## UNITED STATES DISTRICT COURT FOR
## THE DISTRICT OF MARYLAND
### (Northern Division)

| | |
|---|---|
| UNITED STATES OF AMERICA, | |
| Plaintiff, | |
| v. | Criminal No. ELH-16-0009 |
| MOHAMED ELSHINAWY | |
| Defendant. | |

## AFFIDAVIT OF JULES DORNER, ESQUIRE

I, Jules Dorner, Esquire, hereby declare and affirm under the penalties of perjury:

1.      I am over the age of eighteen (18) and am competent to testify to the facts and matters contained in this Affidavit, and do so with personal knowledge.

2.      I am the founder of Jules Dorner & Partners Investigative Consultants located in Maryland, and was retained by Joshua R. Treem, Esq. and Stuart O. Simms, Esq. to review and evaluate Mohamed Elshinawy's financial affairs, including Mr. Elshinawy's income sources, expenditures, and debts.

3.      I evaluated documents and records pertaining to the following accounts and prepared an analysis of my findings. All records were provided to me by defense counsel and include records from the government's investigation, as well as records that the defense independently obtained.

     a.   Bank of America Money Market Account No. x1290;

     b.   M&T Bank Free Checking Account No, x6069;

     c.   M&T Bank My Choice Checking Account No. x7713;

     d.   M&T Bank Free Checking Account No. x8222;

     e.   M&T Bank My Choice Checking Account No. x5598;

     f.   M&T Bank Relationship Savings Account No. x6244;

    g.  M&T Bank My Choice Checking Account No. x6244;

    h.  Meta Bank Account No. x3606/3553;

    i.  Bill-Me-Later PayPal Account No. 4808;

    j.  Netspend Account No. x1095;

    k.  Netspend Account No. x8113;

    l.  Netspend Account No. x5183; and

    m.  Bancorp Bank Account No. x7066.

4.    I have prepared spreadsheets, attached hereto, reflecting my analysis of Mr. Elshinawy's account activity.

5.    From my analysis of the accounts listed above, I can conclude that the vast majority of the withdrawals across all accounts are less than $100, which I would estimate as more than 95% of the withdrawal transactions. A number of the deposits are transfers between two accounts from the same institution—a savings account and a checking account, and a large number of the deposits have no information as to their source.

6.    All of the accounts are quite modest, and the account expenditures are similarly modest, with the exception of what appear to be rent payments.

7.    The M&T A/C account ending in #8222, is the largest account with the most account activity. The deposits to this account are primarily monthly Social Security Disability deposits, which total approximately $700.

8.    I noted a significant number of money transfers between the various savings and checking accounts. It appears as if money moved between these accounts to replenish one account when it became deficient. As a result, the balances of the savings accounts never accrue, or earn interest.

9.    It is apparent from my analysis that, since approximately 2008, Mr. Elshinawy's income and expenditures were consistent with a modest lifestyle in the United States. I did not

observe many significant purchases, and it does not appear that Mr. Elshinawy received a steady

income.

Jules Dorner, Esquire



Jules Dorner & Partners, LLC
Investigative Consultants

| | |
|---|---|
| **BANK NAME:  Bank of America** | |
| **ACCOUNT NAME:  MOHAMED YOUSEF ELSINAWY** | |
| **Golden Key Intl Honour Society  Balance Rewards  Money Market** | |
| **ACCOUNT NUMBER:  **** **** 1290** | |
| **DATE ACCOUNT OPENED: 5-22-2003 OR  7-16-2003** | |
| **DATE ACCOUNT CLOSED:  N/A** | |

| STATEMENT START DATE & END DATE | BEGINING BALANCE | DEPOSITS & CREDITS | LESS: WITHDRAWALS & OTHER SUBTRACTIONS | LESS CHECKS | LESS: SERVICE CHARGES | ENDING BALANCE |
|---|---|---|---|---|---|---|
| **SUMMARY  OF  DEPOSITS  &  WITHDRAWALS  BY  MONTH** | | | | | | |
| **2008** | | | | | | |
| 1-10-08  to 1-25-08 | $0.00 | $203.03 | -$100.00 | $0.00 | $0.00 | $103.03 |
| 1-26-08  to 2-25-08 | $103.03 | $5.56 | -$108.00 | $0.00 | $0.00 | $0.59 |
| 2-26-08  to 3-25-08 | $0.59 | $10.40 | -$10.00 | $0.00 | $0.00 | $0.99 |
| 3-26-08  to 4-24-08 | $0.99 | $13.76 | $0.00 | $0.00 | $0.00 | $14.75 |
| 4-25-08  to 5-23-08 | $14.75 | $0.01 | -$14.00 | $0.00 | $0.00 | $0.76 |
| 5-24-08  to 6-24-08 | $0.76 | $0.94 | $0.00 | $0.00 | $0.00 | $1.70 |
| 6-25-08  to 7-25-08 | $1.70 | $10.54 | -$12.00 | $0.00 | $0.00 | $0.24 |
| 7-25-08  to 8-25-08 | $0.24 | $2.19 | $0.00 | $0.00 | $0.00 | $2.43 |
| 8-26-08  to 9-24-08 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 9-25-08  to 10-27-08 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 10-28-08  to 11-21-08 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 11-22-08  to 12-24-08 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| | | $246.43 | -$244.00 | $0.00 | $0.00 | |

| 2009 | | | | | | |
|---|---|---|---|---|---|---|
| 12-25-08 to 1-26-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 1-27-09 to 2-23-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 2-24-09 to 3-25-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 3-26-09 to 4-24-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 4-25-09 to 5-22-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 5-23-09 to 6-24-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 6-25-09 to 7-27-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 7-28-09 to 8-25-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 8-25-09 to 9-24-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 9-25-09 to 10-26-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 10-27-09 to 11-23-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 11-24-09 to 12-24-09 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| | | $0.00 | $0.00 | $0.00 | $0.00 | |

| 2010 | | | | | | |
|---|---|---|---|---|---|---|
| 12-25-09 to 1-25-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 1-26-10 to 2-22-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 2-23-10 to 3-25-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 3-26-10 to 4-26-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 4-27-10 to 5-24-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 5-25-10 to 6-24-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 6-25-10 to 7-26-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 7-27-10 to 8-25-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 8-26-10 to 9-24-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 9-25-10 to 10-25-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 10-26-10 to 11-23-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |
| 11-24-10 to 12-27-10 | $2.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2.43 |

| | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | |
|---|---|---|---|---|---|---|
| **2011** | | | | | | |
| 12-28-10 to 1-25-11 | $2.43 | $505.00 | $0.00 | $0.00 | $0.00 | $507.43 |
| 1-26-11 to 2-22-11 | $507.43 | $0.00 | -$500.00 | $0.00 | $0.00 | $7.43 |
| 2-23-11 to 3-25-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 3-26-11 to 4-25-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 4-26-11 to 5-24-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 5-25-11 to 6-24-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 6-25-11 to 7-25-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 7-26-11 to 8-25-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 8-26-11 to 9-26-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 9-27-11 to 10-25-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 10-26-11 to 11-23-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 11-24-11 to 12-23-11 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| | | **$505.00** | **-$500.00** | **$0.00** | **$0.00** | |
| **2012** | | | | | | |
| 12-24-11 to 1-25-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 1-26-12 to 2-23-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 2-24-12 to 3-26-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 3-27-12 to 4-24-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 4-25-12 to 5-24-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 5-25-12 to 6-25-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 6-26-12 to 7-25-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 7-26-12 to 8-27-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 8-28-12 to 9-24-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 9-25-12 to 10-25-12 | $7.43 | $0.00 | $0.00 | $0.00 | $0.00 | $7.43 |
| 10-26-12 to 11-26-12 | $7.43 | $605.00 | -$575.00 | $0.00 | $0.00 | $37.43 |
| 11-27-12 to 12-24-12 | $37.43 | $0.00 | $0.00 | $0.00 | $0.00 | $37.43 |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

| | | $605.00 | -$575.00 | $0.00 | $0.00 | |
|---|---|---|---|---|---|---|
| **2013** | | | | | | |
| 12-25-12 to 1-25-13 | $37.43 | $0.00 | $0.00 | $0.00 | $0.00 | $37.43 |
| 1-26-13 to 2-22-13 | $37.43 | $1,056.03 | -$20.00 | $0.00 | $0.00 | $1,073.46 |
| 2-23-13 to 3-25-13 | $1,073.46 | $0.01 | -$869.95 | $0.00 | $0.00 | $203.52 |
| 3-26-13 to 4-24-13 | $203.52 | $0.00 | -$190.00 | $0.00 | $0.00 | $13.52 |
| 4-25-13 to 5-24-13 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $13.52 |
| 5-25-13 to 6-24-13 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $13.52 |
| 6-25-13 to 7-25-13 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $13.52 |
| 7-26-13 to 8-26-13 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $13.52 |
| 8-27-13 to 9-24-13 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $13.52 |
| 9-25-13 to 10-25-13 | $13.52 | $0.00 | $0.00 | $0.00 | $0.00 | $13.52 |
| 10-26-13 to 11-22-13 | $13.52 | $360.00 | -$365.00 | $0.00 | $0.00 | $8.52 |
| 11-23-13 to 12-24-13 | $8.52 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 |
| | | $1,416.04 | -$1,444.95 | $0.00 | $0.00 | |
| **2014** | | | | | | |
| 12-25-13 to 1-27-14 | $8.52 | $0.00 | $0.00 | $0.00 | $0.00 | $8.52 |
| 1-28-14 to 2-24-13 | $8.52 | $0.00 | -$45.69 | $0.00 | -$105.00 | -$142.17 |
| 2-25-14 to 3-25-14 | -$142.17 | $0.00 | $0.00 | $0.00 | $0.00 | -$142.17 |
| 3-26-14 to 4-24-14 | -$142.17 | $0.00 | $0.00 | $0.00 | $0.00 | -$142.17 |
| 4-25-14 to 5-23-14 | -$142.17 | $0.00 | -$39.95 | $0.00 | $0.00 | -$182.12 |
| 5-24-14 to 6-24-14 | -$182.12 | $222.07 | -$39.95 | $0.00 | $0.00 | $0.00 |
| | | $222.07 | -$125.59 | $0.00 | -$105.00 | |

| SUMMARY | | | | |
|---|---|---|---|---|
| **YEAR** | **DEPOSITS & CREDITS** | **LESS: WITHDRAWALS & OTHER SUBTRACTIONS** | **LESS CHECKS** | **LESS: SERVICE CHARGES** |
| **2008** | $246.43 | -$244.00 | $0.00 | $0.00 |
| **2009** | $0.00 | $0.00 | $0.00 | $0.00 |
| **2010** | $0.00 | $0.00 | $0.00 | $0.00 |
| **2011** | $505.00 | -$500.00 | $0.00 | $0.00 |
| **2012** | $605.00 | -$575.00 | $0.00 | $0.00 |
| **2013** | $1,416.04 | -$1,444.95 | $0.00 | $0.00 |
| **2014** | $222.07 | -$125.59 | $0.00 | -$105.00 |
| | **$2,994.54** | **-$2,889.54** | **$0.00** | **-$105.00** |



Jules Dorner & Partners, LLC
Investigative Consultants

| BANK NAME:  Bank of America |
|---|
| ACCOUNT NAME:  MOHAMED YOUSEF ELSINAWY |
| Golden Key Intl Honour Society  Balance Rewards  Money Market |
| ACCOUNT NUMBER: **** **** 1290 |
| DATE ACCOUNT OPENED: 1-10-2008 |
| DATE ACCOUNT CLOSED:  N/A |

**DEPOSIT  &  WITHDRAWAL  ANALYSIS  BY  MONTH**

| | | | ACCOUNT ACTIVITY | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DEPOSITS & CREDITS | | | | | WITHDRAWALS & DEBITS | | | | |
| STATEMENT DATE | OPENING BALANCE | TRANSACTION DATE | DEPOSIT AMOUNT | TYPE OF DEPOSIT ITEM | PAYOR | PAYEE | ENDORSEMENT | WITHDRAWAL or DEBIT AMOUNT | WITHDRAWAL or DEBIT TYPE | PAYEE | ENDORSEMENT | BALANCE |
| **2008** | | | | | | | | | | | | |
| **1-10-08  to 1-25-08** | 0.00 | 01/10/08 | | | | | | | | | | |
| | | 01/10/08 | $100.00 | Unknown | Unknown | Unknown | Unknown | | | | | |
| | | 01/14/08 | | | | | | -$100.00 | MD Tlr Cash Withdrawal from Sav 1290 Banking Ctr Belair, Main | Unknown | | |
| | | 01/18/08 | | | | | | -$100.00 | On Line Banking Transfer from Chk 0757 | | | |
| | | 01/23/08 | $2.39 | Keep The Change Credit From Acct 0757 for 1/22/08 | | | | | | | | |
| | | 01/24/08 | $0.48 | Keep The Change Credit From Acct 0757 for 1/23/08 | | | | | | | | |
| | | 01/25/08 | $0.13 | Keep The Change Credit From Acct 0757 for 1/24/08 | | | | | | | | |
| | | 01/25/08 | $0.03 | Interest Earned | | | | | | | | $103.03 |
| **1-26-08  to 2-25-08** | $103.03 | 01/26/08 | | | | | | | | | | |
| | | 01/28/08 | | | | | | -$100.00 | On Line Banking Transfer from Chk 0757 | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 02/05/08 | $1.88 | Keep The Change Credit From Acct 0757 for 2/4/08 | | | | | | | |
| | | 02/06/08 | $0.91 | Keep The Change Credit From Acct 0757 for 2/5/08 | | | | | | | |
| | | 02/12/08 | $2.59 | Keep The Change Credit From Acct 0757 for 2/11/08 | | | | | | | |
| | | 02/12/08 | | | | | | -$5.00 | On Line Banking Transfer from Chk 0757 | | |
| | | 02/13/08 | $0.17 | Keep The Change Credit From Acct 0757 for 2/12/08 | | | | | | | |
| | | 02/15/08 | | | | | | -$3.00 | On Line Banking Transfer from Crd 5622 | | |
| | | 02/25/08 | $0.01 | Interest Earned | | | | | | | $0.59 |
| 2-26-08 to 3-25-08 | $0.59 | 02/26/08 | | | | | | | | | |
| | | 03/12/08 | $1.55 | Keep The Change Credit From Acct 0757 for 3/11/08 | | | | | | | |
| | | 03/13/08 | $0.64 | Keep The Change Credit From Acct 0757 for 3/12/08 | | | | | | | |
| | | 03/14/08 | $2.38 | Keep The Change Credit From Acct 0757 for 3/13/08 | | | | | | | |
| | | 03/17/08 | $2.14 | Keep The Change Credit From Acct 0757 for 3/14/08 | | | | | | | |
| | | 03/18/08 | $3.11 | Keep The Change Credit From Acct 0757 for 3/17/08 | | | | | | | |
| | | 03/24/08 | | | | | | -$10.00 | On Line Banking Transfer from Chk 0757 | | |
| | | 03/25/08 | $0.58 | Keep The Change Credit From Acct 0757 for 3/24/08 | | | | | | | $0.99 |
| 3-26-08 to 4-24-08 | $0.99 | 03/26/08 | | | | | | | | | |
| | | 03/26/08 | $1.92 | Keep The Change Credit From Acct 0757 for 3/25/08 | | | | | | | |
| | | 03/28/08 | $0.52 | Keep The Change Credit From Acct 0757 for 3/27/08 | | | | | | | |
| | | 03/31/08 | $3.09 | Keep The Change Credit From Acct 0757 for 3/28/08 | | | | | | | |
| | | 04/03/08 | $0.81 | Keep The Change Credit From Acct 0757 for 4/2/08 | | | | | | | |
| | | 04/04/08 | $1.30 | Keep The Change Credit From Acct 0757 for 4/3/08 | | | | | | | |
| | | 04/08/08 | $4.81 | Keep The Change Credit From Acct 0757 for 4/7/08 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 04/09/08 | $1.30 | Keep The Change Credit From Acct 0757 for 4/8/08 | | | | | | | |
| | | 04/24/08 | $0.01 | Interest Earned | | | | | | | $14.75 |
| 4-25-08 to 5-23-08 | $14.75 | 04/25/08 | | | | | | | | | |
| | | 05/22/08 | | | | | | -$14.00 | On Line Banking Transfer from Chk 0757 | | |
| | | 05/23/08 | $0.01 | Interest Earned | | | | | | | $0.76 |
| 5-24-08 to 6-24-08 | $0.76 | 05/24/08 | | | | | | | | | |
| | | 05/27/08 | $0.74 | Keep The Change Credit From Acct 0757 for 5/23/08 | | | | | | | |
| | | 06/24/08 | $0.29 | Keep The Change Credit From Acct 0757 for 6/23/08 | | | | | | | $1.70 |
| 6-25-08 to 7-25-08 | $0.76 | 06/25/08 | | | | | | | | | |
| | | 07/01/08 | $2.00 | Keep The Change Credit From Acct 0757 for 6/30/08 | | | | | | | |
| | | 07/02/08 | $0.79 | Keep The Change Credit From Acct 0757 for 7/1/08 | | | | | | | |
| | | 07/03/08 | $1.76 | Keep The Change Credit From Acct 0757 for 7/2/08 | | | | | | | |
| | | 07/07/08 | $1.59 | Keep The Change Credit From Acct 0757 for 7/3/08 | | | | | | | |
| | | 07/08/08 | $3.02 | Keep The Change Credit From Acct 0757 for 7/7/08 | | | | | | | |
| | | 07/09/08 | $1.08 | Keep The Change Credit From Acct 0757 for 7/7/08 | | | | | | | |
| | | 07/09/08 | -$10.00 | | | | | -$10.00 | On Line Banking Transfer to Chk 0757 | | |
| | | 07/22/08 | $0.30 | Keep The Change Credit From Acct 0757 for 7/21/08 | | | | | | | |
| | | 07/25/08 | | | | | | -$2.00 | On Line Banking Transfer to Chk 0757 | | $0.24 |
| 7-25-08 to 8-25-08 | $0.24 | 07/25/08 | | | | | | | | | |
| | | 07/29/08 | $0.05 | Keep The Change Credit From Acct 0757 for 7/28/08 | | | | | | | |
| | | 08/15/08 | $0.76 | Keep The Change Credit From Acct 0757 for 8/14/08 | | | | | | | |
| | | 08/18/08 | $0.22 | Keep The Change Credit From Acct 0757 for 8/15/08 | | | | | | | |
| | | 08/19/08 | $1.16 | Keep The Change Credit From Acct 0757 for 8/18/08 | | | | | | | $2.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8-26-08 to 9-24-08 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 9-25-08 to 10-27-08 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 10-28-08 to 11-21-08 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 11-22-08 to 12-24-08 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| | | | | | | | | | | |
| **2009** | | | | | | | | | | |
| 12-25-08 to 1-26-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 1-27-09 to 2-23-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 2-24-09 to 3-25-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 3-26-09 to 4-24-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 4-25-09 to 5-22-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 5-23-09 to 6-24-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 6-25-09 to 7-27-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 7-28-09 to 8-25-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 8-25-09 to 9-24-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 9-25-09 to 10-26-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 10-27-09 to 11-23-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 11-24-09 to 12-24-09 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| | | | | | | | | | | |
| **2010** | | | | | | | | | | |
| 12-25-09 to 1-25-10 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |
| 1-26-10 to 2-22-10 | $2.43 | NO ACTIVITY | | | | | | | | $2.43 |

| Period | Balance | Date | | | | | | | | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-23-10 to 3-25-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 3-26-10 to 4-26-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 4-27-10 to 5-24-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 5-25-10 to 6-24-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 6-25-10 to 7-26-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 7-27-10 to 8-25-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 8-26-10 to 9-24-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 9-25-10 to 10-25-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 10-26-10 to 11-23-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| 11-24-10 to 12-27-10 | $2.43 | NO ACTIVITY | | | | | | | | | $2.43 |
| | | | | | | | | | | | |
| **2011** | | | | | | | | | | | |
| 12-28-10 to 1-25-11 | $2.43 | 12/28/10 | | | | | | | | | |
| | | 01/24/11 | $505.00 | Counter Credit | Unknown | Unknown | Unknown | | | | $507.43 |
| 1-26-11 to 2-22-11 | $507.43 | 01/26/11 | | | | | | | | | |
| | | 01/28/11 | | | | | -$400.00 | MD Tlr cash withdrawal from Sav 1290 Banking Ctr Constant Friendship Md | | | |
| | | 02/11/11 | | | | | -$100.00 | MD Tlr cash withdrawal from Sav 1290 Banking Ctr Constant Friendship Md | | | $7.43 |
| 2-23-11 to 3-25-11 | $7.43 | NO ACTIVITY | | | | | | | | | $7.43 |
| 3-26-11 to 4-25-11 | $7.43 | NO ACTIVITY | | | | | | | | | $7.43 |
| 4-26-11 to 5-24-11 | $7.43 | NO ACTIVITY | | | | | | | | | $7.43 |
| 5-25-11 to 6-24-11 | $7.43 | NO ACTIVITY | | | | | | | | | $7.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-25-11 to 7-25-11 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 7-26-11 to 8-25-11 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 8-26-11 to 9-26-11 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 9-27-11 to 10-25-11 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 10-26-11 to 11-23-11 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 11-24-11 to 12-23-11 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| | | | | | | | | | | |
| **2012** | | | | | | | | | | |
| 12-24-11 to 1-25-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 1-26-12 to 2-23-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 2-24-12 to 3-26-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 3-27-12 to 4-24-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 4-25-12 to 5-24-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 5-25-12 to 6-25-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 6-26-12 to 7-25-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 7-26-12 to 8-27-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 8-28-12 to 9-24-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 9-25-12 to 10-25-12 | $7.43 | NO ACTIVITY | | | | | | | | $7.43 |
| 10-26-12 to 11-26-12 | $7.43 | 10/26/12 | | | | | | | | |
| | | 10/29/12 | $605.00 | Counter Credit | Unknown | Unknown | Unknown | | | |
| | | 11/07/12 | | | | | -$575.00 | Bill Payment Mona Elshinawy | | $37.43 |
| 11-24-12 to 12-23-12 | $37.43 | NO ACTIVITY | | | | | | | | $37.43 |
| | | | | | | | | | | |
| **2013** | | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12-25-12 to 1-25-13 | $37.43 | NO ACTIVITY | | | | | | | | $37.43 |
| | | | | | | | | | | |
| 1-26-13 to 2-22-13 | $37.43 | 01/26/13 | | | | | | | | |
| | | | | | | | | | | |
| | | 02/19/13 | $1,056.03 | Counter Credit | Unknown | Unknown | Unknown | | | |
| | | 02/19/13 | | | | | | -$20.00 | Transfer | The Cheapmart, LLC | $1,073.46 |
| 2-23-13 to 3-25-13 | $1,073.46 | 22-24-13 | | | | | | | | |
| | | 02/25/13 | | | | | | -$780.00 | Bill Payment Mona Elshinawy | |
| | | 03/18/13 | | | | | | -$50.00 | | Paypal The Cheapmart, LLC |
| | | 03/18/13 | | | | | | -$39.95 | | Paypal The Cheapmart, LLC |
| | | 03/25/13 | $0.01 | | | | | | | | $203.52 |
| 3-26-13 to 4-24-13 | $203.52 | 03/26/13 | | | | | | | | |
| | | 03/26/13 | | | | | | -$40.00 | | Paypal The Cheapmart, LLC |
| | | 04/09/13 | | | | | | -$150.00 | Bill Payment Mona Elshinawy | | $13.52 |
| 4-25-13 to 5-24-13 | $13.52 | NO ACTIVITY | | | | | | | | $13.52 |
| | | | | | | | | | | |
| 5-25-13 to 6-24-13 | $13.52 | NO ACTIVITY | | | | | | | | $13.52 |
| | | | | | | | | | | |
| 6-25-13 to 7-25-13 | $13.52 | NO ACTIVITY | | | | | | | | $13.52 |
| | | | | | | | | | | |
| 7-26-13 to 8-26-13 | $13.52 | NO ACTIVITY | | | | | | | | $13.52 |
| | | | | | | | | | | |
| 8-27-13 to 9-24-13 | $13.52 | NO ACTIVITY | | | | | | | | $13.52 |
| | | | | | | | | | | |
| 9-25-13 to 10-25-13 | $13.52 | NO ACTIVITY | | | | | | | | $13.52 |
| | | | | | | | | | | |
| 10-26-13 to 11-22-13 | $13.52 | 10/26/13 | | | | | | | | |
| | | 11/05/13 | $360.00 | Counter Credit | Unknown | Unknown | Unknown | | | |
| | | 11/08/13 | | | | | | -$355.00 | Bill Payment Mona Elshinawy | |
| | | 11/12/13 | | | | | | -$10.00 | Transferq | Paypal | $8.52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-23-13 to 12-24-13 | $8.52 | NO ACTIVITY | | | | | | | | $8.52 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| **2014** | | | | | | | | | | |
| | | | | | | | | | | |
| 12-25-13 to 1-27-14 | $8.52 | NO ACTIVITY | | | | | | | | $8.52 |
| | | | | | | | | | | |
| 1-28-14 to 2-24-13 | $8.52 | 01/28/14 | | | | | | | | |
| | | | | | | | | | | |
| | | 02/06/14 | | | | | -$25.69 | | Paypal Terapeak | |
| | | | | | | | | | | |
| | | 02/10/14 | | | | | -$20.00 | Echeck | Paypal | |
| | | | | | | | | | | |
| | | | | | | | -$35.00 | Overdraft Item fee for activity of 2-6-14 | | |
| | | | | | | | | | | |
| | | | | | | | -$35.00 | Overdraft Item fee for activity of 2-6-14 | | |
| | | | | | | | | | | |
| | | | | | | | -$35.00 | Extended Overdrawn Balance Charge | | -$142.17 |
| | | | | | | | | | | |
| 2-25-14 to 3-25-14 | -$142.17 | NO ACTIVITY | | | | | | | | -$142.17 |
| | | | | | | | | | | |
| 3-26-14 to 4-24-14 | -$142.17 | NO ACTIVITY | | | | | | | | -$142.17 |
| | | | | | | | | | | |
| 4-25-14 to 5-23-14 | -$142.17 | 04/25/14 | | | | | | | | -$142.17 |
| | | | | | | | | | | |
| | | 05/23/14 | | | | | -$39.95 | Echeck | Paypal | -$182.12 |
| | | | | | | | | | | |
| 5-24-14 to 6-24-14 | -$182.12 | 05/24/14 | | | | | | | | |
| | | | | | | | | | | |
| | | 05/27/14 | $39.95 | Return Of Posted Check / Iten received on 5-23 | | | | | | |
| | | | | | | | | | | |
| | | 06/02/14 | | | | | -$39.95 | Echeck | Paypal | |
| | | | | | | | | | | |
| | | 06/03/14 | $39.95 | Return Of Posted Check / Iten received on 6-2 | | | | | | |
| | | | | | | | | | | |
| | | 06/06/14 | $142.17 | Force Closed Account | | | | | | $0.00 |
| | | | | | | | | | | |
| | | | $2,884.63 | | | | -$3,094.54 | | | |

**AFFIDAVIT OF JULES DORNER**
**U.S. v. Elshinawy**      **& FINANCIAL ANALYSIS**
**Criminal No. ELH-16-0009**      **Defense Exhibit 14**      **17**



Jules Dorner & Partners, LLC
Investigative Consultants

**BANK NAME:  M&T Bank**

**ACCOUNT NAME:  RACHEL M. ROWE & MOHAMED ELSHINAWY**

**FREE CHECKING**

**ACCOUNT NUMBER:  *****6069**

**DATE ACCOUNT OPENED: 8-8-11**

**DATE ACCOUNT CLOSED:  11-18-11**

| STATEMENT START DATE & END DATE | BEGINING BALANCE | DEPOSITS & OTHER ADDITIONS | CHECKS PAID | OTHER SUBTRACTIONS | CURENT INTEREST PAID | ENDING BALANCE |
|---|---|---|---|---|---|---|
| **SUMMARY OF DEPOSITS & WITHDRAWALS BY MONTH** | | | | | | |
| **8-18-11  to 9-16-11** | $0.00 | 615.34 | $0.00 | -614.84 | $0.00 | $0.50 |
| **9-17-11  to 10-18-11** | $0.50 | $374.00 | $0.00 | -$490.65 | $0.00 | -$126.15 |
| **10-19-11 to 11-18-11** | -$116.15 | $126.15 | $0.00 | -$10.00 | $0.00 | $0.00 |
| | $1,115.49 | $0.00 | -$1,115.49 | $0.00 | | |


Jules Dorner & Partners, LLC
Investigative Consultants

**BANK NAME:  M&T Bank**

**ACCOUNT NAME:  RACHEL M. ROWE & MOHAMED ELSHINAWY**

**FREE CHECKING**

**ACCOUNT NUMBER: *****6069**

**DATE ACCOUNT OPENED: 8-8-11**

**DATE ACCOUNT CLOSED: 11-18-11**

**DEPOSIT  &  WITHDRAWAL  ANALYSIS  BY  MONTH**

| | | | | ACCOUNT ACTIVITY | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DEPOSITS & CREDITS | | | | WITHDRAWALS & DEBITS | | | | |
| STATEMENT DATE | OPENING BALANCE | TRANSACTION DATE | DEPOSIT AMOUNT | TYPE OF DEPOSIT ITEM | PAYOR | PAYEE | ENDORSEMENT | WITHDRAWAL or DEBIT AMOUNT | WITHDRAWAL or DEBIT TYPE | PAYEE | ENDORSEMENT | ENDING BALANCE |
| **2011** | | | | | | | | | | | | |
| **8-18-11  to 9-16-11** | $0.00 | 8/18/2011 | | | | | | | | | | |
| | | 8/19/2011 | $46.94 | ? | ? | ? | | | | | | |
| | | 8/22/2011 | $160.00 | ? | ? | ? | | | | | | |
| | | 8/22/2011 | | | | | | -$20.00 | Web Xfer To Chk | ? | | |
| | | 8/22/2011 | | | | | | -$10.00 | Web Xfer To Chk | ? | | |
| | | 8/22/2011 | | | | | | -$10.00 | Web Xfer To Chk | ? | | |
| | | 8/22/2011 | | | | | | -$150.00 | Web Xfer To Chk | ? | | |
| | | 8/25/2011 | $141.07 | | | | | | | | | |
| | | 8/26/2011 | | | | | | -$100.00 | Web Xfer To Chk | ? | | |
| | | 8/29/2011 | | | | | | -$40.00 | Web Xfer To Chk | ? | | |
| | | 8/29/2011 | | | | | | -$13.00 | Web Xfer To Chk | ? | | |
| | | 8/29/2011 | | | | | | -$4.00 | Web Xfer To Chk | ? | | |
| | | 9/2/2011 | $1.00 | Web Xfer From Sav | | | | | | | | |
| | | 9/6/2011 | $0.20 | Paypal Verifybank | | | | | | | | |
| | | 9/6/2011 | $0.12 | Paypal Verifybank | | | | | | | | |
| | | 9/6/2011 | $0.01 | Google Deposit Thecheapma | | | | | | | | |
| | | 9/12/2011 | $100.00 | Web Xfer From Chk 8222 | | | | | | | | |
| | | 9/12/2011 | $165.00 | Web Xfer From Chk 8222 | | | | | | | | |
| | | 9/12/2011 | | | | | | -$15.00 | Web Xfer To Chk | ? | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/12/2011 | | | | | | -$163.00 | ATM Cash Withdrawal on 9/12 SECU 032-2 South Bond Belair, Md | |
| | | 9/12/2011 | | | | | | -$1.95 | P*7818Code 402-935-773 | ? |
| | | 9/12/2011 | | | | | | -$2.00 | Non M&T Atm Fee on 9/12 SECU 032-2 South Bond Belair, Md | |
| | | 9/12/2011 | | | | | | -$2.00 | Non M&T Balance Inquiry Fee on 9/12 SECU 032-2 South Bond Belair, Md | |
| | | 9/13/2011 | $1.00 | Paypal Transfer | | | | | | |
| | | 9/16/2011 | | | | | | -$13.94 | DOB*0662465 Dobs Produce | Dob Produce | $0.50 |
| 9-17-11 to 10-18-11 | $0.50 | 9/17/2011 | | | | | | | | |
| | | 9/19/2011 | $4.00 | Paypal Transfer | | | | | | |
| | | 9/22/2011 | | | | | | -$1.62 | | Redbox DVD Rental Oakbrkterrace |
| | | 9/28/2011 | $140.00 | ? | ? | ? | | | | |
| | | 9/30/2011 | | | | | | -$41.88 | | Wal-Mart Aberdeen |
| | | 10/3/2011 | | | | | | -$38.92 | | 7-Eleven 29741 Aberdeen |
| | | 10/3/2011 | | | | | | -$19.00 | | Volusion Inc. |
| | | 10/3/2011 | | | | | | -$11.05 | | Paypal Ebay Inc. |
| | | 10/3/2011 | | | | | | -$10.61 | | 7-Eleven 29741 Aberdeen |
| | | 10/3/2011 | | | | | | $8.99 | | Rite Aide Store Belair |
| | | 10/3/2011 | | | | | | -$7.25 | | 7-Eleven 29741 Aberdeen |
| | | 10/3/2011 | | | | | | -$7.13 | | Rite Aide Store Belair |
| | | 10/3/2011 | | | | | | -$7.04 | | 7-Eleven 29741 Aberdeen |
| | | 10/3/2011 | | | | | | -$4.55 | | 7-Eleven 11630 Aberdeen |
| | | 10/3/2011 | | | | | | -$4.24 | | Redbox DVD Rental |
| | | 10/4/2011 | $20.00 | Web Xfer From Chk 8222 | | | | | | |
| | | 10/4/2011 | | | | | | -$4.55 | | 7-Eleven 29741 Aberdeen |
| | | 10/5/2011 | $5.00 | Web Xfer From Chk 8222 | | | | | | |
| | | 10/6/2011 | $150.00 | Web Xfer From Chk 8222 | | | | | | |
| | | 10/11/2011 | $50.00 | Web Xfer From Chk 8222 | | | | | | |
| | | 10/11/2011 | $5.00 | Web Xfer From Chk 8222 | | | | | | |
| | | 10/11/2011 | | | | | | -$136.25 | | Complete Auto Repair Belair |
| | | 10/11/2011 | | | | | | -$44.97 | | Pizza Boli's Aberdeen |
| | | 10/11/2011 | | | | | | -$14.16 | | WAWA 553 Belair |
| | | 10/11/2011 | | | | | | -$12.39 | | WAWA 553 Belair |
| | | 10/12/2011 | | | | | | -$4.55 | | 7-Eleven 29741 Aberdeen |
| | | 10/13/2011 | | | | | | -$4.55 | | 7-Eleven 29741 Aberdeen |
| | | 10/17/2011 | | | | | | -$69.95 | | DOB*Doba.com -Monthly |
| | | 10/18/2011 | | | | | | -$37.00 | | Insufficient Funds Fee | -$116.15 |

| 10-19-11 to 11-18-11 | -$116.15 | 10/19/2011 | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/24/2011 | | | | | | -$10.00 | | Extended Overdraft Fee 5 Days since 10-17-11 | |
| | | 10/27/2011 | $126.15 | ? | ? | ? | | | | | |
| | | 10/28/2011 | | | | | | | | CLOSEOUT | $0.00 |
| | | | $1,115.49 | | | | | -$1,027.56 | | | |



Jules Dorner & Partners, LLC
Investigative Consultants

---

**BANK NAME:  M&T Bank**

**ACCOUNT NAME:  RACHEL M. ROWE**

**FREE CHECKING**

**ACCOUNT NUMBER:  *****8222**

**DATE ACCOUNT OPENED: 8-18-11**

**DATE ACCOUNT CLOSED:  N/A**

---

## SUMMARY  OF  DEPOSITS  &  WITHDRAWALS  BY  MONTH

| STATEMENT START DATE & END DATE | BEGINING BALANCE | DEPOSITS & OTHER ADDITIONS | CHECKS PAID | OTHER SUBTRACTIONS | CURENT INTEREST PAID | ENDING BALANCE |
|---|---|---|---|---|---|---|
| **2009** | | | | | | |
| (MISSING 1/2009 to 9/2009) | | | | | | |
| 10-7-09  to 11-6-09 | $1,314.97 | $1,596.53 | -$1,025.00 | -$1,458.37 | $0.00 | $428.13 |
| 11-7-09  to 12-4-09 | $428.13 | $452.70 | -$50.00 | -$705.69 | $0.00 | $125.14 |
| 12-5-09  to  1-6-10 | $125.14 | $558.88 | $0.00 | -$561.66 | $0.00 | $122.36 |
| | | **$2,608.11** | **-$1,075.00** | **-$2,725.72** | **$0.00** | |
| **2010** | | | | | | |
| 1-7-10  to  2-5-10 | $122.36 | $60.00 | $0.00 | -$125.17 | $0.00 | $57.19 |
| 2-6-10  to 3-5-10 | $57.19 | $70.00 | $10.00 | -$62.46 | $0.00 | $54.73 |
| 3-6-10  to 4-6-10 | $54.73 | $70.00 | $0.00 | -$48.56 | $0.00 | $76.17 |
| 4-7-10  to 5-6-10 | $76.17 | $663.00 | -$10.00 | -$55.88 | $0.00 | $673.29 |
| 5-7-10  to 6-4-10 | $673.29 | $1,128.35 | -$380.36 | -$976.24 | $0.00 | $445.04 |
| 6-5-10  to 7-6-10 | $445.04 | $1,192.32 | -$50.00 | -$1,239.04 | $0.00 | $348.32 |
| 7-7-10  to 8-6-10 | $348.32 | $2,027.23 | -$410.00 | -$976.73 | $0.00 | $988.82 |
| 8-7-10  to 9-3-10 | $988.82 | $1,249.70 | -$426.00 | -$740.47 | $0.00 | $1,072.05 |
| 9-4-10  to 10-6-10 | $1,072.05 | $1,189.51 | -$369.00 | -$834.76 | $0.00 | $1,057.80 |
| 10-7-10  to 11-5-10 | $1,057.80 | $1,235.09 | -$374.00 | -$912.64 | $0.00 | $1,006.25 |

| Period | Beginning | Deposits | Withdrawals | Expenses | Other | Ending |
|---|---|---|---|---|---|---|
| 11-6-10  to 12-6-10 | $1,006.25 | $1,121.30 | -$1,177.00 | -$747.83 | $0.00 | $202.72 |
| 12-7-10  to 1-6-11 | $202.72 | $938.42 | -$10.00 | -$1,075.16 | $0.00 | $55.98 |
| | | **$10,944.92** | **-$3,196.36** | **-$7,794.94** | **$0.00** | |
| **2011** | | | | | | |
| 1-7-11  to 2-4-11 | $55.98 | $978.15 | -$108.87 | -$425.36 | $0.00 | $500.00 |
| 2-5-11  to 3-4-11 | $500.00 | $1,350.00 | -$260.00 | -$1,448.42 | $0.00 | $141.58 |
| 3-5-11  to 4-6-11 | $141.58 | $828.00 | -$82.00 | -$876.16 | $0.00 | $11.42 |
| 4-7-11  to 5-6-11 | $11.42 | $243.00 | -$46.00 | -$71.34 | $0.00 | $137.08 |
| 5-7-11  to 6-6-11 | $137.08 | $59.26 | -$36.00 | -$144.62 | $0.00 | $15.72 |
| 6-7-11  to 7-6-11 | $15.72 | $113.79 | -$10.00 | -$72.91 | $0.00 | $46.60 |
| 7-7-11  to 8-5-11 | $46.60 | $930.00 | -$64.12 | -$786.10 | $0.00 | $126.38 |
| 8-6-11  to  9-6-11 | $126.38 | $540.83 | -$36.00 | -$694.01 | $0.00 | -$62.80 |
| 9-7-11  to  10-6-11 | -$62.80 | $1,486.00 | -$36.00 | -$1,222.76 | $0.00 | $164.44 |
| 10-7-11  to  11-4-11 | $164.44 | $2,023.00 | -$36.00 | -$1,076.16 | $0.00 | $1,075.28 |
| 11-5-11  to 12-6-11 | $1,075.28 | $723.24 | -$60.00 | -$1,034.67 | $0.00 | $703.85 |
| 12-7-11  to 1-6-12 | $703.85 | $749.00 | -$155.00 | -$793.64 | $0.00 | $504.21 |
| | | **$10,024.27** | **-$929.99** | **-$8,646.15** | **$0.00** | |
| **2012** | | | | | | |
| 1-7-12  to 2-6-12 | $504.21 | $2,049.00 | -$590.00 | -$1,290.39 | $0.00 | $672.82 |
| 2-6-12  to 3-6-12 | $672.82 | $1,049.00 | -$15.00 | -$1,032.67 | $0.00 | $674.15 |
| 3-7-12  to 4-6-12 | $674.15 | $1,046.14 | -$120.00 | -$1,096.99 | $0.00 | $503.30 |
| 4-7-12  to 5-4-12 | $503.30 | $769.00 | $0.00 | -$824.51 | $0.00 | $477.79 |
| 5-5-12  to 6-6-12 | $477.79 | $824.00 | -$65.00 | -$797.45 | $0.00 | $409.34 |
| 6-7-12  to 7-6-12 | $409.34 | $774.00 | -$74.00 | -$655.46 | $0.00 | $453.88 |
| 7-7-12  to 8-6-12 | $453.88 | $784.00 | -$70.00 | -$647.09 | $0.00 | $520.79 |
| 8-7-12  to 9-6-12 | $520.79 | $854.00 | -$240.00 | -$789.96 | $0.00 | $344.83 |
| 9-7-12  to  10-5-12 | $344.83 | $749.00 | -$60.00 | -$636.37 | $0.00 | $397.46 |
| 10-6-12  to  11-6-12 | $397.46 | $751.49 | -$100.00 | -$643.81 | $0.00 | $405.14 |
| 11-5-12  to  12-6-12 | $405.14 | $949.00 | -$120.00 | -$926.26 | $0.00 | $307.88 |
| 12-7-12  to  1-6-12 | $307.88 | $988.49 | -$170.00 | -$843.38 | $0.00 | $433.87 |

| | | | | | |
|---|---|---|---|---|---|
| | **$11,587.12** | **-$1,624.00** | **-$10,184.34** | **$0.00** | |
| **2013** | | | | | |
| 1-5-13 to 2-6-13 | $458.76 | $988.49 | -$170.00 | -$843.38 | $0.00 | $433.87 |
| 2-7-13 to 3-6-13 | $433.87 | $762.00 | -$111.74 | -$666.59 | $0.00 | $417.54 |
| 3-7-13 to 4-5-13 | $417.54 | $815.00 | -$85.00 | -$682.86 | $0.00 | $464.68 |
| 4-6-13 to 5-6-13 | $464.68 | $788.49 | -$85.00 | -$784.27 | $0.00 | $383.90 |
| 5-7-13 to 6-6-13 | $383.90 | $920.59 | -$93.99 | -$679.28 | $0.00 | $531.22 |
| 6-7-13 to 7-5-13 | $531.22 | $818.63 | -$115.00 | -$640.98 | $0.00 | $539.87 |
| 7-6-13 to 8-6-13 | $539.87 | $762.00 | -$78.00 | -$877.70 | $0.00 | $400.17 |
| 8-7-13 to 9-6-13 | $400.17 | $762.00 | -$95.00 | -$689.77 | $0.00 | $377.40 |
| 9-7-13 to 10-4-13 | $377.40 | $812.00 | -$84.23 | -$487.28 | $0.00 | $617.89 |
| 10-5-13 to 11-6-13 | $617.89 | $762.00 | -$254.00 | -$830.93 | $0.00 | $294.96 |
| 11-7-13 to 12-6-13 | $294.96 | $2,462.00 | -$179.00 | -$2,156.00 | $0.00 | $421.08 |
| | **$10,653.20** | **-$1,350.96** | **-$9,339.04** | **$0.00** | |
| **2014** | | | | | |
| 12-7-13 to 16-14 | $421.08 | $904.00 | -$129.00 | -$1,120.77 | $0.00 | $75.31 |
| 1-7-14 to 2-6-14 | $75.31 | $1,020.00 | -$129.00 | -$846.58 | $0.00 | $119.73 |
| 2-7-14 to 3-6-14 | $119.73 | $935.20 | -$129.00 | -$768.22 | $0.00 | $157.71 |
| 3-7-14 to 4-4-14 | $157.71 | $1,134.00 | $0.00 | -$1,048.10 | $0.00 | $243.61 |
| 4-5-14 to 5-6-14 | $243.61 | $1,774.00 | $0.00 | -$1,538.40 | $0.00 | $479.21 |
| 5-7-14 to 6-6-14 | $479.21 | $1,174.51 | $0.00 | -$1,697.53 | $0.00 | -$43.81 |
| 6-7-14 to 7-3-14 | -$43.81 | $1,144.20 | $0.00 | -$682.79 | $0.00 | $417.60 |
| 7-4-14 to 8-6-14 | $417.60 | $1,588.60 | $0.00 | -$1,930.99 | $0.00 | $76.11 |
| 8-7-14 to 9-5-14 | $76.11 | $1,004.00 | $0.00 | -$834.90 | $0.00 | $245.21 |
| 9-6-14 to 10-6-14 | $245.21 | $776.00 | $0.00 | -$1,038.65 | $0.00 | -$17.44 |
| 10-7-14 to 11-6-14 | -$17.44 | $1,820.70 | $0.00 | -$1,909.34 | $0.00 | -$106.08 |
| 11-7-14 to 12-5-14 | -$106.08 | $774.00 | -$500.00 | -$164.88 | $0.00 | $3.04 |
| | **$14,049.21** | **-$887.00** | **-$13,581.15** | **$0.00** | |
| **2015** | | | | | |
| 12-6-14 to 1-6-15 | $3.04 | $787.00 | -$790.04 | -$30.25 | $0.00 | -$30.25 |
| 1-7-15 to 2-6-15 | -$30.25 | $787.00 | -$679.75 | -$192.81 | $0.00 | -$115.81 |

| Period | | | | | |
|---|---|---|---|---|---|
| 2-7-15 to 3-6-15 | -$115.81 | $787.00 | -$582.74 | -$184.31 | $0.00 | -$95.86 |
| 3-7-15 to 4-6-15 | -$95.86 | $787.00 | -$622.74 | -$134.25 | $0.00 | -$65.85 |
| 4-7-15 to 5-6-15 | -$65.85 | $987.00 | -$844.00 | -$187.12 | $0.00 | -$100.97 |
| 5-7-15 to 6-5-15 | -$100.97 | $987.00 | -$799.00 | -$126.34 | $0.00 | -$48.31 |
| 6-6-15 to 7-6-15 | -$48.31 | $2,388.50 | -$849.00 | -$1,086.90 | $0.00 | $404.29 |
| 7-7-15 to 8-6-15 | $404.29 | $1,076.34 | $0.00 | $1,310.66 | $0.00 | $169.97 |
| 8-7-15 to 9-4-15 | $169.97 | $837.00 | -$787.75 | -$278.68 | $0.00 | -$59.46 |
| 9-5-15 to 10-6-15 | -$59.46 | $787.00 | $0.00 | -$780.01 | $0.00 | -$52.47 |
| 10-7-14 to 11-6-15 | -$52.47 | $1,327.00 | $0.00 | -$413.92 | $0.00 | $860.61 |
| 11-7-15 to 12-4-15 | $860.61 | $787.00 | $0.00 | -$988.69 | $0.00 | $658.92 |
| | | **$12,324.84** | **-$5,955.02** | **-$3,092.62** | **$0.00** | |
| **2016** | | | | | | |
| 12-5-15 to 1-6-16 | $658.92 | $2,637.00 | -$732.00 | -$1,706.36 | $0.00 | $857.56 |
| 1-7-16 to 2-6-16 | $857.56 | | | | | |
| 2-7-16 to 3-6-16 | | | | | | |
| 3-7-16 to 4-6-16 | | | | | | |
| 4-7-16 to 5-6-16 | | | | | | |
| 5-7-16 to 6-5-16 | | | | | | |
| 6-6-16 to 7-6-16 | | | | | | |
| 7-7-16 to 8-6-16 | | | | | | |
| 8-7-16 to 9-4-16 | | | | | | |
| 9-5-16 to 10-6-16 | | | | | | |
| 10-7-16 to 11-6-16 | | | | | | |
| 11-7-16 to 12-4-16 | | | | | | |

## SUMMARY BY YEAR

| | DEPOSITS & OTHER ADDITIONS | CHECKS PAID | OTHER SUBTRACTIONS |
|---|---|---|---|
| 2009 | $2,608.11 | -$1,075.00 | -$2,725.72 |
| 2010 | $10,944.92 | -$3,196.36 | -$7,794.94 |
| 2011 | $10,024.27 | -$929.99 | -$8,646.15 |
| 2012 | $11,587.12 | -$1,624.00 | -$10,184.34 |
| 2013 | $10,653.20 | -$1,350.96 | -$9,339.04 |
| 2014 | $14,049.21 | -$887.00 | -$13,581.15 |
| 2015 | $12,324.84 | -$5,955.02 | -$3,092.62 |
| 2016 | $2,637.00 | -$732.00 | -$1,706.36 |
| | **$74,828.67** | **-$15,750.33** | **-$57,070.32** |



Jules Dorner & Partners, LLC
Investigative Consultants

| | |
|---|---|
| **BANK NAME: M&T** | |
| **ACCOUNT NAME: RACHEL M. ROWE** | |
| **FREE CHECKING** | |
| **ACCOUNT NUMBER: ***** 8222** | |
| **DATE ACCOUNT OPENED:** | |
| **DATE ACCOUNT CLOSED: N/A** | |

## DEPOSIT & WITHDRAWAL ANALYSIS BY MONTH

| | | | | | | | | ACCOUNT ACTIVITY | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DEPOSITS & CREDITS | | | | WITHDRAWALS & DEBITS | | | | | |
| STATEMENT DATE | OPENING BALANCE | TRANSACTION DATE | DEPOSIT AMOUNT | TYPE OF DEPOSIT ITEM | PAYOR | PAYEE | ENDORSEMENT | WITHDRAWAL or DEBIT AMOUNT | WITHDRAWAL or DEBIT TYPE | PAYEE | ENDORSEMENT | BALANCE |
| | | | | | | | | | | | | |
| **2009** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **(MISSING 1/2009 to 9/2009)** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| **10-7-09 to 11-6-09** | $1,314.97 | 10/7/2009 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | 10/13/2009 | $700.00 | ? | ? | ? | | | | | | |
| | | | | | | | | | | | | |
| | | 10/13/2009 | | | | | | -$1,000.00 | Check # 0365 | Missing | | |
| | | 10/14/2009 | | | | | | -$24.85 | | CVS Pharmacy #352 Forest Hill | | |
| | | 10/14/2009 | | | | | | -$19.54 | | WaWa 553 Bel Air | | |
| | | 10/14/2009 | | | | | | -$15.10 | | Royal Farms 077 Abingdon | | |
| | | 10/14/2009 | | | | | | -$6.91 | | Exxon Mobil Bel Air | | |
| | | 10/14/2009 | | | | | | -$5.92 | | 7-Eleven Abingdon | | |
| | | 10/14/2009 | | | | | | -$3.77 | | S.E.P.H. Gift Shop Towson | | |
| | | 10/14/2009 | | | | | | -$47.50 | | USAA P&C Premiumpay | | |
| | | 10/16/2009 | | | | | | -$31.14 | | Wal-Mart #2009 Abingdon | | |
| | | 10/16/2009 | | | | | | -$8.35 | | E-Z Quick Food Mart Bel Air | | |
| | | 10/16/2009 | | | | | | -$1.36 | | Wal-Mart #2009 Abingdon | | |
| | | 10/16/2009 | | | | | | -$94.29 | | Best Western Edgewood | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/19/2009 | | | | | -$55.00 | | Edgewood Motel Edgewood | |
| | | 10/19/2009 | | | | | -$41.18 | | Superfresh 70897 Parkville | |
| | | 10/19/2009 | | | | | -$26.24 | | Denny's 6140 Edgewood | |
| | | 10/19/2009 | | | | | -$24.00 | | WaWa 567 Aberdeen | |
| | | 10/19/2009 | | | | | -$13.93 | | 7-Eleven Edgewood | |
| | | 10/19/2009 | | | | | -$13.85 | | Rooyal Farms 077 Abingdon | |
| | | 10/19/2009 | | | | | -$13.80 | | Chicken Rico Baltimore | |
| | | 10/19/2009 | | | | | -$7.93 | | Biensach's Citgo Loch Raven | |
| | | 10/19/2009 | | | | | -$7.82 | | Royal Farms 077 Abingdon | |
| | | 10/19/2009 | | | | | -$7.69 | | Harford BP Baltimore | |
| | | 10/19/2009 | | | | | -$3.69 | | Soda Pop Shop Baltimore | |
| | | 10/19/2009 | | | | | -$40.00 | M&T ATM Cash Withdrawal on 10/19 Wal Mart/401 Constant Frndshp Blvd Abingdon, Md. | | |
| | | 10/20/2009 | | | | | -$13.79 | | Carney Amoco Baltimore | |
| | | 10/20/2009 | | | | | -$16.88 | | Chick-Fil-A Abingdon | |
| | | 10/21/2009 | | | | | -$13.98 | | WaWa 567 Aberdeen | |
| | | 10/21/2009 | | | | | -$12.04 | | Royal Farms 111 Baltimore | |
| | | 10/21/2009 | | | | | -$3.65 | | 7-Eleven22575 Baltimore | |
| | | 10/21/2009 | | | | | -$50.00 | | Chase Manor Motel Edgewood | |
| | | 10/22/2009 | | | | | -$15.80 | | WaWa 553 Bel Air | |
| | | 10/22/2009 | | | | | -$15.72 | | WaWa 567 Aberdeen | |
| | | 10/22/2009 | | | | | -$15.00 | | Royal Farms 077 Abingdon | |
| | | 10/22/2009 | | | | | -$11.05 | | Royal Farms 077 Abingdon | |
| | | 10/22/2009 | | | | | -$10.00 | | Edgewood Amoco Edgewood | |
| | | 10/23/2009 | $896.53 | ? | ? | ? | | | | |
| | | 10/23/2009 | | | | | -$27.67 | | Target Bel Air | |
| | | 10/23/2009 | | | | | -$4.54 | | McDonalds 2120 Edgewood | |
| | | 10/23/2009 | | | | | -$3.48 | | Exxon Mobil Annapolis | |
| | | 10/23/2009 | | | | | -$55.00 | | Edgewood Motel Edgewood | |
| | | 10/26/2009 | | | | | -$55.00 | | Edgewood Motel Edgewood | |
| | | 10/26/2009 | | | | | -$37.10 | | Goodwill Bel Air | |
| | | 10/26/2009 | | | | | -$26.49 | | Wal-Mart #2009 Abingdon | |
| | | 10/26/2009 | | | | | -$20.01 | | Fiesta Grill Bel Air | |

| | | Date | | | | | Amount | | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/26/2009 | | | | | -$15.00 | | WaWa 586  Bel Air | | |
| | | 10/26/2009 | | | | | -$15.00 | | 7-Eleven  Abingdon | | |
| | | 10/26/2009 | | | | | -$11.43 | | Subway  Abingdon | | |
| | | 10/26/2009 | | | | | -$9.21 | | 7-Eleven 22575 Baltimore | | |
| | | 10/26/2009 | | | | | -$8.78 | | Burger King Edgewood | | |
| | | 10/26/2009 | | | | | -$7.11 | | 7-Eleven  Abingdon | | |
| | | 10/26/2009 | | | | | -$4.59 | | WaWa 557  Bel Air | | |
| | | 10/26/2009 | | | | | -$3.70 | | WaWa 553  Bel Air | | |
| | | 10/26/2009 | | | | | -$20.96 | | Autozone 1886  Edgewood | | |
| | | 10/27/2009 | | | | | -$4.59 | | WaWa 586  Bel Air | | |
| | | 10/27/2009 | | | | | -$17.35 | | WaWa 567  Bel Air | | |
| | | 10/28/2009 | | | | | -$4.49 | | Superfresh 70897 Parkville | | |
| | | 10/28/2009 | | | | | -$15.01 | | WaWa 586  Bel Air | | |
| | | 10/29/2009 | | | | | -$8.19 | | WaWa 553  Bel Air | | |
| | | 10/29/2009 | | | | | -$5.11 | | 7-Eleven 25816 Baltimore | | |
| | | 10/29/2009 | | | | | -$3.99 | | WaWa 586  Bel Air | | |
| | | 10/29/2009 | | | | | -$55.00 | | Edgewood Motel  Edgewood | | |
| | | 11/2/2009 | | | | | -$22.18 | | WaWa 5678  Aberdeen | | |
| | | 11/2/2009 | | | | | -$15.15 | | Royal Farms 093 Fallston | | |
| | | 11/2/2009 | | | | | -$15.00 | | WaWa 5678  Aberdeen | | |
| | | 11/2/2009 | | | | | -$14.99 | | Sunoco Svc Station  Aberdeen | | |
| | | 11/2/2009 | | | | | -$13.73 | | WaWa 5678  Aberdeen | | |
| | | 11/2/2009 | | | | | -$8.56 | | McDonalds 2120  Edgewood | | |
| | | 11/2/2009 | | | | | -$8.30 | | Royal Farms 093 Fallston | | |
| | | 11/2/2009 | | | | | -$4.59 | | WaWa 553  Bel Air | | |
| | | 11/2/2009 | | | | | -$3.66 | | 7-Eleven 23665  Baltimore | | |
| | | 11/2/2009 | | | | | -$25.00 | | Check # 0367 | | |
| | | 11/3/2009 | | | | | -$10.01 | | Shell Oil Darlington | | |
| | | 11/3/2009 | | | | | -$17.00 | | Grand Buffet Bel Air | | |
| | | 11/4/2009 | | | | | -$16.41 | | WaWa 5678  Aberdeen | | |
| | | 11/4/2009 | | | | | -$16.13 | | Royal Farms 102 Whire  Marsh | | |
| | | 11/4/2009 | | | | | -$15.01 | | Shell Oil Baltimore | | |
| | | 11/4/2009 | | | | | -$33.20 | | Wal-Mart  #2009  Abingdon | | |
| | | 11/5/2009 | | | | | -$14.27 | | Exxon Mobil  Bel Air | | |
| | | 11/5/2009 | | | | | -$8.62 | | Chick-Fil-A  Abingdon | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/5/2009 | | | | | -$6.65 | | Exxon Mobil  Bel Air | |
| | | 11/5/2009 | | | | | -$55.00 | | Edgewood Motel Edgewood | |
| | | 11/6/2009 | | | | | -$15.22 | | Royal Farms 090 Baltimore | |
| | | 11/6/2009 | | | | | -$14.12 | | Royal Farms 090 Baltimore | $428.13 |
| 11-7-09  to 12-4-09 | $428.13 | 11/7/2009 | | | | | | | | |
| | | 11/9/2009 | | | | | -$240.00 | | Holly Hill Motel Aberdeen | |
| | | 11/9/2009 | | | | | -$12.68 | | McDonald's  2120 Edgewood | |
| | | 11/9/2009 | | | | | -$11.61 | | Chipotle  608  Bel Air | |
| | | 11/9/2009 | | | | | -$10.42 | | Exxon Mobil  Forest Hill | |
| | | 11/9/2009 | | | | | -$10.20 | | WaWa 5678  Aberdeen | |
| | | 11/9/2009 | | | | | -$9.27 | | Shoprite of Aberdeen | |
| | | 11/9/2009 | | | | | -$8.03 | | WaWa 5678  Aberdeen | |
| | | 11/9/2009 | | | | | -$6.88 | | Smoothie King  289  Bel Air | |
| | | 11/9/2009 | | | | | -$5.28 | | Exxon Mobil  Forest Hill | |
| | | 11/10/2009 | $452.70 | ? | ? | ? | | | | |
| | | 11/10/2009 | | | | | -$25.00 | | PAY*Country Village | |
| | | 11/10/2009 | | | | | -$2.00 | | Shoprite of Bel Air | |
| | | 11/12/2009 | | | | | -$28.89 | | Re Roof Inn Aberdeen | |
| | | 11/12/2009 | | | | | -$25.43 | | Salvo Auto Parts  Bel Air | |
| | | 11/12/2009 | | | | | -$20.02 | | WaWa 5388 Bel Air | |
| | | 11/12/2009 | | | | | -$17.85 | | High's 68  39 Street | |
| | | 11/12/2009 | | | | | -$15.87 | | Salvo Auto Parts  Bel Air | |
| | | 11/12/2009 | | | | | -$15.79 | | Havre De Grace Amoco | |
| | | 11/12/2009 | | | | | -$12.37 | | WaWa 582  Bel Air | |
| | | 11/12/2009 | | | | | -$10.60 | | TB KFC  Abingdon | |
| | | 11/12/2009 | | | | | -$8.46 | | High's 68  39 Street | |
| | | 11/12/2009 | | | | | -$6.55 | | WaWa 553  Bel Air | |
| | | 11/12/2009 | | | | | -$6.48 | | Royal Farm's 093  Fallston | |
| | | 11/12/2009 | | | | | -$2.32 | | WaWa 553  Bel Air | |
| | | | | | | | -$60.00 | M&T ATM Cash Withdrawal on 11/13  Plumtree 1904 Emmorton Rd, Bel Air , Md. | | |
| | | 11/13/2009 | | | | | -$17.94 | | WaWa 553  Bel Air | |
| | | 11/16/2009 | | | | | -$17.68 | | Havre De Grace Amoco | |
| | | 11/16/2009 | | | | | -$13.71 | | Pet Smart  364  Bel Air | |
| | | 11/16/2009 | | | | | -$10.18 | | Wal-Mart 1968  Aberdeen | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/16/2009 | | | | | | -$7.19 | | WaWa 553 Bel Air | |
| | | 11/17/2009 | | | | | | -$47.50 | | USAA P&C Premimpay | |
| | | 11/17/2009 | | | | | | -$10.00 | Check # 0368 | Psych Associates Care | FDO Psyche Associates Care |
| | | 11/17/2009 | | | | | | -$6.98 | | Wendy's 0007 Edgewood | |
| | | 11/18/2009 | | | | | | -$12.50 | | Texaco Edgewood | |
| | | 11/27/2009 | | | | | | -$40.00 | Check # 0369 | Peggy Rutledge Memo: Rent 11/13/09 to 11/20/09 | Sig: Peggy Rutledge | $125.14 |
| 12-5-09 to 1-6-10 | $125.14 | 12/5/2010 | | | | | | | | | |
| | | 12/8/2009 | $109.88 | ? | ? | ? | | | | | |
| | | 12/8/2009 | | | | | | -$8.98 | | WaWa 553 Bel Air | |
| | | 12/9/2009 | | | | | | -$19.66 | | Target Bel Air | |
| | | 12/9/2009 | | | | | | -$5.62 | | WaWa 581 Abingdon | |
| | | 12/10/2009 | | | | | | -$5.82 | | Arbys 7179 Bel Air | |
| | | 12/14/2009 | | | | | | -$66.20 | | Redner's Warehouse Bel Air | |
| | | 12/14/2009 | | | | | | -$29.00 | Chase Chk Payment | ? | |
| | | 12/14/2009 | | | | | | -$11.17 | | Redner's Warehouse Bel Air | |
| | | 12/16/2009 | | | | | | -$17.76 | | USAA P&C Premiumpay | |
| | | 12/18/2009 | | | | | | -$2.00 | Non M&T ATM Fee Withdrawal on 12/17 High's #81 1230 Main , Darlington, Md | | |
| | | 12/18/2009 | | | | | | -$2.00 | Balance Inquire Fee on 12/17 High's #81 1230 Main , Darlington, Md | | |
| | | 12/18/2009 | | | | | | -$22.00 | ATM Cash Withdrawal on 12/17 High's #81 1230 Main , Darlington, Md | | |
| | | 12/21/2009 | | | | | | -$19.02 | | Shell Oil Darlington | |
| | | 12/24/2009 | $346.00 | ? | ? | ? | | | | | |
| | | 12/28/2009 | | | | | | -$15.00 | | WaWa 586 Bel Air | |
| | | 12/30/2009 | | | | | | -$8.80 | | USPS Bel Air | |
| | | 12/30/2009 | | | | | | -$6.25 | | McDonald's Bel Air | |
| | | 12/31/2009 | | | | | | -$127.00 | | Elegant Touch Bridal Bel Air | |
| | | 12/31/2009 | | | | | | -$10.23 | | WaWa 567 Aberdeen | |
| | | 1/4/2010 | $103.00 | ? | ? | ? | | | | | |
| | | 1/4/2010 | | | | | | -$81.11 | | Target National Bank Checkpymt | |
| | | 1/4/2010 | | | | | | -$49.00 | Chase Chk Payment | ? | |
| | | 1/4/2010 | | | | | | -$20.01 | | WaWa 567 Aberdeen | |

| Period | Balance | Date | Deposit | ? | ? | ? | | Amount | Type | Description | Payee | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/4/2010 | | | | | | -$4.65 | | Exxon Mobil  Aberdeen | | |
| | | 1/5/2010 | | | | | | -$20.04 | | WaWa 586  Bel Air | | |
| | | 1/6/2010 | | | | | | -$5.72 | | Chic-Fil-A  Abingdon | | |
| | | 1/6/2010 | | | | | | -$4.12 | | Starbucks  Bel Air | | $122.36 |
| **2010** | | | | | | | | | | | | |
| 1-7-10  to  2-5-10 | $122.36 | 1/7/2010 | | | | | | | | | | |
| | | 1/11/2010 | | | | | | -$25.17 | | WaWa 567  Aberdeen | | |
| | | 1/14/2010 | | | | | | -$20.01 | | Shell Oil  Darlington | | |
| | | 1/15/2010 | | | | | | -$7.17 | | WaWa 586  Bel Air | | |
| | | 1/19/2010 | | | | | | -$47.50 | | USAA P&C Premiumpay | | |
| | | 1/20/2010 | | | | | | -$10.89 | | WaWa 581  Abingdon | | |
| | | 1/21/2010 | | | | | | -$4.43 | | WaWa 567  Aberdeen | | |
| | | 2/3/2010 | $60.00 | ? | ? | ? | | | | | | |
| | | 2/5/2010 | | | | | | -$10.00 | Chase Chk Payment | ? | | $57.19 |
| 2-6-10  to  3-5-10 | $57.19 | 2/6/2010 | | | | | | | | | | |
| | | 2/9/2010 | | | | | | -$4.96 | | WaWa 559  5595 Street | | |
| | | 2/17/2010 | | | | | | -$47.50 | | USAA P&C Premiumpay | | |
| | | 3/2/2010 | $70.00 | ? | ? | ? | | | | | | |
| | | 3/4/2010 | | | | | | -$10.00 | Check # 0376 | Missing | | |
| | | 3/5/2010 | | | | | | -$10.00 | Chase Chk Payment | ? | | $54.73 |
| 3-6-10  to  4-6-10 | $54.73 | 3/6/2010 | | | | | | | | | | |
| | | 3/15/2010 | | | | | | -$1.06 | | Red Box DVD Rental Oakbrkterrace | | |
| | | 3/16/2010 | | | | | | -$47.50 | | USAA P&C Premiumpay | | |
| | | 4/5/2010 | $60.00 | ? | ? | ? | | | | | | |
| | | 4/6/2010 | $10.00 | ? | ? | ? | | | | | | $76.17 |
| 4-7-10  to  5-6-10 | $76.17 | 4/7/2010 | | | | | | | | | | |
| | | 4/7/2010 | | | | | | -$10.00 | Chase Chk Payment | ? | | |
| | | 4/16/2010 | | | | | | -$45.88 | | USAA P&C Premiumpay | | |
| | | 4/19/2010 | | | | | | -$10.00 | Check # 0378 | Psych Associates Case | FDO Psyche Associates | |
| | | 5/3/2010 | $663.00 | ? | ? | ? | | | | | | $673.29 |
| 5-7-10  to  6-4-10 | $673.29 | 5/7/2010 | | | | | | | | | | |
| | | 5/7/2010 | $100.00 | ? | ? | ? | | | | | | |
| | | 5/7/2010 | | | | | | -$44.00 | | Target Nat'l Bk Bill Pay | | |

| Date | | | | | Amount | Check/ATM | Description | FDO |
|---|---|---|---|---|---|---|---|---|
| 5/7/2010 | | | | | -$20.00 | Chase E-Pay | ? | |
| 5/10/2010 | | | | | -$15.58 | | Lane Bryant  Bel Air | |
| 5/10/2010 | | | | | -$10.00 | Check # 0379 | Psych Associates Case | FDO Psyche Associates |
| 5/10/2010 | | | | | -$9.33 | | Kohl's 463  Bel Air | |
| 5/10/2010 | | | | | -$7.17 | | WaWa 553  Bel Air | |
| 5/11/2010 | | | | | -$23.23 | | WFN PBP WFN WEB PMT | |
| 5/12/2010 | | | | | -$25.20 | | Exxon Mobil Forest Hill | |
| 5/13/2010 | $138.26 | ? | ? | ? | | | | |
| 5/14/2010 | | | | | -$51.66 | | Wal Mart 2009 Abingdon | |
| 5/17/2010 | | | | | -$2.00 | Non M&T ATM Fee on 5/15 PNC Bank  1100 N. Charles Street, Baltimore, Md | | |
| 5/17/2010 | | | | | -$103.00 | ATM Cash Withdrawal  on 5/15 PNC Bank  1100 N. Charles Street, Baltimore, Md | | |
| 5/17/2010 | | | | | -$27.36 | | Giant Food Bel Air | |
| 5/18/2010 | | | | | -$46.71 | | USAA P&C Premiumpay | |
| 5/20/2010 | $341.83 | ? | ? | ? | | | | |
| 5/20/2010 | | | | | -$207.81 | | Elegant Touch  Bridal  Bel Air | |
| 5/20/2010 | | | | | -$26.02 | | WaWa 586  Bel Air | |
| 5/24/2010 | | | | | -$79.28 | | Target  Bel Air | |
| 5/24/2010 | | | | | -$40.50 | | Magerks Pub  Bel Air | |
| 5/25/2010 | | | | | -$8.52 | | WaWa 553  Bel Air | |
| 5/26/2010 | | | | | -$1.37 | | WaWa 553  Bel Air | |
| 5/27/2010 | $548.26 | ? | ? | ? | | | | |
| 5/27/2010 | | | | | -$10.54 | | WaWa 553  Bel Air | |
| 5/27/2010 | | | | | -$10.48 | | CR Wings  Bel Air | |
| 5/28/2010 | | | | | -$350.00 | Check # 0380 | Main Street Houseing Memo: June 2010 | FDO Main Street Housing |
| 6/1/2010 | | | | | -$40.00 | M&T ATM Cash Withdrawal on 5/28 Bel Air Main 1, 12 Office Drive, Bel Air, Md | | |
| 6/1/2010 | | | | | -$30.00 | | Famous Nail Tanning Bel Air | |
| 6/1/2010 | | | | | -$24.99 | | Rockspring Amoco Bel Air | |
| 6/1/2010 | | | | | -$10.87 | | Courtland Hardware Bel Air | |
| 6/1/2010 | | | | | -$7.53 | | WaWa 553  Bel Air | |

| | | Date | | | | | | Amount | | Description | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/1/2010 | | | | | | -$5.25 | | WaWa 553 Bel Air | |
| | | 6/1/2010 | | | | | | -$20.00 | | WFN PBP WFN WEB PMT | |
| | | 6/2/2010 | | | | | | -$6.00 | | Target Bel Air | |
| | | 6/2/2010 | | | | | | -$2.01 | | WaWa 553 Bel Air | |
| | | 6/2/2010 | | | | | | -$20.36 | Check # 0382 | Victoria Secret | FDO Vitoria's Secret |
| | | 6/3/2010 | | | | | | -$5.25 | | WaWa 553 Bel Air | |
| | | 6/3/2010 | | | | | | -$2.01 | | WaWa 553 Bel Air | |
| | | 6/3/2010 | | | | | | -$2.00 | | Quiznos Sub 1934 Bel Air | |
| | | 6/3/2010 | | | | | | -$48.72 | | Target Bel Air | |
| | | 6/4/2010 | | | | | | -$3.17 | | WaWa 553 Bel Air | |
| | | 6/4/2010 | | | | | | -$2.01 | | WaWa 553 Bel Air | | **$445.04** |
| 6-5-10 to 7-6-10 | **$445.04** | 6/5/2010 | | | | | | | | | |
| | | 6/7/2010 | $845.23 | ? | ? | ? | | | | | |
| | | 6/7/2010 | | | | | | -$50.00 | | Target Purchase | |
| | | 6/7/2010 | | | | | | -$20.00 | Chase Epay | ? | |
| | | 6/7/2010 | | | | | | -$9.72 | | WaWa 581 Abingdon | |
| | | 6/7/2010 | | | | | | -$8.42 | | WaWa 553 Bel Air | |
| | | 6/7/2010 | | | | | | -$7.19 | | Salvo Auto Parts Bel Air | |
| | | 6/7/2010 | | | | | | -$5.25 | | WaWa 581 Abingdon | |
| | | 6/7/2010 | | | | | | -$2.01 | | WaWa 553 Bel Air | |
| | | 6/8/2010 | | | | | | -$27.33 | | WaWa 553 Bel Air | |
| | | 6/9/2010 | | | | | | -$7.32 | | WaWa 581 Abingdon | |
| | | 6/10/2010 | $142.40 | ? | ? | ? | | | | | |
| | | 6/10/2010 | | | | | | -$89.88 | | Wal Mart Abingdon | |
| | | 6/10/2010 | | | | | | -$10.00 | Check # 0385 | Psych Associates Case | FDO Psyche Associates |
| | | 6/10/2010 | | | | | | -$10.00 | | American Eagle Check Paymt | |
| | | 6/10/2010 | | | | | | -$8.11 | | Chipolte Bel Air | |
| | | 6/10/2010 | | | | | | -$5.72 | | Chick-Fil-A Abingdon | |
| | | 6/11/2010 | | | | | | -$4.46 | | Chick-Fil-A Abingdon | |
| | | 6/14/2010 | | | | | | -$100.00 | M&T ATM Cash Withdrawal on 6/12 Plumtree 1904 Emmerton Rd , Bel Air, Md | | |
| | | 6/14/2010 | | | | | | -$27.56 | | Lane Bryant Bel Air | |

| | | Date | | | | | Amount | | Description | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/14/2010 | | | | | -$8.88 | | FYE Harford 1403 Bel Air | |
| | | 6/14/2010 | | | | | -$4.16 | | WaWa 553 Bel Air | |
| | | 6/14/2010 | | | | | -$3.91 | | Pat's Hallmark #14 Bel Air | |
| | | 6/15/2010 | | | | | -$10.00 | Check # 0381 | Alzheimer's Association | (No Endorsement) |
| | | 6/15/2010 | | | | | -$6.17 | | WaWa 553 Bel Air | |
| | | 6/16/2010 | | | | | -$37.43 | | USAA P&C Premiumpay | |
| | | 6/16/2010 | | | | | -$25.00 | | Exxon Mobil Abingdon | |
| | | 6/16/2010 | | | | | -$13.71 | | WaWa 581 Abingdon | |
| | | 6/16/2010 | | | | | -$11.56 | | WaWa 553 Bel Air | |
| | | 6/16/2010 | | | | | -$9.53 | | Weis Market 114 Abingdon | |
| | | 6/17/2010 | $204.69 | ? | ? | ? | | | | |
| | | 6/17/2010 | | | | | -$14.38 | | Wendy's Bel Air | |
| | | 6/17/2010 | | | | | -$5.77 | | Weis Market 172 Bel Air | |
| | | 6/18/2010 | | | | | -$54.00 | | Tropic Breeze Bel air | |
| | | 6/21/2010 | | | | | -$38.08 | | Wal Mart Abingdon | |
| | | 6/21/2010 | | | | | -$10.50 | | WaWa 581 Abingdon | |
| | | 6/21/2010 | | | | | -$5.06 | | WaWa 553 Bel Air | |
| | | 6/23/2010 | | | | | -$10.78 | | McDonalds Bel Air | |
| | | 6/24/2010 | | | | | -$140.00 | M&T ATM Cash Withdrawal on 6/23 Plumtree 1904 Emmerton Rd , Bel Air, Md | | |
| | | 6/24/2010 | | | | | -$5.25 | | WaWa 553 Bel Air | |
| | | 6/24/2010 | | | | | -$5.18 | | WaWa 553 Bel Air | |
| | | 6/28/2010 | | | | | -$46.59 | | Paypal Pamillyes | |
| | | 6/28/2010 | | | | | -$30.00 | Check # 0386 | Lane Bryant | FDO Lane Bryant Store |
| | | 6/28/2010 | | | | | -$27.25 | | WaWa 553 Bel Air | |
| | | 6/28/2010 | | | | | -$16.41 | | Festival Spirits Bel Air | |
| | | 6/29/2010 | | | | | -$5.25 | | WaWa 553 Bel Air | |
| | | 6/29/2010 | | | | | -$4.16 | | WaWa 553 Bel Air | |
| | | 6/30/2010 | | | | | -$24.62 | | Looney's Pub Bel air | |
| | | 7/1/2010 | | | | | -$42.63 | | Target Bel Air | |
| | | 7/1/2010 | | | | | -$7.25 | | WaWa 553 Bel Air | |
| | | 7/2/2010 | | | | | -$52.43 | | Amazon.Com | |
| | | 7/2/2010 | | | | | -$50.00 | | Target Purchase | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/2/2010 | | | | | -$5.30 | | Redbox DVD Rental | |
| | | 7/6/2010 | | | | | -$28.60 | | The Liquor Shoppe Hampsted | |
| | | 7/6/2010 | | | | | -$27.20 | | WaWa 553 Bel Air | |
| | | 7/6/2010 | | | | | -$20.00 | Chase Check Pymt | ? | |
| | | 7/6/2010 | | | | | -$17.79 | | AC Moore Store #28 Nottingham | |
| | | 7/6/2010 | | | | | -$17.51 | | WaWa 581 Abingdon | |
| | | 7/6/2010 | | | | | -$10.54 | | Looney's Pub Bel air | |
| | | 7/6/2010 | | | | | -$10.45 | | American Eagle Check Paymt | |
| | | 7/6/2010 | | | | | -$7.32 | | WaWa 581 Abingdon | |
| | | 7/6/2010 | | | | | -$7.25 | | WaWa 553 Bel Air | |
| | | 7/6/2010 | | | | | -$7.05 | | WaWa 553 Bel Air | |
| | | 7/6/2010 | | | | | -$6.35 | | Chick-Fil-A Abingdon | |
| | | 7/6/2010 | | | | | -$4.77 | | Barnes & Noble Baltimore | $348.32 |
| 7-7-10 to 8-6-10 | $348.32 | 7/7/2010 | | | | | | | | |
| | | 7/7/2010 | $863.64 | ? | ? | ? | | | | |
| | | 7/7/2010 | | | | | -$12.54 | | Main Street Tower Rest Bel Air | |
| | | 7/7/2010 | | | | | -$5.91 | | WaWa 553 Bel Air | |
| | | 7/9/2010 | $18.77 | ? | ? | ? | | | | |
| | | 7/9/2010 | | | | | -$14.73 | | Main Street Tower Rest Bel Air | |
| | | 7/9/2010 | | | | | -$4.24 | | Dollar Tree 1713 Bel Air | |
| | | 7/12/2010 | | | | | -$35.60 | | Victoria"s Secret Bel Air | |
| | | 7/12/2010 | | | | | -$30.00 | M&T ATM Cash Withdrawal on 7/11 PNC Bank M&T 12001 Coastal W Ocean City Md. | | |
| | | 7/12/2010 | | | | | -$25.87 | | WaWa 586 Bel Air | |
| | | 7/12/2010 | | | | | -$23.00 | | Seacrets Ocean City | |
| | | 7/12/2010 | | | | | -$18.37 | | Late Nite Liquors Ocean City | |
| | | 7/12/2010 | | | | | -$14.40 | | WaWa 553 Bel Air | |
| | | 7/12/2010 | | | | | -$12.99 | | Seacrets Ocean City | |
| | | 7/12/2010 | | | | | -$11.50 | | Seacrets Ocean City | |
| | | 7/12/2010 | | | | | -$10.00 | | Seacrets Ocean City | |
| | | 7/12/2010 | | | | | -$8.75 | | Seacrets Ocean City | |

| | | Date | | | | | | | Amount | Memo | Payee | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/12/2010 | | | | | | | -$5.61 | | Chick-Fil-A  Elkton | |
| | | 7/13/2010 | | | | | | | -$26.40 | | Seacrets  Ocean City | |
| | | 7/15/2010 | $110.01 | ? | ? | ? | | | | | | |
| | | 7/15/2010 | | | | | | | -$11.60 | | WaWa 581  Abingdon | |
| | | 7/15/2010 | | | | | | | -$5.80 | | WaWa 553  Bel Air | |
| | | 7/15/2010 | | | | | | | -$2.22 | | 7-Eleven  32271  Bel air | |
| | | 7/16/2010 | | | | | | | -$37.43 | | USAA P&C Premiumpay | |
| | | 7/16/2010 | | | | | | | -$15.00 | | Seacrets  Ocean City | |
| | | 7/19/2010 | | | | | | | -$48.92 | | Chopstix Gourmet Sushi Forest Hill | |
| | | 7/19/2010 | | | | | | | -$31.75 | | Festival Spirits Bel Air | |
| | | 7/19/2010 | | | | | | | -$5.50 | | Giant Food #365  Abingdon | |
| | | 7/21/2010 | | | | | | | -$400.00 | Check # 0390 Memo; July Rent | FDO Main Street Housing | |
| | | 7/21/2010 | | | | | | | -$25.01 | | WaWa 553  Bel Air | |
| | | 7/22/2010 | $142.00 | ? | ? | ? | | | | | | |
| | | 7/23/2010 | | | | | | | -$21.18 | | Bed Bath & Beyond Bel Air | |
| | | 7/23/2010 | | | | | | | -$10.00 | Check # 0391 | Psych Associates Case | FDO Psyche Associates |
| | | 7/23/2010 | | | | | | | -$6.30 | | WaWa 581  Abingdon | |
| | | 7/26/2010 | | | | | | | -$44.96 | | Olimpia IV | |
| | | 7/26/2010 | | | | | | | -$24.98 | | WaWa 581  Abingdon | |
| | | 7/26/2010 | | | | | | | -$13.86 | | WaWa 581  Abingdon | |
| | | 7/26/2010 | | | | | | | -$8.00 | | Flagship Cinemas  Bel Air | |
| | | 7/26/2010 | | | | | | | -$6.28 | | 7-Eleven  21572  Bel air | |
| | | 7/26/2010 | | | | | | | -$5.25 | | WaWa 582  Bel Air | |
| | | 7/26/2010 | | | | | | | -$4.23 | | Exxon Mobil Columbia | |
| | | 7/26/2010 | | | | | | | -$4.23 | | Exxon Mobil Columbia | |
| | | 7/26/2010 | | | | | | | -$3.75 | | Flagship Cinemas  Bel Air | |
| | | 7/27/2010 | | | | | | | -$17.21 | | Main Street Tower Rest Bel Air | |
| | | 7/27/2010 | | | | | | | -$17.21 | | Main Street Tower Rest Bel Air | |
| | | 7/29/2010 | | | | | | | -$20.00 | M&T ATM Cash Withdrawal on 7/29  PNC  Bank  M&T 1500 Woodsall, Abingdon, Md | | |
| | | 7/29/2010 | | | | | | | -$10.50 | | WaWa 553  Bel Air | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/29/2010 | | | | | | -$6.86 | | Walgreens 9926 Forest Hill | |
| | | 7/29/2010 | | | | | | -$4.22 | | WaWa 553  Bel Air | |
| | | 7/30/2010 | | | | | | -$16.90 | | WFFNB Credit Card Chk Pymt | |
| | | 7/30/2010 | | | | | | -$10.59 | | 7-Eleven  11620 Bel air | |
| | | 7/30/2010 | | | | | | -$4.33 | | WaWa 581  Abingdon | |
| | | 8/2/2010 | $137.31 | ? | ? | ? | | | | | |
| | | 8/2/2010 | | | | | | -$28.20 | | Denny's 6140 Edgewood | |
| | | 8/2/2010 | | | | | | -$25.25 | | WaWa 553  Bel Air | |
| | | 8/2/2010 | | | | | | -$12.62 | | Starbucks  Bel Air | |
| | | 8/2/2010 | | | | | | -$10.19 | | Tollgate Liquors  Bel Air | |
| | | 8/3/2010 | | | | | | -$11.22 | | Salvo Auto Parts  Bel Air | |
| | | 8/3/2010 | | | | | | -$9.48 | | WaWa 553  Bel Air | |
| | | 8/4/2010 | $613.00 | ? | ? | ? | | | | | |
| | | 8/4/2010 | | | | | | -$10.00 | Chase Check Pymt | ? | |
| | | 8/4/2010 | | | | | | -$6.00 | | Target  Bel Air | |
| | | 8/5/2010 | | | | | | -$14.35 | | Main Street Tower Rest Bel Air | |
| | | 8/5/2010 | | | | | | -$5.25 | | WaWa 581  Abingdon | |
| | | 8/5/2010 | | | | | | -$1.59 | | WaWa 581  Abingdon | |
| | | 8/6/2010 | $142.10 | ? | ? | ? | | | | | |
| | | 8/6/2010 | | | | | | -$68.61 | | Lane Bryant  Bel Air | |
| | | 8/6/2010 | | | | | | -$50.00 | | Target Nat'l Bank Check Pymy | |
| | | 8/6/2010 | | | | | | -$28.41 | | WaWa 553  Bel Air | |
| | | 8/6/2010 | | | | | | -$1.56 | | WaWa 581  Abingdon | **$988.82** |
| 8-7-10  to 9-3-10 | **$988.82** | 8/7/2010 | | | | | | | | | |
| | | 8/9/2010 | | | | | | -$376.00 | Check # 0396 | Main Street Houseing Memo: August Rent | FDO Main Street Housing |
| | | 8/9/2010 | | | | | | -$7.36 | | WaWa 553  Bel Air | |
| | | 8/10/2010 | | | | | | -$6.34 | | WaWa 553  Bel Air | |
| | | 8/11/2010 | | | | | | -$25.10 | | Exxon Mobil  Bel Air | |
| | | 8/12/2010 | $135.08 | ? | ? | ? | | | | | |
| | | 8/12/2010 | | | | | | -$7.68 | | WaWa 553  Bel Air | |
| | | 8/13/2010 | | | | | | -$29.16 | | WaWa 581  Abingdon | |
| | | 8/13/2010 | | | | | | -$11.38 | | Chili's Grill  Bel Air | |

| | | Date | | | | | | Amount | Description | Payee | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/13/2010 | | | | | | -$15.00 | | Amrican Eagle Check Pymt | |
| | | 8/16/2010 | | | | | | -$9.43 | | WaWa 581 Abingdon | |
| | | 8/16/2010 | | | | | | -$3.71 | | Savona Bel Air | |
| | | 8/17/2010 | | | | | | -$26.46 | | Golden Corral Aberdeen | |
| | | 8/17/2010 | | | | | | -$1.80 | | WaWa 553 Bel Air | |
| | | 8/17/2010 | | | | | | -$37.43 | | USAA P&C Premiumpay | |
| | | 8/18/2010 | | | | | | -$55.00 | | Macy's POA 0060 Elec Check 398 Bel Md | |
| | | 8/19/2010 | $137.90 | ? | ? | ? | | | | | |
| | | 8/19/2010 | | | | | | -$6.94 | | WaWa 553 Bel Air | |
| | | 8/20/2010 | | | | | | -$56.77 | | Wal Mart 2009 Abingdon | |
| | | 8/20/2010 | | | | | | -$20.02 | | WaWa 581 Abingdon | |
| | | 8/20/2010 | | | | | | -$10.58 | | Salvo Auto Parts Bel Air | |
| | | 8/20/2010 | | | | | | -$4.51 | | Starbucks USA Bel Air | |
| | | 8/23/2010 | | | | | | -$30.00 | M&T ATM Cash Withdrawal on 8/21 PNC Bank M&T 1500 Woodsall, Abingdon, Md | | |
| | | 8/23/2010 | | | | | | -$20.55 | | 7-Eleven 11620 Bel Air | |
| | | 8/23/2010 | | | | | | -$16.28 | | WaWa 581 Abingdon | |
| | | 8/23/2010 | | | | | | -$9.41 | | Md Zoo Aramark Baltimore | |
| | | 8/24/2010 | | | | | | -$8.80 | | USPS Bel Air | |
| | | 8/25/2010 | | | | | | -$20.02 | | WaWa 586 Bel Air | |
| | | 8/25/2010 | | | | | | -$6.88 | | WaWa 586 Bel Air | |
| | | 8/26/2010 | $144.52 | ? | ? | ? | | | | | |
| | | 8/26/2010 | | | | | | -$10.07 | | Chipolte Bel Air | |
| | | 8/26/2010 | | | | | | -$5.99 | | Walgreens 7357 Abingdon | |
| | | 8/30/2010 | $100.00 | ? | ? | ? | | | | | |
| | | 8/30/2010 | | | | | | -$120.00 | M&T ATM Cash Withdrawal on 8/28 PNC Bank M&T 709 Bel Air RD, Bel Air, Md | | |
| | | 8/30/2010 | | | | | | -$25.00 | | WaWa 581 Abingdon | |
| | | 8/30/2010 | | | | | | -$9.43 | | WaWa 581 Abingdon | |
| | | 8/30/2010 | | | | | | -$3.37 | | Exxon Mobil Forest Hill | |
| | | 8/30/2010 | | | | | | -$10.00 | Check # 0399 | Psych Associates Case | FDO Psyche Associates |
| | | 8/31/2010 | | | | | | -$120.00 | M&T ATM Cash Withdrawal on 8/31 PNC Bank M&T 709 Bel Air RD, Bel Air, Md | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/31/2010 | | | | | | -$40.00 | Check # 0400 | Lane Bryant | FDO Lane Bryant Store |
| | | 9/2/2010 | $119.20 | ? | ? | ? | | | | | |
| | | 9/3/2010 | $613.00 | ? | ? | ? | | | | | $1,072.05 |
| 9-4-10  to 10-6-10 | $1,072.05 | 9/4/2010 | | | | | | | | | |
| | | 9/7/2010 | | | | | | -$23.92 | | WaWa 553  Bel Air | |
| | | 9/7/2010 | | | | | | -$19.86 | | Roman Delight Pizza Baltimore | |
| | | 9/7/2010 | | | | | | -$10.59 | | 7-Eleven  11620 Bel Air | |
| | | 9/7/2010 | | | | | | -$7.48 | | WaWa 553  Bel Air | |
| | | 9/7/2010 | | | | | | -$7.11 | | WaWa 553  Bel Air | |
| | | 9/7/2010 | | | | | | -$3.44 | | Target  Bel Air | |
| | | 9/8/2010 | | | | | | -$120.00 | M&T ATM Cash Withdrawal on 9/8 PNC Bank M&T 709 Bel Air RD, Bel Air, Md | | |
| | | 9/8/2010 | | | | | | -$9.60 | | Main Street Tower Rest Bel Air | |
| | | 9/8/2010 | | | | | | -$50.00 | | Target  Purchase | |
| | | 9/9/2010 | $62.87 | ? | ? | ? | | | | | |
| | | 9/9/2010 | | | | | | -$10.00 | Chase Check Payment | ? | |
| | | 9/10/2010 | | | | | | -$10.78 | | Walgreens Abingdon | |
| | | 9/13/2010 | | | | | | -$15.05 | | Royal Farms Fallston | |
| | | 9/13/2010 | | | | | | -$16.43 | | AmericN Eagle Check Pymt | |
| | | 9/14/2010 | | | | | | -$25.12 | | WaWa 581   Abingdon | |
| | | 9/14/2010 | | | | | | -$9.11 | | Chili's  Bel air | |
| | | 9/14/2010 | | | | | | -$339.00 | Check # 0402 | Main Street Housing Memo: Sept Rent | FDO Main Street Housing |
| | | 9/15/2010 | | | | | | -$13.54 | | WaWa 581   Abingdon | |
| | | 9/16/2010 | | | | | | -$37.43 | | USAA P&C Premiumpay | |
| | | 9/17/2010 | $126.41 | ? | ? | ? | | | | | |
| | | 9/20/2010 | | | | | | -$26.54 | | Bob Evans  Bel Air | |
| | | 9/20/2010 | | | | | | -$20.72 | | Chopstix Gourmet Sushi Forest Hill | |
| | | 9/20/2010 | | | | | | -$9.16 | | WaWa 553  Bel Air | |
| | | 9/20/2010 | | | | | | -$6.61 | | WaWa 553  Bel Air | |
| | | 9/20/2010 | | | | | | -$10.00 | | Macy's  POA  0060  Elec Check 406  Bel Md | |
| | | 9/21/2010 | | | | | | -$25.48 | | WaWa 581   Abingdon | |
| | | 9/21/2010 | | | | | | -$9.43 | | WaWa 581   Abingdon | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/23/2010 | $131.99 | ? | ? | ? | | | | | |
| | | 9/23/2010 | | | | | | -$20.71 | | Weis Market 114 Abingdon | |
| | | 9/23/2010 | | | | | | -$16.54 | | Chipolte  Bel Air | |
| | | 9/23/2010 | | | | | | -$13.97 | | Gys's Deli Mart  Bel Air | |
| | | 9/24/2010 | | | | | | -$10.00 | Check # 0407 | Psych Associates Case | FDO Psyche Associates |
| | | 9/27/2010 | | | | | | -$13.32 | | Salvo Auto Parts | |
| | | 9/27/2010 | | | | | | -$8.03 | | McDonalds  Bel Air | |
| | | 9/27/2010 | | | | | | -$6.11 | | WaWa 553  Bel Air | |
| | | 9/27/2010 | | | | | | -$1.06 | | Red Box DVD Rental Oakbrk Terrace | |
| | | 9/28/2010 | | | | | | -$33.30 | | WaWa 553  Bel Air | |
| | | 9/28/2010 | | | | | | -$31.45 | | Lane Bryant  Bel Air | |
| | | 9/29/2010 | $112.72 | ? | ? | ? | | | | | |
| | | 9/29/2010 | | | | | | -$3.92 | | WaWa 581  Abingdon | |
| | | 9/29/2010 | | | | | | -$1.06 | | Red Box DVD Rental Oakbrk Terrace | |
| | | 9/29/2010 | | | | | | -$20.00 | Check # 0408 | Lane Bryant | FDO Lane Bryant Store |
| | | 9/30/2010 | | | | | | -$9.32 | | Chili's  Bel air | |
| | | 10/1/2010 | | | | | | -$17.59 | | WaWa 553  Bel Air | |
| | | 10/1/2010 | | | | | | -$13.24 | | WaWa 581  Abingdon | |
| | | 10/4/2010 | | | | | | -$24.36 | | WaWa 553  Bel Air | |
| | | 10/4/2010 | | | | | | -$17.49 | | Wal Mart Aberdeen | |
| | | 10/4/2010 | | | | | | -$10.48 | | WaWa 581  Abingdon | |
| | | 10/5/2010 | $613.00 | ? | ? | ? | | | | | |
| | | 10/5/2010 | | | | | | -$24.19 | | WaWa 553  Bel Air | |
| | | 10/5/2010 | | | | | | -$50.00 | | Target Purchase | |
| | | 10/6/2010 | $142.52 | ? | ? | ? | | | | | |
| | | 10/6/2010 | | | | | | -$12.06 | | WaWa 581  Abingdon | |
| | | 10/6/2010 | | | | | | -$9.16 | | Taco Bell  Bel Air | | $1,057.80 |
| 10-7-10  to 11-5-10 | $1,057.80 | 10/7/2010 | | | | | | | | | |
| | | 10/7/2010 | | | | | | -$23.62 | | Salvo Auto Parts | |
| | | 10/7/2010 | | | | | | -$7.63 | | WaWa 553  Bel Air | |
| | | 10/7/2010 | | | | | | -$7.42 | | Dollartree  Bel Air | |
| | | 10/7/2010 | | | | | | -$339.00 | Check # 0409 | Main Street Housing Memo: Oct Rent | FDO Main Street Housing |

| | | Date | | | | | | Amount | | Payee | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/8/2010 | | | | | | -$32.63 | | Shoprite of Festiv  Bel Air | |
| | | 10/8/2010 | | | | | | -$25.19 | | WaWa 581  Abingdon | |
| | | 10/8/2010 | | | | | | -$10.26 | | WaWa 581  Abingdon | |
| | | 10/8/2010 | | | | | | -$10.00 | Chase Check Pymt | ? | |
| | | 10/12/2010 | | | | | | -$25.07 | | Shell Oil Bel Air | |
| | | 10/12/2010 | | | | | | -$16.37 | | Wal Mart Abingdon | |
| | | 10/12/2010 | | | | | | -$13.52 | | Main Street Tower Rest  Bel Air | |
| | | 10/12/2010 | | | | | | -$11.62 | | WaWa 553 Bel Air | |
| | | 10/12/2010 | | | | | | -$3.06 | | WaWa 581  Abingdon | |
| | | 10/12/2010 | | | | | | -$2.60 | | WaWa 553 Bel Air | |
| | | 10/12/2010 | | | | | | -$5.00 | | Kohls Chg Pmt  Check Pmt | |
| | | 10/13/2010 | | | | | | -$30.73 | | Main Street Tower Rest  Bel Air | |
| | | 10/13/2010 | | | | | | -$13.34 | | Weis Market  Abingdon | |
| | | 10/13/2010 | | | | | | -$8.46 | | WaWa 553 Bel Air | |
| | | 10/14/2010 | | | | | | -$8.46 | | Taco Bell  Bel Air | |
| | | 10/18/2010 | $138.82 | ? | ? | ? | | | | | |
| | | 10/18/2010 | | | | | | -$109.83 | | Target  Abingdon | |
| | | 10/18/2010 | | | | | | -$33.87 | | Exxon Mobil  Bel Air | |
| | | 10/18/2010 | | | | | | -$12.58 | | WaWa 553  Bel Air | |
| | | 10/18/2010 | | | | | | -$6.14 | | McDonalds Abingdon | |
| | | 10/18/2010 | | | | | | -$5.18 | | WaWa 553  Bel Air | |
| | | 10/18/2010 | | | | | | -$37.43 | | USAA P&C Premiumpay | |
| | | 10/19/2010 | | | | | | -$28.73 | | Chili's Bel Air | |
| | | 10/20/2010 | | | | | | -$20.02 | | WaWa 581  Abingdon | |
| | | 10/20/2010 | | | | | | -$10.00 | Check # 0413 | Psych Associates Case | FDO Psyche Associates |
| | | 10/21/2010 | $140.03 | ? | ? | ? | | | | | |
| | | 10/25/2010 | | | | | | -$30.31 | | Weis Market  Abingdon | |
| | | 10/25/2010 | | | | | | -$20.00 | | Exxon Mobil  Bel Air | |
| | | 10/25/2010 | | | | | | -$12.07 | | Walgreens Forest Hill | |
| | | 10/25/2010 | | | | | | -$1.65 | | WaWa 553  Bel Air | |
| | | 10/26/2010 | | | | | | -$10.02 | | WaWa 581  Abingdon | |
| | | 10/27/2010 | | | | | | -$10.59 | | Papa Johns | |
| | | 10/27/2010 | | | | | | -$6.35 | | Arbys  Bel Air | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/28/2010 | $130.72 | ? | ? | ? | | | | | |
| | | 10/28/2010 | | | | | -$25.00 | Check # 0414 | Lane Bryant | FDO Lane Bryant Store | |
| | | 10/29/2010 | | | | | -$16.83 | | Weis Market Abingdon | | |
| | | 11/1/2010 | | | | | -$24.29 | | Royal Farms Fallston | | |
| | | 11/1/2010 | | | | | -$23.32 | | One More Time Ltd Fallston | | |
| | | 11/1/2010 | | | | | -$10.46 | | Royal Farms Fallston | | |
| | | 11/1/2010 | | | | | -$7.99 | | Great Clips Forest Hill | | |
| | | 11/2/2010 | | | | | -$220.00 | M&T ATM Cash Withdrawal on 11/1 Plumtree 1904 Emmorton Rd, Bel Air , Md. | | | |
| | | 11/4/2010 | $755.52 | ? | ? | ? | | | | | |
| | | 11/4/2010 | $70.00 | | USAA Clm Payment P&C Clms | | | | | | |
| | | 11/5/2010 | | | | | -$10.00 | Chase Chk Payment | ? | | $1,006.25 |
| 11-6-10 to 12-6-10 | $1,006.25 | 11/6/2010 | | | | | | | | | |
| | | 11/8/2010 | | | | | -$28.61 | | Giant Food Inc Belair | | |
| | | 11/8/2010 | | | | | -$9.78 | | Kleins Super Marke Forest Hill | | |
| | | 11/8/2010 | | | | | -$6.00 | | Target Bel Air | | |
| | | 11/8/2010 | | | | | -$2.65 | | Target Bel Air | | |
| | | 11/9/2010 | | | | | -$30.44 | | Exxon Mobil Forest Hill | | |
| | | 11/9/2010 | | | | | -$14.84 | | Subway Forest Hill | | |
| | | 11/9/2010 | | | | | -$50.00 | | Target Purchase | | |
| | | 11/10/2010 | -$442.00 | ? | ? | ? | | | | | |
| | | 11/10/2010 | | | | | -$10.00 | | Exxon Mobil Forest Hill | | |
| | | 11/10/2010 | | | | | -$6.84 | | WaWa 553 Bel Air | | |
| | | 11/10/2010 | | | | | -$339.00 | Check # 0415 | Main Street Housing Memo: Rent Nov | FDO Main Street Housing | |
| | | 11/12/2010 | | | | | -$8.48 | | Royal Farms Fallston | | |
| | | 11/12/2010 | | | | | -$5.29 | | McDonalds BEL AIR | | |
| | | 11/16/2010 | | | | | -$37.46 | | USAA P&C Premiumpay | | |
| | | 11/17/2010 | | | | | -$31.60 | | Wal Mart Aberdeen | | |
| | | 11/18/2010 | | | | | -$395.00 | Check # 0420 | Burton Manor Apartment Memo: Sec Deposit | FDO Burton Manor Security Deposit Account | |
| | | 11/18/2010 | | | | | -$158.00 | Check # 0419 | Burton Manor Apartment Memo: Nov Rent | FDO Burton Manor Merc | |
| | | 11/19/2010 | | | | | -$175.00 | | United Towing Co. Bethesda | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/19/2010 | | | | | | -$20.27 | | 7-Eleven Aberdeen | |
| | | 11/22/2010 | $200.00 | ? | ? | ? | | | | | |
| | | 11/22/2010 | | | | | | -$29.49 | | Dennys Edgewood | |
| | | 11/22/2010 | | | | | | -$24.11 | | Boston Market  Bel Air | |
| | | 11/22/2010 | | | | | | -$23.60 | | Wal Mart Aberdeen | |
| | | 11/22/2010 | | | | | | -$16.94 | | Wal Mart Aberdeen | |
| | | 11/22/2010 | | | | | | -$10.01 | | Bel Air  Ave Amoco Aberdeen | |
| | | 11/22/2010 | | | | | | -$4.78 | | WaWa 567  Aberdeen | |
| | | 11/23/2010 | | | | | | -$29.33 | | Shoprite of Aberdeen | |
| | | 11/23/2010 | | | | | | -$17.99 | | Wal Mart Aberdeen | |
| | | 11/23/2010 | | | | | | -$10.07 | | Exxon Mobil Aberdeen | |
| | | 11/24/2010 | | | | | | -$10.00 | Check # 0421 | Psych Associates Case | FDO Psyche Associates | |
| | | 11/29/2010 | | | | | | -$26.62 | | Wal Mart Aberdeen | |
| | | 11/30/2010 | | | | | | -$71.65 | | West Union  BGE Wubgepymt | |
| | | 11/30/2010 | | | | | | -$25.00 | Check # 0422 | Lane Bryant | FDO Lane Bryant Store | |
| | | 12/1/2010 | | | | | | -$2.33 | | WaWa 553  Bel Air | |
| | | 12/2/2010 | $479.30 | ? | ? | ? | | | | | |
| | | 12/3/2010 | | | | | | -$43.54 | | Shoprite of Aberdeen | |
| | | 12/6/2010 | | | | | | -$250.00 | Check # 0423 | Burton Manor Apartment Memo: Dec Rent | FDO Burton Manor Merc | $202.72 |
| 12-7-10  to 1-6-11 | $202.72 | 12-7-110 | | | | | | | | | |
| | | 12-7-110 | $723.00 | ? | ? | ? | | | | | |
| | | 12-7-110 | | | | | | -$15.00 | | Bel Air  Ave Amoco Aberdeen | |
| | | 12/8/2010 | | | | | | -$37.09 | | WaWa 553  Bel Air | |
| | | 12/8/2010 | | | | | | -$6.48 | | Target  Bel Air | |
| | | 12/8/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/9/2010 | | | | | | -$8.38 | | Starbucks Bel Air | |
| | | 12/10/2010 | | | | | | -$30.00 | | Chase Check Pymt | |
| | | 12/13/2010 | | | | | | -$2.12 | | Resbox DVD Rental | |
| | | 12/13/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/13/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/13/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/15/2010 | | | | | | -$46.01 | | Wal Mart Aberdeen | |
| | | 12/15/2010 | | | | | | -$20.03 | | WaWa 553  Bel Air | |
| | | 12/15/2010 | | | | | | -$7.12 | | WaWa 553  Bel Air | |
| | | 12/15/2010 | | | | | | -$1.77 | | WaWa 553  Bel Air | |

| | | Date | | | | | | Amount | | Description | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/16/2010 | | | | | | -$28.05 | | Walgreens Abingdon | |
| | | 12/16/2010 | | | | | | -$19.99 | | WaWa 553 Bel Air | |
| | | 12/16/2010 | | | | | | -$7.51 | | WaWa 553 Bel Air | |
| | | 12/16/2010 | | | | | | -$3.43 | | USAA P&C Premiumpay | |
| | | 12/17/2010 | | | | | | -$47.70 | | Wal Mart Aberdeen | |
| | | 12/17/2010 | | | | | | -$7.23 | | WaWa 553 Bel Air | |
| | | 12/17/2010 | | | | | | -$4.24 | | Resbox DVD Rental | |
| | | 12/20/2010 | | | | | | -$133.26 | | Walgreens Abingdon | |
| | | 12/20/2010 | | | | | | -$29.67 | | Walgreens Abingdon | |
| | | 12/20/2010 | | | | | | -$10.23 | | 7-Eleven Aberdeen | |
| | | 12/20/2010 | | | | | | -$6.34 | | Sheetz Joppa | |
| | | 12/20/2010 | | | | | | -$5.83 | | McDonalds Edgewood | |
| | | 12/20/2010 | | | | | | -$1.48 | | 7-Eleven Aberdeen | |
| | | 12/20/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/20/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/20/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/20/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/21/2010 | | | | | | -$13.22 | | Exxon Mobil Aberdeen | |
| | | 12/21/2010 | | | | | | -$8.63 | | 7-Eleven Aberdeen | |
| | | 12/21/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/21/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/22/2010 | $215.42 | ? | ? | ? | | | | | |
| | | 12/22/2010 | | | | | | -$15.46 | | 7-Eleven Aberdeen | |
| | | 12/23/2010 | | | | | | -$10.00 | Check # 0425 | Psych Associates Case | FDO Psyche Associates |
| | | 12/27/2010 | | | | | | -$180.15 | | Sooq Alhuda Beltsville | |
| | | 12/27/2010 | | | | | | -$93.09 | | Wal Mart Aberdeen | |
| **12-7-10 to 1-6-11** | | 12/27/2010 | | | | | | -$32.27 | | Denny's Edgewood | |
| | | 12/27/2010 | | | | | | -$21.08 | | Exxon Mobil Aberdeen | |
| | | 12/27/2010 | | | | | | -$8.46 | | 7-Eleven College Park | |
| | | 12/27/2010 | | | | | | -$7.93 | | 7-Eleven Aberdeen | |
| | | 12/27/2010 | | | | | | -$4.24 | | 7-Eleven Aberdeen | |
| | | 12/27/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/27/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/27/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/27/2010 | | | | | | -$1.06 | | Resbox DVD Rental | |
| | | 12/28/2010 | | | | | | -$63.42 | | Wal Mart Aberdeen | |
| | | 12/28/2010 | | | | | | -$15.90 | | Wal Mart Aberdeen | |
| | | 12/28/2010 | | | | | | -$15.19 | | 7-Eleven Aberdeen | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/28/2010 | | | | | -$4.55 | | 7-Eleven Aberdeen | | |
| | | 1/3/2011 | | | | | -$55.38 | | Walgreens Echeck | | |
| | | 1/3/2011 | | | | | -$22.39 | | Walgreens Echeck | | |
| | | | | | | | -$20.00 | Chase Check Pymt | ? | | $55.98 |
| | | 1/5/2011 | | | | | | | | | |
| **2011** | | | | | | | | | | | |
| **1-7-11 to 2-4-11** | $55.98 | 1/7/2011 | | | | | | | | | |
| | | 1/10/2011 | | | | | -$35.00 | | Target Purchase | | |
| | | 1/18/2011 | $320.00 | ? | ? | ? | | | | | |
| | | 1/19/2011 | | | | | $37.07 | | USAA P&C Premiumpay | | |
| | | 1/19/2011 | | | | | -$25.00 | | GE Money Payment | | |
| | | 1/24/2011 | $150.00 | In Branch Transfer /Deposit | | | | | | | |
| | | 1/24/2011 | | | | | -$25.58 | | Ollies Bargain Purchase | | |
| | | 1/25/2011 | | | | | $98.87 | Check # 0431 | Weis Mrkets | FDO Weis Markets | |
| | | 1/25/2011 | | | | | -$30.17 | | Wal Mart Stores Purchase 433 Aberdeen | | |
| | | 1/25/2011 | | | | | | | | | |
| | | 1/27/2011 | | | | | -$10.00 | Check # 0435 | Psych Associates Case | FDO Psyche Associates | |
| | | 1/28/2011 | | | | | -$56.10 | | WFN PBP WFN WEB PMT | | |
| | | 1/31/2011 | $8.15 | OD Protection Plan From 6244 | | | | | | | |
| | | 1/31/2011 | | | | | -$19.33 | | Wal Maryt #1968 Aberdeen | | |
| | | 1/31/2011 | | | | | -$8.00 | | Sunoco Aberdeen | | |
| | | 1/31/2011 | | | | | -$5.23 | | Sunoco Aberdeen | | $0.00 |
| | | 2/4/2011 | $500.00 | ? | ? | ? | | | | | $500.00 |
| **2-5-11 to 3-4-11** | $500.00 | 2/5/2011 | | | | | | | | | |
| | | 2/7/2011 | $300.00 | In Branch Transfer /Deposit | | | | | | | |
| | | 2/8/2011 | | | | | -$250.00 | Check # 0436 | Burton Manor Apartment Memo: Feb Rent | FDO Burton Manor Merc | |
| | | 2/9/2011 | | | | | -$295.66 | | Wal Maryt #1968 | | |
| | | 2/9/2011 | | | | | -$24.83 | | Wal Mart #1968 Aberdeen | | |
| | | 2/9/2011 | | | | | -$16.05 | | WaWa 553 Bel Air | | |
| | | 2/9/2011 | | | | | -$20.00 | | Chase Check Pymt | | |
| | | 2/10/2011 | $300.00 | In Branch Transfer /Deposit | | | | | | | |
| | | 2/11/2011 | | | | | -$37.09 | | Target Aberdeen | | |
| | | 2/11/2011 | | | | | -$24.94 | | Target Aberdeen | | |

| Date | Deposit | Description | | | | Amount | Memo | Payee | |
|---|---|---|---|---|---|---|---|---|---|
| 2/11/2011 | | | | | | -$52.00 | | Khols Dept Store | |
| 2/14/2011 | | | | | | -$36.42 | | Wal Mart #1968  Aberdeen | |
| 2/14/2011 | | | | | | -$33.31 | | WaWa 553 Bel Air | |
| 2/14/2011 | | | | | | -$17.12 | | Wal Mart #1968  Aberdeen | |
| 2/15/2011 | | | | | | -$5.12 | | Dollaartree  Aberdeen | |
| 2/16/2011 | $300.00 | In Branch Transfer /Deposit | | | | | | | |
| 2/16/2011 | | | | | | -$9.15 | | Little Caesars Aberdeen | |
| 2/16/2011 | | | | | | $37.07 | | USAA P&C Premiumpay | |
| 2/17/2011 | | | | | | -$18.87 | | Exxon Mobil  Aberdeen | |
| 2/17/2011 | | | | | | -$15.00 | | Bel Air Ave  Amoco  Aberdeen | |
| 2/17/2011 | | | | | | -$5.19 | | McDonalds Aberdeen | |
| 2/17/2011 | | | | | | -$4.95 | | Live Career.com Resume | |
| 2/17/2011 | | | | | | -$3.28 | | WaWa 553  Bel Air | |
| 2/17/2011 | | | | | | -$25.00 | | GE Money Pymt Coll | |
| 2/17/2011 | | | | | | $0.50 | | International Fee - Live Career | |
| 2/18/2011 | | | | | | -$42.00 | | State Highway Admin | |
| 2/18/2011 | | | | | | -$183.00 | | West Union BOE | |
| 2/22/2011 | $100.00 | In Branch Transfer /Deposit | | | | | | | |
| 2/22/2011 | | | | | | -$197.19 | | Target Aberdeen | |
| 2/22/2011 | | | | | | -$20.00 | | WaWa 586  Bel Air | |
| 2/23/2011 | | | | | | -$15.00 | | Bel Air Ave  Amoco  Aberdeen | |
| 2/23/2011 | | | | | | -$4.98 | | McDonalds Bel Air | |
| 2/24/2011 | | | | | | -$34.95 | | Live Career.com Resume | |
| 2/24/2011 | | | | | | -$1.05 | | International Fee - Live Career | |
| 2/25/2011 | | | | | | -$20.00 | | WaWa 553  Bel Air | |
| 2/25/2011 | | | | | | -$8.80 | | USPS  Bel Air | |
| 2/28/2011 | $100.00 | Web Xfer From Sav 6244 | | | | | | | |
| 2/28/2011 | | | | | | -$40.00 | M&T ATM Cash Withdrawal on 2/26 Aberdeen Branch  207 Bel Air Ave, Aberdeen, Md | | |
| 2/28/2011 | | | | | | -$24.15 | | Target Aberdeen | |
| 2/28/2011 | | | | | | -$11.72 | | Weis Markets  Abingdon | |
| 2/28/2011 | | | | | | -$1.06 | | Red Box DVD Rental  Oak Brk Terrace | |
| 2/28/2011 | | | | | | -$1.06 | | Red Box DVD Rental  Oak Brk Terrace | |
| 2/28/2011 | | | | | | -$1.06 | | Red Box DVD Rental | |
| 2/28/2011 | | | | | | -$1.06 | | Red Box DVD Rental | |

| | | Date | | | | | | Amount | Check/Memo | Description | FDO | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/28/2011 | | | | | | -$10.00 | Check # 0441 | Psych Associates Case | FDO Psyche Associates | |
| | | 3/1/2011 | | | | | | -$25.00 | | WIN FBF WIN WEB PMT | | |
| | | 3/2/2011 | $100.00 | Web Xfer From Sav 6244 | | | | | | | | |
| | | 3/2/2011 | $100.00 | Web Xfer From Sav 6244 | | | | | | | | |
| | | 3/2/2011 | | | | | | -$1.06 | | Red Box DVD Rental Oak Brk Terrace | | |
| | | 3/3/2011 | $50.00 | Web Xfer From Sav 6244 | | | | | | | | |
| | | 3/3/2011 | | | | | | -$21.98 | | RTC LLC Aberdeen | | |
| | | 3/3/2011 | | | | | | -$21.20 | | Papa Johns | | |
| | | 3/3/2011 | | | | | | -$21.16 | | 7-Eleven 11630 Aberdeen | | |
| | | 3/3/2011 | | | | | | -$16.20 | | 7-Eleven 11630 Aberdeen | | |
| | | 3/3/2011 | | | | | | -$15.20 | | 7-Eleven 11630 Aberdeen | | |
| | | 3/3/2011 | | | | | | -$11.50 | | 7-Eleven 11630 Aberdeen | | |
| | | 3/4/2011 | | | | | | -$13.95 | | 7-Eleven 11630 Aberdeen | | $141.58 |
| 3-5-11 to 4-6-11 | $141.58 | 3/5/2011 | | | | | | | | | | |
| | | 3/7/2011 | $698.00 | ? | ? | ? | | | | | | |
| | | 3/7/2011 | | | | | | -$1.06 | | Red Box DVD Rental Oak Brk Terrace | | |
| | | 3/7/2011 | | | | | | -$1.06 | | Red Box DVD Rental Oak Brk Terrace | | |
| | | 3/7/2011 | | | | | | -$40.00 | | Target Nat'l Bk Bill Pay | | |
| | | 3/7/2011 | | | | | | -$36.00 | Check # 0442 | Burton Manor Apartment Memo: Mar Rent | FDO Burton Manor Merc | |
| | | 3/7/2011 | | | | | | -$10.00 | | Chase Epay | | |
| | | 3/8/2011 | | | | | | -$500.00 | | Web Xfer To Chk 5598 | | |
| | | 3/9/2011 | | | | | | -$25.00 | | Bel Air Ave Amoco | | |
| | | 3/11/2011 | | | | | | -$48.47 | | Straight Talk Service | | |
| | | 3/11/2011 | | | | | | -$8.00 | | Edgewood Amoco Edgewood | | |
| | | 3/11/2011 | | | | | | -$5.49 | | McDonalds Bel Air | | |
| | | 3/14/2011 | | | | | | -$24.55 | | Teppanyaki Grill Buff Baltimore | | |
| | | 3/14/2011 | | | | | | -$17.11 | | Target Aberdeen | | |
| | | 3/14/2011 | | | | | | -$11.73 | | Taco Bell Edgewood | | |
| | | 3/16/2011 | | | | | | -$37.07 | | USAA P&C Premiumpay | | |
| | | 3/21/2011 | | | | | | -$19.16 | | Sunoco Belcamp | | |
| | | 3/21/2011 | | | | | | -$5.07 | | McDonalds Belcamp | | |
| | | 3/21/2011 | | | | | | -$4.55 | | 7-Eleven Aberdeen | | |
| | | 3/21/2011 | | | | | | -$25.00 | | GE Money Payment | | |
| | | 3/24/2011 | | | | | | -$2.64 | | Burger King Aberdeen | | |
| | | 3/25/2011 | | | | | | -$5.29 | | Popeyes Chick Edgewood | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/28/2011 | $100.00 | Web Xfer From Sav 6244 | | | | | | | |
| | | 3/30/2011 | | | | | -$23.48 | | Wal Mart #1968 Aberdeen | | |
| | | 3/30/2011 | | | | | -$22.23 | | Boston Market Bel Air | | |
| | | 3/31/2011 | | | | | -$24.81 | | Wal Mart #1968 Aberdeen | | |
| | | 3/31/2011 | | | | | -$8.20 | | 7-Eleven Aberdeen | | |
| | | 4/4/2011 | $30.00 | Web Xfer From Chk 5598 | | | | | | | |
| | | 4/4/2011 | | | | | -$10.00 | Check # 0443 | Psych Associates Case | FDO Psyche Associates | |
| | | 4/5/2011 | | | | | -$6.19 | | WFN PBP WFN WEB PMT | | |
| | | 4/6/2011 | | | | | -$36.00 | Check # 0444 | Burton Manor Apartment Memo: April Rent | FDO Burton Manor Merc | $11.42 |
| 4-7-11 to 5-6-11 | $11.42 | 4/7/2011 | | | | | | | | | |
| | | 4/11/2011 | $50.00 | Web Xfer From Chk 5598 | | | | | | | |
| | | 4/18/2011 | | | | | -$37.07 | | USAA P&C Premiumpay | | |
| | | 4/26/2011 | | | | | -$10.00 | Check # 0445 | Psych Associates Case | FDO Psyche Associates | |
| | | 4/28/2011 | $100.00 | Web Xfer From Chk 5598 | | | | | | | |
| | | 4/29/2011 | $93.00 | ? | ? | ? | | | | | |
| | | 5/2/2011 | | | | | -$9.00 | | Target Aberdeen | | |
| | | 5/2/2011 | | | | | -$7.30 | | McDonalds Bel air | | |
| | | 5/3/2011 | | | | | -$17.97 | | AVP Avon Products Yan | | |
| | | 5/5/2011 | | | | | -$36.00 | Check # 0446 | Burton Manor Apartment Memo: May Rent | FDO Burton Manor Merc | $137.08 |
| 5-7-11 to 6-6-11 | $137.08 | 5/7/2011 | | | | | | | | | |
| | | 5/9/2011 | | | | | -$24.84 | | AVP Avon Products Yan | | |
| | | 5/9/2011 | | | | | -$10.00 | | AVP Avon Products Yan | | |
| | | 5/10/2011 | | | | | -$30.00 | | MVA Bel Air Pos | | |
| | | 5/11/2011 | | | | | -$42.69 | | Target Bel Air | | |
| | | 5/12/2011 | $10.00 | Web Xfer From Chk 5598 | | | | | | | |
| | | 5/16/2011 | $9.26 | ? | ? | ? | | | | | |
| | | 5/17/2011 | | | | | -$37.07 | | USAA P&C Premiumpay | | |
| | | 5/31/2011 | $40.00 | Web Xfer From Chk 5598 | | | | | | | |
| | | 6/6/2011 | | | | | -$36.00 | Check # 0448 | Burton Manor Apartment Memo: June Rent | FDO Burton Manor Merc | $15.72 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6-7-11 to 7-6-11 | $15.72 | 6/7/2011 | | | | | | | | |
| | | 6/8/2011 | | | | | -$10.00 | Check # 0447 | Psych Associates Case | FDO Psyche Associates |
| | | 6/14/2011 | $50.00 | ? | ? | ? | | | | |
| | | 6/16/2011 | | | | | -$37.07 | | USAA P&C Premiumpay | |
| | | 6/20/2011 | | | | | -$25.11 | | Exxon Mobil Edgewood | |
| | | 6/30/2011 | $63.79 | ? | ? | ? | | | | |
| | | 7/5/2011 | | | | | -$10.00 | | Keep Calling.com | | $46.60 |
| 7-7-11 to 8-5-11 | $46.60 | 7/7/2011 | | | | | | | | |
| | | 7/7/2011 | | | | | -$36.00 | Check # 0449 | Burton Manor Apartment Memo: July Rent | FDO Burton Manor Merc |
| | | 7/11/2011 | $40.00 | Web Xfer From Sav 6244 | | | | | | |
| | | 7/13/2011 | | | | | -$4.22 | | Shoprite  Aberdeen | |
| | | 7/18/2011 | | | | | -$37.80 | | USAA P&C Premiumpay | |
| | | 7/20/2011 | $50.00 | Web Xfer From Chk 5598 | | | | | | |
| | | 7/25/2011 | | | | | -$15.75 | Check # 0450 | Psych Associates Case | FDO Psyche Associates |
| | | 7/26/2011 | $100.00 | Web Xfer From Sav 6244 | | | | | | |
| | | 7/26/2011 | | | | | -$7.61 | | WaWa 582  Bel Air | |
| | | 7/26/2011 | | | | | -$12.37 | Check # 0451 | Steven Z. Lenowitz, Md | FDO Steven Z. Lenowitz, Md |
| | | 7/28/2011 | $100.00 | Web Xfer From Sav 6244 | | | | | | |
| | | 7/28/2011 | | | | | -$7.84 | | Panera Bread  Bel Air | |
| | | 7/28/2011 | | | | | -$2.86 | | Panera Bread  Bel Air | |
| | | 7/29/2011 | $440.00 | Web Xfer From Sav 6244 | | | | | | |
| | | 7/29/2011 | $100.00 | Web Xfer From Sav 6244 | | | | | | |
| | | 7/29/2011 | | | | | -$12.19 | | Starbucks  Bel Air | |
| | | 7/29/2011 | | | | | -$9.44 | | Starbucks  Bel Air | |
| | | 7/29/2011 | | | | | -$6.56 | | McDonads  Bel Air | |
| | | 8/1/2011 | $100.00 | Web Xfer From Chk 5598 | | | | | | |
| | | 8/1/2011 | | | | | -$398.00 | | Mynewcompany.com | |
| | | 8/1/2011 | | | | | -$98.60 | | Geico | |
| | | 8/1/2011 | | | | | -$75.00 | | Mynewcompany.com | |
| | | 8/1/2011 | | | | | -$73.92 | | Comcast of Baltimore | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/1/2011 | | | | | | -$22.54 | | Exxon Mobil Edgewood | |
| | | 8/1/2011 | | | | | | -$4.54 | | Exxon Mobil Edgewood | |
| | | 8/2/2011 | | | | | | -$13.68 | | WaWa 582 Bel Air | |
| | | 8/2/2011 | | | | | | -$11.30 | | 7-Eleven Aberdeen | **$126.38** |
| 8-6-11 to 9-6-11 | **$126.38** | 8/6/2011 | | | | | | | | | |
| | | 8/8/2011 | | | | | | -$36.00 | Check # 0452 | Burton Manor Apartment Memo: Rent August | FDO Burton Manor Merc |
| | | 8/10/2011 | | | | | | -$2.00 | Non M&T Balance Inquiry Fee on 8/09 South Philadelphia Aberdeen, Md | | |
| | | 8/11/2011 | | | | | | -$8.99 | | Shoprite of Aberdeen | |
| | | 8/11/2011 | | | | | | -$7.00 | | Target Aberdeen | |
| | | 8/11/2011 | | | | | | -$5.98 | | WaWa 567 Aberdeen | |
| | | 8/12/2011 | | | | | | -$10.57 | | WaWa 567 Aberdeen | |
| | | 8/12/2011 | | | | | | -$4.55 | | 7-Eleven Aberdeen | |
| | | 8/15/2011 | | | | | | -$30.72 | | Pizza Bolis Aberdeen | |
| | | 8/15/2011 | | | | | | -$6.34 | | WaWa 553 Bel Air | |
| | | 8/15/2011 | | | | | | -$1.69 | | Exxon Mobil Belair | |
| | | 8/16/2011 | $9.83 | Web Xfer From Sav 6244 | | | | | | | |
| | | 8/16/2011 | $140.00 | ? | ? | ? | | | | | |
| | | 8/16/2011 | | | | | | -$37.80 | | USAA P&C Premiumpay | |
| | | 8/17/2011 | | | | | | $80.00 | | Web Xfer To Chk 5598 | |
| | | 8/17/2011 | | | | | | -$20.97 | | 7-Eleven Aberdeen | |
| | | 8/17/2011 | | | | | | -$16.54 | | Shoprite of Aberdeen | |
| | | 8/19/2011 | | | | | | -$20.00 | | Web Xfer To Sav 6244 | |
| | | 8/22/2011 | $20.00 | Web Xfer From Chk 6069 | | | | | | | |
| | | 8/22/2011 | $10.00 | Web Xfer From Chk 6069 | | | | | | | |
| | | 8/22/2011 | $10.00 | Web Xfer From Chk 6069 | | | | | | | |
| | | 8/22/2011 | $150.00 | Web Xfer From Chk 6069 | | | | | | | |
| | | 8/22/2011 | $40.00 | ? | ? | ? | | | | | |
| | | 8/22/2011 | | | | | | -$25.53 | | 7-Eleven Aberdeen | |
| | | 8/22/2011 | | | | | | -$20.17 | | WaWa 553 Bel Air | |
| | | 8/22/2011 | | | | | | -$11.21 | | 7-Eleven Aberdeen | |
| | | 8/22/2011 | | | | | | -$11.15 | | WaWa 567 Aberdeen | |

| | | Date | | | | | | Amount | Description | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/23/2011 | | | | | | -$6.03 | | WaWa 567 Aberdeen | | |
| | | 8/24/2011 | | | | | | -$98.60 | | Geico | | |
| | | 8/24/2011 | | | | | | -$20.43 | | WaWa 553 Bel Air | | |
| | | 8/24/2011 | | | | | | -$10.00 | M&T ATM Cash Withdrawal on 8/23 PNC Bank M&T 709 Bel Air Rd, Bel air, Md | | | |
| | | 8/25/2011 | | | | | | -$7.28 | | 7-Eleven Aberdeen | | |
| | | 8/26/2011 | $100.00 | Web Xfer From Chk 6069 | | | | | | | | |
| | | 8/26/2011 | | | | | | -$17.74 | | Exxon Mobil Edgewood | | |
| | | 8/29/2011 | $40.00 | Web Xfer From Chk 6069 | | | | | | | | |
| | | 8/29/2011 | $13.00 | Web Xfer From Chk 6069 | | | | | | | | |
| | | 8/29/2011 | $4.00 | Web Xfer From Chk 6069 | | | | | | | | |
| | | 8/29/2011 | $4.00 | Web Xfer From Sav 6244 | | | | | | | | |
| | | 8/29/2011 | | | | | | -$39.50 | ATM Cash Withdrawal on 8/26 Wal Mart 645 South Philadelphia Aberdeen, Md | | | |
| | | 8/29/2011 | | | | | | -$34.95 | | WaWa 553 Bel Air | | |
| | | 8/29/2011 | | | | | | -$26.24 | | 7-Eleven Aberdeen | | |
| | | 8/29/2011 | | | | | | -$23.31 | | Autozon Aberdeen | | |
| | | 8/29/2011 | | | | | | -$22.03 | | Wal Mart Aberdeen | | |
| | | 8/29/2011 | | | | | | -$10.00 | | Keepcalling.com | | |
| | | 8/29/2011 | | | | | | -$10.00 | ATM Cash Withdrawal on 8/28 PNC Bank M&T 709 Bel Air Rd, Bel air, Md | | | |
| | | 8/29/2011 | | | | | | -$8.18 | | 7-Eleven Aberdeen | | |
| | | 8/29/2011 | | | | | | -$7.69 | | Wal Mart Aberdeen | | |
| | | 8/29/2011 | | | | | | -$6.00 | | WaWa 553 Bel Air | | |
| | | 8/29/2011 | | | | | | -$2.00 | Non M&T Balance Inquiry Fee on 8/27 Wal Mart 645 South Philadelphia Aberdeen, Md | | | |
| | | 8/29/2011 | | | | | | -$2.00 | Non M&T Balance Inquiry Fee on 8/26 Wal Mart 645 South Philadelphia Aberdeen, Md | | | |
| | | 8/29/2011 | | | | | | -$2.00 | Non M&T ATM Fee on 8/26 Wal Mart 645 South Philadelphia Aberdeen, Md | | | -$44.17 |
| | | 8/30/2011 | | | | | | -$9.84 | | Royal Farms Abingdon | | -$55.38 |
| | | 8/30/2011 | | | | | | -$1.37 | | Royal Farms Abingdon | | -$62.80 |
| | | 8/31/2011 | | | | | | -$7.42 | | 7-Eleven Aberdeen | | -$62.80 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9-7-11 to 10-6-11 | -$62.80 | 9/7/2011 | | | | | | | |
| | | 9/8/2011 | | | | -$36.00 | Check # 0453 | Burton Manor Apartment Memo: Rent September | FDO Burton Manor Merc | -$98.80 |
| | | 9/9/2011 | $723.00 | US Treasurt 303 XXSoc Sec | | | | | |
| | | 9/9/2011 | | | | -$25.00 | Web Xfer to Sav 6244 | | |
| | | 9/9/2011 | | | | -$62.50 | ATM Cash Withdrawal on 9/9 CT Vcom 739 West Bel Air, Aberdeen, Md | | |
| | | 9/9/2011 | | | | -$2.00 | Non M&T ATM Fee on 9/9 CT Vcom 739 West Bel Air, Aberdeen, Md | | |
| | | 9/12/2011 | $15.00 | Web Xfer From Chk 6069 | | | | | |
| | | 9/12/2011 | $25.00 | Web Xfer From Sav 6244 | | | | | |
| | | 9/12/2011 | | | | -$100.00 | Web Xfer To Chk 6069 | | |
| | | 9/12/2011 | | | | -$165.00 | Web Xfer To Chk 6069 | | |
| | | 9/12/2011 | | | | -$54.76 | | HCC Bookstore | |
| | | 9/12/2011 | | | | -$48.47 | | Straightalk Services | |
| | | 9/12/2011 | | | | -$44.60 | | Target Aberdeen | |
| | | 9/12/2011 | | | | -$41.00 | | Chesapeake Quality Tra Forest Hill | |
| | | 9/12/2011 | | | | -$33.84 | | 7-Eleven Aberdeen | |
| | | 9/12/2011 | | | | -$32.31 | | Straightalk Services | |
| | | 9/12/2011 | | | | -$22.11 | | Target Aberdeen | |
| | | 9/12/2011 | | | | -$11.93 | | 7-Eleven Aberdeen | |
| | | 9/12/2011 | | | | -$10.58 | | WaWa 553 Bel Air | |
| | | 9/12/2011 | | | | -$60.00 | | Target Nat'l Bank Bill Pay | |
| | | 9/12/2011 | | | | -$60.00 | | GE Money Payment | |
| | | 9/12/2011 | | | | -$30.00 | | Chase Epay | -$139.90 |
| | | 9/13/2011 | | | | -$22.19 | | WaWa 582 Bel Air | -$163.09 |
| | | 9/16/2011 | | | | -$35.36 | | USAA P&C Premiumpay | -$198.45 |
| | | 9/19/2011 | | | | -$10.00 | | Extended Overdraft Fee 5 Days since 9/12/11 | $208.45 |
| | | 9/26/2001 | | | | -$10.00 | | Extended Overdraft Fee 10 Days since 9/12/11 | -$218.45 |
| | | 10/3/2011 | $723.00 | US Treasurt 303 XXSoc Sec | | | | | |
| | | 10/4/2011 | | | | -$20.00 | Web Xfer To Chk 6069 | | |
| | | 10/4/2011 | | | | -$49.43 | | Wal Mart Aberdeen | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/5/2011 | | | | | | -$5.00 | Web Xfer To Chk 6069 | | |
| | | 10/5/2011 | | | | | | -$34.54 | | Wal Mart Aberdeen | |
| | | 10/5/2011 | | | | | | -$4.55 | | 7-Eleven Aberdeen | |
| | | 10/6/2011 | | | | | | -$150.00 | Web Xfer To Chk 6069 | | |
| | | 10/6/2011 | | | | | | -$69.93 | | Comcast of Baltimore | |
| | | 10/6/2011 | | | | | | -$4.55 | | 7-Eleven Aberdeen | |
| | | 10/6/2011 | | | | | | -$2.11 | | Dunkin Abedeen | $164.44 |
| | | | | | | | | | | | |
| 10-7-11 to 11-4-11 | $164.44 | 10/7/2011 | | | | | | | | | |
| | | 10/7/2011 | | | | | | -$8.34 | | 7-Eleven Aberdeen | |
| | | 10/7/2011 | | | | | | -$36.00 | Check # 0455 | Burton Manor Apartment Memo: Oct Rent | FDO Burton Manor Merc |
| | | 10/11/2011 | | | | | | -$50.00 | Web Xfer To Chk 6069 | | |
| | | 10/11/2011 | | | | | | -$5.00 | Web Xfer To Chk 6069 | | |
| | | 10/11/2011 | | | | | | -19.74 | | RTC LLC, Aberdeen | |
| | | 10/11/2011 | | | | | | -$10.05 | | 7-Eleven Aberdeen | |
| | | 10/11/2011 | | | | | | -$8.88 | | 7-Eleven Aberdeen | |
| | | 10/11/2011 | | | | | | -$6.98 | | 7-Eleven Aberdeen | |
| | | 10/13/2011 | | | | | | -$11.05 | | Wal Mart Aberdeen | |
| | | 10/14/2011 | | | | | | -$40.90 | | 7-Eleven Aberdeen | |
| | | 10/14/2011 | | | | | | -$6.24 | | 7-Eleven Aberdeen | $38.74 |
| | | 10/18/2011 | | | | | | -$36.58 | | USAA P&C Premiumpay | -$75.32 |
| | | 10/25/2011 | | | | | | -$10.00 | | Extended Overdraft Fee 5 days since 10-18-11 | -$85.32 |
| | | 10/27/2011 | $1,300.00 | ? | ? | ? | | | | | |
| | | 10/27/2011 | | | | | | -$50.00 | Web Xfer To Sav 6244 | | |
| | | 10/28/2011 | | | | | | -$65.70 | | Wal Mart Aberdeen | |
| | | 10/31/2011 | | | | | | -$39.53 | | Wal Mart Aberdeen | |
| | | 10/31/2011 | | | | | | -$14.05 | | WaWa 567 Aberdeen | |
| | | 10/31/2011 | | | | | | -$6.34 | | Ollies Bargain Outlet Aberdeen | |
| | | 10/31/2011 | | | | | | -$210.70 | | Comcast Payment | |
| | | 10/31/2011 | | | | | | $202.75 | | Balt Gas & Ele E Pay | |
| | | 10/31/2011 | | | | | | -$35.00 | | Chase Epay | |
| | | 10/31/2011 | | | | | | -$25.00 | | GE Capital Payment | |
| | | 11/1/2011 | | | | | | -$12.47 | | WaWa 567 Aberdeen | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/1/2011 | | | | | -$133.00 | | Target Nat'l Bk Bill Pay | |
| | | 11/3/2011 | $723.00 | US Treasurt 303 XXSoc Sec | | | | | | |
| | | 11/3/2011 | | | | | -$27.21 | | Rockspring amoco Bel Air | |
| | | 11/3/2011 | | | | | -$15.13 | | Baja Fresh Bel Air | |
| | | 11/4/2011 | | | | | -$11.36 | | Aberdeen Getty Aberdeen | |
| | | 11/4/2011 | | | | | -$14.14 | | Kohl's ACH Payment | $1,075.28 |
| 11-5-11 to 12-6-11 | $1,075.28 | 11/5/2011 | | | | | | | | |
| | | 11/7/2011 | | | | | -$29.13 | | Five Below Bel Air | |
| | | 11/7/2011 | | | | | -$18.70 | | WaWa 567 Aberdeen | |
| | | 11/7/2011 | | | | | -$6.75 | | Chipolte Bel Air | |
| | | 11/7/2011 | | | | | -$4.34 | | Rite Aid Store Bel Air | |
| | | 11/8/2011 | | | | | -$20.81 | | Wal Mart Bel Air | |
| | | 11/8/2011 | | | | | -$11.36 | | Aberdeen Getty Aberdeen | |
| | | 11/8/2011 | | | | | -$60.00 | Check # 0456 | Burton Manor Apartment Memo: Nov Rent | FDO Burton Manor Merc |
| | | 11/9/2011 | | | | | -$30.43 | | WaWa 582 Bel Air | |
| | | 11/9/2011 | | | | | -$4.32 | | WaWa 582 Bel Air | |
| | | 11/10/2011 | | | | | -$40.00 | M&T ATM Cash Withdrawal on 11/10 Aberdeen Branch 207 Bel Air Ave, Aberdeen, Md | | |
| | | 11/10/2011 | | | | | -$29.07 | | Fort Liquores Inc. Aberdeen | |
| | | 11/10/2011 | | | | | -$17.37 | | WaWa 582 Bel Air | |
| | | 11/10/2011 | | | | | -$7.25 | | Harford Community Coll Bel Air | |
| | | 11/14/2011 | $0.17 | Paypal Verify Bank | | | | | | |
| | | 11/14/2011 | $0.70 | Paypal Verify Bank | | | | | | |
| | | 11/14/2011 | | | | | -$33.26 | | Target Aberdeen | |
| | | 11/14/2011 | | | | | -$27.56 | | Victoria's Secret Baltimore | |
| | | 11/14/2011 | | | | | -$13.44 | | PF Changs Baltimore | |
| | | 11/14/2011 | | | | | -$5.65 | | Jasmine Smoothi World Nottingham | |
| | | 11/16/2011 | | | | | -$10.50 | | WaWa 567 Aberdeen | |
| | | 11/16/2011 | | | | | -$36.60 | | USAA P&C Premiumpay | |
| | | 11/16/2011 | | | | | -$25.00 | | GE Money Pymt Coll | |
| | | 11/17/2011 | | | | | -$27.00 | | Peony Garden | |

| | | Date | | | | | | Amount | Memo | Payee/Location | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/18/2011 | | | | | | -$40.45 | | Target Aberdeen | | |
| | | 11/18/2011 | | | | | | -$9.84 | | Patient First Aberdeen | | |
| | | 11/21/2011 | | | | | | -$20.93 | | Royal Farms Aberdeen | | |
| | | 11/21/2011 | | | | | | -$8.52 | | Wal Mart Aberdeen | | |
| | | 11/21/2011 | | | | | | -$4.59 | | Royal Farms Aberdeen | | |
| | | 11/22/2011 | | | | | | -$6.81 | | WaWa 582 Bel Air | | |
| | | 11/23/2011 | | | | | | -$6.80 | | WaWa 582 Bel Air | | |
| | | 11/25/2011 | | | | | | -$35.67 | | WaWa 582 Bel Air | | |
| | | 11/25/2011 | | | | | | -$10.22 | | Rite Aid Store Bel Air | | |
| | | 11/28/2011 | | | | | | -$60.00 | | Purchase on 11/25 Fashionbug Route 22 & Beards aberdeen, Md | | |
| | | 11/28/2011 | | | | | | -$20.15 | | Target Aberdeen | | |
| | | 11/28/2011 | | | | | | -$90.80 | | Comcast Payment | | |
| | | 11/29/2011 | | | | | | -$18.36 | | Szechuan Inn Aberdeen | | |
| | | 11/29/2011 | | | | | | -$9.43 | | WaWa 582 Bel Air | | |
| | | 11/30/2011 | | | | | | -$40.00 | M&T ATM Cash Withdrawal on 11/29 Aberdeen Branch 207 Bel Air Ave, Aberdeen, Md | | | |
| | | 11/30/2011 | | | | | | -$15.13 | | Walgreens Aberdeen | | |
| | | 12/2/2011 | $723.00 | US Treasurt 303 XXSoc Sec | | | | | | | | |
| | | 12/2/2011 | | | | | | -$56.62 | | Wal Mart Aberdeen | | |
| | | 12/2/2011 | | | | | | -$6.55 | | WaWa 586 Bel Air | | |
| | | 12/5/2011 | | | | | | -$14.28 | | Aberdeen Getty Aberdeen | | |
| | | 12/6/2011 | | | | | | -$60.00 | M&T ATM Cash Withdrawal on 12/6 Aberdeen Branch 207 Bel Air Ave, Aberdeen, Md | | | |
| | | 12/6/2011 | | | | | | -$34.52 | | Pat's Pizzeria Aberdeen | | |
| | | 12/6/2011 | | | | | | -$67.00 | | Balt Gas & Ele Webe Pay | | $703.85 |
| 12-7-11 to 1-6-12 | $703.85 | 12/7/2011 | | | | | | | | | | |
| | | 12/7/2011 | | | | | | -$15.76 | | WaWa 567 Aberdeen | | |
| | | 12/7/2011 | | | | | | -$50.00 | | Target Nat'l Bk Bill Pay | | |
| | | 12/7/2011 | | | | | | -$30.00 | | Chase Epay | | |
| | | 12/8/2011 | | | | | | -$7.76 | | WaWa 582 Bel Air | | |
| | | 12/8/2011 | | | | | | -$60.00 | Check # 0458 | Burton Manor Apartment Memo: Rent Dec | FDO Burton Manor Merc | |
| | | 12/9/2011 | | | | | | -$36.00 | | Royal Farms Aberdeen | | |

| Date | Deposit | Description | | | | Amount | Note | Payee | Signature | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2011 | | | | | | -$35.00 | Check # 0459 | Deborah Kastina | Sig: Deborah Kastina 4984900 | |
| 12/9/2011 | | | | | | -$4.65 | | Dunkin  Bel Air | | |
| 12/12/2011 | | | | | | -$23.14 | | Papa Johns | | |
| 12/13/2011 | | | | | | -$6.97 | | McDonalds  Aberdeen | | |
| 12/13/2011 | | | | | | -$4.15 | | Wal Mart  Aberdeen | | |
| 12/15/2011 | | | | | | -$32.60 | | Wal Mart Aberdeen | | |
| 12/16/2011 | | | | | | -$39.42 | | Short Stop Beverage Aberdeen | | |
| 12/16/2011 | | | | | | -$14.32 | | WaWa 567 Aberdeen | | |
| 12/16/2011 | | | | | | -$24.91 | | USAA P&C Premiumpay | | |
| 12/19/2011 | | | | | | -$29.90 | | Target  Aberdeen | | |
| 12/19/2011 | | | | | | -$20.00 | M&T ATM Cash Withdrawal on 12/16 Aberdeen Branch  207 Bel Air Ave, Aberdeen, Md | | | |
| 12/19/2011 | | | | | | -$25.00 | | GE apital Payment | | |
| 12/21/2011 | | | | | | -$22.83 | | PF Changs  Baltimore | | |
| 12/21/2011 | | | | | | -$15.85 | | Matthew's Hallmark Baltimoire | | |
| 12/21/2011 | | | | | | -$21.77 | | Paypal Echeck | | |
| 12/22/2011 | | | | | | -$4.65 | | 7-Eleven Aberdeen | | |
| 12/22/2011 | | | | | | -$4.23 | | Glato D Italia  Baltimore | | |
| 12/23/2011 | | | | | | -$20.00 | M&T ATM Cash Withdrawal on 12/23  Aberdeen Branch  207 Bel Air Ave, Aberdeen, Md | | | |
| 12/27/2011 | | | | | | -$35.45 | | WaWa 567  Aberdeen | | |
| 12/27/2011 | | | | | | -$20.55 | | Shoprite Aberdeen | | |
| 12/27/2011 | | | | | | -$20.53 | | WaWa 567  Aberdeen | | |
| 12/27/2011 | | | | | | -$6.16 | | WaWa 567  Aberdeen | | |
| 12/30/2011 | | | | | | -$53.76 | | Wal Mart Aberdeen | | |
| 12/30/2011 | | | | | | -$6.55 | | WaWa 567  Aberdeen | | |
| 1/3/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | | | |
| 1/3/2012 | | | | | | -$22.50 | ATM Cash Withdrawal on 1/3 CT VCOM  739 West Belair, Aberdeen, Md. | | | |
| 1/3/2012 | | | | | | -$5.82 | | WaWa 567  Aberdeen | | |
| 1/3/2012 | | | | | | -$2.00 | Non  M&T ATM Fee  on 1/3 CY VCOM  739 West Belair, Aberdeen, Md. | | | |
| 1/4/2012 | | | | | | -$87.87 | | Comcast Payment | | |

| | | Date | | | | | Amount | Check/Memo | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/4/2012 | | | | | -$20.00 | | WFN PBP WFN WEB Pymt | | |
| | | 1/5/2012 | | | | | -$58.54 | | Wal Mart Aberdeen | | |
| | | 1/5/2012 | | | | | -$60.00 | Check # 0460 | Burton Manor Apartment Memo: Rent Jan | FDO Burton Manor Merc | $504.21 |
| 2012 | | | | | | | | | | | |
| 1-7-12 to 2-6-12 | $504.21 | 1/7/2012 | | | | | | | | | |
| | | 1/9/2012 | | | | | -$24.87 | | Wal Mart Aberdeen | | |
| | | 1/9/2012 | | | | | -$34.00 | | Target Nat'l Bk Bill Pay | | |
| | | 1/9/2012 | | | | | -$25.00 | | Chase Epay | | |
| | | 1/10/2012 | | | | | -$25.86 | | Kohl's ACH Payment | | |
| | | 1/12/2012 | | | | | -$64.67 | | Wal Mart Aberdeen | | |
| | | 1/12/2012 | | | | | -$15.00 | | Harford Community Coll Bel Air | | |
| | | 1/12/2012 | | | | | -$8.50 | | Chipolte  Bel Air | | |
| | | 1/13/2012 | | | | | -$47.78 | | Sunoco  Bel Air | | |
| | | 1/17/2012 | $500.00 | Web Xfer from Sav 6244 | | | | | | | |
| | | 1/17/2012 | | | | | -$100.00 | M&T ATM Cash Withdrawal on 1/16 Plumtree 1904 Emmorton Rd, Bel Air , Md. | | | |
| | | 1/17/2012 | | | | | -$20.00 | M&T ATM Cash Withdrawal on 1/13 Aberdeen Branch  207 Bel Air Ave, Aberdeen, Md | | | |
| | | 1/17/2012 | | | | | -$9.38 | | Shoprite  Aberdeen | | |
| | | 1/17/2012 | | | | | -$8.57 | | Target  Aberdeen | | |
| | | 1/17/2012 | | | | | -$7.00 | | Target  Aberdeen | | |
| | | 1/17/2012 | | | | | -$6.34 | | Burger King  Aberdee | | |
| | | 1/17/2012 | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | | |
| | | 1/17/2012 | | | | | -$27.00 | | GE Money Pymt  Coll | | |
| | | 1/18/2012 | | | | | -$58.00 | | All Paws Animal Wellne Perryville | | |
| | | 1/18/2012 | | | | | -$36.45 | | USAA P&C Premiumpay | | |
| | | 1/18/2012 | | | | | -$10.74 | | Paypal Echeck | | |
| | | 1/19/2012 | | | | | -$65.37 | | Walgreens Abingdon | | |
| | | 1/19/2012 | | | | | -$4.45 | | WaWa 567  Aberdeen | | |
| | | 1/20/2012 | | | | | -$8.00 | | Harford County Public Aberdeen | | |
| | | 1/23/2012 | | | | | -$40.00 | | WFN PBP WFN WEB Pymt | | |
| | | 1/25/2012 | | | | | -$16.58 | | Papa Johns | | |

| | | Date | | | | | | Amount | | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/26/2012 | | | | | | -$41.05 | | WaWa 582  Bel Air | | |
| | | 1/26/2012 | | | | | | -$7.82 | | WaWa 582  Bel Air | | |
| | | 1/27/2012 | $100.00 | Web Xfer from Sav 6244 | | | | | | | | |
| | | 1/27/2012 | | | | | | -$63.37 | | Wal Mart Aberdeen | | |
| | | 1/27/2012 | | | | | | -$30.00 | Check # 0462 | M&T/CASH | Sig: Rachel M. Rowe | |
| | | 1/27/2012 | | | | | | -$1.50 | | Harford Community Coll  Bel Air | | |
| | | 1/30/2012 | | | | | | -$60.00 | M&T ATM Cash Withdrawal on 1/30 Old Mill, 495 Suite G Old Mill Rd, Millersville, Md | | | |
| | | 1/30/2012 | | | | | | -$36.04 | | Islamic Garb Gallery  College Park | | |
| | | 1/30/2012 | | | | | | -$17.79 | | Jewel Of India  Silverspring | | |
| | | 1/30/2012 | | | | | | -$6.67 | | Bel Air Ave Amoco  Aberdeen | | |
| | | 1/31/2012 | | | | | | -$31.67 | | 7-Eleven Aberdeen | | |
| | | 1/31/2012 | | | | | | -$20.20 | | Shell Oil  Glen Burnie | | |
| | | 1/31/2012 | | | | | | -$3.70 | | McDonalds  Millervillersville | | |
| | | 2/1/2012 | $500.00 | Web Xfer from Sav 6244 | | | | | | | | |
| | | 2/1/2012 | | | | | | -$16.96 | | Five Below  Bel Air | | |
| | | 2/1/2012 | | | | | | -$90.00 | | BGE Payment | | |
| | | 2/2/2012 | | | | | | -$27.53 | | Payless Shoes  Bel Air | | |
| | | 2/3/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | | | |
| | | 2/3/2012 | | | | | | -$42.49 | | WaWa 582  Bel Air | | |
| | | 2/3/2012 | | | | | | -$12.16 | | Wal Mart Aberdeen | | |
| | | 2/6/2012 | | | | | | $500.00 | Check # 0465 | Debbie Kastina | Sig: Debbie Kastina  4984900 | |
| | | 2/6/2012 | | | | | | -$87.88 | | Comcast Payment | | |
| | | 2/6/2012 | | | | | | -$60.00 | Check # 0464 | Burton Manor Apartment  Memo: Rent Feb | FDO Burton Manor Merc | |
| | | 2/6/2012 | | | | | | -$25.00 | | Chase Epay | | $672.82 |
| 2-7-12  to 3-6-12 | $672.82 | 2/7/2012 | | | | | | | | | | |
| | | 2/7/2012 | | | | | | -$56.20 | | Shoprirte Aberdeen | | |
| | | 2/7/2012 | | | | | | -$2.11 | | Wendys aberdeen | | |
| | | 2/9/2012 | | | | | | -$110.00 | | MVA  Bel Air | | |
| | | 2/9/2012 | | | | | | -$4.23 | | McDonalds  Bel Air | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2/10/2012 | | | | | | -$30.01 | | Rockspring Amoco Bel Air | |
| 2/10/2012 | | | | | | -$2.11 | | 7-Eleven Abingdon | |
| 2/10/2012 | | | | | | -$1.27 | | Red Box DVD Rental Oakbrk Terrace | |
| 2/13/2012 | $100.00 | Web Xfer from Sav 6244 | | | | | | | |
| 2/13/2012 | | | | | | -$79.22 | | Target Aberdeen | |
| 2/13/2012 | | | | | | -$72.21 | | Wal Mart Aberdeen | |
| 2/13/2012 | | | | | | -$12.67 | | Arctic Circle Churchville | |
| 2/13/2012 | | | | | | -$10.28 | | Arctic Circle Churchville | |
| 2/13/2012 | | | | | | -$1.27 | | Red Box DVD Rental | |
| 2/15/2012 | | | | | | -$8.41 | | Target Aberdeen | |
| 2/16/2012 | | | | | | -$7.54 | | WaWa 582 Bel Air | |
| 2/16/2012 | | | | | | -$36.45 | | USAA P&C Premiumpay | |
| 2/21/2012 | | | | | | -$37.18 | | WaWa 586 Bel Air | |
| 2/21/2012 | | | | | | -$12.60 | | WaWa 586 Bel Air | |
| 2/22/2012 | | | | | | -$8.44 | | WaWa 582 Bel Air | |
| 2/22/2012 | | | | | | -$6.10 | | Wal Mart Aberdeen | |
| 2/23/2012 | $200.00 | Web Xfer from Sav 6244 | | | | | | | |
| 2/24/2012 | | | | | | -$31.42 | | Kleins Super Markets Forest Hill | |
| 2/24/2012 | | | | | | -$11.50 | | Chipolte Bel Air | |
| 2/27/2012 | | | | | | -$37.50 | | Target Aberdeen | |
| 2/27/2012 | | | | | | -$27.00 | | Target Aberdeen | |
| 2/27/2012 | | | | | | -$13.47 | | 7-Eleven Aberdeen | |
| 2/27/2012 | | | | | | -$1.27 | | Red Box DVD Rental | |
| 2/28/2017 | | | | | | $2.54 | | Red Box DVD Rental | |
| 2/28/2017 | | | | | | -$15.00 | Check # 0461 | HCC Memo: ID | Deposited to Harford Community College Collection Account |
| 3/1/2017 | | | | | | -$22.33 | | Pat's Pizzreia Aberdeen | |
| 3/2/2017 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| 3/2/2017 | | | | | | -$87.80 | | Comcast Payment | |
| 3-5-117 | | | | | | -$100.00 | | Target Nat'k Bk Bill Pay | |
| 3-5-117 | | | | | | -$56.74 | | WFN PBP WFN WEB Pymt | |
| 3-5-117 | | | | | | -$50.00 | | Chase Epay | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/6/2017 | | | | | -$45.62 | | WaWa 567 Aberdeen | |
| | | 3/6/2017 | | | | | -$30.58 | | Wal Mart Aberdeen | |
| | | 3/6/2017 | | | | | -$12.71 | | 7-Eleven Aberdeen | |
| | | 3/6/2017 | | | | | -$3.81 | | Sheetz | **$674.15** |
| | | | | | | | | | | |
| 3-7-12 to 4-6-12 | **$674.15** | 3/7/2012 | | | | | | | | |
| | | 3/7/2012 | | | | | -$10.29 | | WaWa 567 Aberdeen | |
| | | 3/7/2012 | | | | | -$6.04 | | Popeyes Chicken Edgewood | |
| | | 3/8/2012 | | | | | -$42.50 | ATM Cash Withdrawal on 3/8 CT VCOM 739 West Belair, Aberdeen, Md. | | |
| | | 3/8/2012 | | | | | -$3.00 | Non M&T ATM Fee on 3/8 CY VCOM 739 West Belair, Aberdeen, Md. | | |
| | | 3/12/2012 | | | | | -$14.61 | | Lees Hunan Chinese Res Aberdeen | |
| | | 3/12/2012 | | | | | -$4.58 | | Shoprite Aberdeen | |
| | | 3/12/2012 | | | | | -$60.00 | | Check # 0467 | |
| | | 3/15/2012 | | | | | -$33.01 | | Pizza Bolis aberdeen | |
| | | 3/16/2012 | | | | | -$22.67 | | 7-Eleven Aberdeen | |
| | | 3/16/2012 | | | | | -$13.31 | | 7-Eleven Aberdeen | |
| | | 3/16/2012 | | | | | -$92.08 | | USAA P&C Premiumpay | |
| | | 3/19/2012 | $286.64 | ? | ? | ? | | | | |
| | | 3/19/2012 | | | | | -$84.02 | | Target Aberdeen | |
| | | 3/19/2012 | | | | | -$7.00 | | Target Aberdeen | |
| | | 3/21/2012 | | | | | -$40.06 | | Purhase on 3/20 7-Eleven 739 West Bel air Ave, Aberdeen | |
| | | 3/22/2012 | | | | | -$12.00 | | Sizzling Bombay Bel Air | |
| | | 3/22/2012 | | | | | -$5.94 | | WaWa 581 Abingdon | |
| | | 3/22/2012 | | | | | -$3.53 | | 7-Eleven Aberdeen | |
| | | 3/22/2012 | | | | | -$3.04 | | Highs 68 Street | |
| | | 3/22/2012 | | | | | -$35.00 | | GE Capital Payment | |
| | | 3/23/2012 | | | | | -$60.00 | M&T ATM Cash Withdrawal on 3/22 Aberdeen WU/207 W. Bel Air Ave, Aberdeen, Md. | | |
| | | 3/26/2012 | | | | | -$45.73 | | WaWa 567 Aberdeen | |
| | | 3/26/2012 | | | | | -$32.13 | | Wal Mart Aberdeen | |

| | | Date | | | | | Amount | | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/26/2012 | | | | | -$15.74 | | Lees Hunan Chinese Res Aberdeen | | |
| | | 3/26/2012 | | | | | -$10.50 | | Regal Cinemas Bel Air Abingdon | | |
| | | 3/26/2012 | | | | | -$3.18 | | Dollartree Aberdeen | | |
| | | 3/27/2012 | $10.50 | | Regal Cinemas Bel Air Abingdon | | | | | | |
| | | 3/27/2012 | | | | | -$130.41 | | Comcast Payment | | |
| | | 3/27/2012 | | | | | -$25.00 | | WFN PBP WFN WEB Pymt | | |
| | | 3/29/2012 | | | | | -$4.48 | | EZ Quick Food Mart Havre De Grace | | |
| | | 4/2/2012 | | | | | -$22.56 | | Lees Hunan Chinese Res Aberdeen | | |
| | | 4/3/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| | | 4/5/2012 | | | | | -$120.00 | M&T ATM Cash Withdrawal on 4/5 Aberdeen WU/207 W. Bel Air Ave, Aberdeen, Md. | | | |
| | | 4/5/2012 | | | | | -$27.95 | | Intuit Turbotax | | |
| | | 4/5/2012 | | | | | -$25.00 | | Chase Epay | | |
| | | 4/6/2012 | | | | | -$47.75 | | Wal Mart Aberdeen | | |
| | | 4/6/2012 | | | | | -$47.70 | | Wal Mart Aberdeen | | |
| | | 4/6/2012 | | | | | -$13.18 | | WaWa 567 Aberdeen | | |
| | | 4/6/2012 | | | | | -$60.00 | Check # 0468 | Burton Manor Apartment Memo: April Rent | FDO Burton Manor Merc | |
| | | 4/6/2012 | | | | | -$33.00 | | Target Nat'k Bk Bill Pay | | $503.30 |
| 4-7-12 to 5-4-12 | $503.30 | 4/7/2012 | | | | | | | | | |
| | | 4/9/2012 | | | | | -$20.00 | M&T ATM Cash Withdrawal on 4/7 Aberdeen WU/207 W. Bel Air Ave, Aberdeen, Md. | | | |
| | | 4/10/2012 | | | | | -$54.76 | | WaWa 581 Abingdon | | |
| | | 4/10/2012 | | | | | -$20.02 | | WaWa 581 Abingdon | | |
| | | 4/11/2012 | | | | | -$45.43 | | Wal Mart Aberdeen | | |
| | | 4/12/2012 | | | | | -$27.00 | | Wal Mart Aberdeen | | |
| | | 4/12/2012 | | | | | -$19.74 | | RTC Llc Aberdeen | | |
| | | 4/12/2012 | | | | | -$11.56 | | Sheetz Joppa | | |
| | | 4/12/2012 | | | | | -$37.05 | | WFN PBP WFN WEB Pymt | | |
| | | 4/13/2012 | | | | | -$7.46 | | 7-Eleven Abingdon | | |
| | | 4/16/2012 | | | | | -$2.09 | | WaWa 582 Bel Air | | |
| | | 4/17/2012 | | | | | -$14.29 | | 7-Eleven Aberdeen | | |

| Period | Balance | Date | Credit | Credit Desc | | | | Debit | Memo | Merchant | Extra | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/17/2012 | | | | | | -$92.08 | | USAA P&C Premiumpay | | |
| | | 4/19/2012 | | | | | | -$34.00 | | GE Capital CC Pymt | | |
| | | 4/23/2012 | | | | | | -$20.99 | | WaWa 553 Bel Air | | |
| | | 4/27/2012 | | | | | | -$37.34 | | Wegman's Belair Abingdon | | |
| | | 4/30/2012 | | | | | | -$30.00 | | Purchase on 4/29 7-Eleven 602 S. Philadelphia , Aberdeen, Md | | |
| | | 4/30/2012 | | | | | | -$7.47 | | CVS Pharmacy Forest Hill | | |
| | | 5/2/2012 | $20.00 | Web Xfer from Sav 6244 | | | | | | | | |
| | | 5/3/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | | | |
| | | 5/3/2012 | | | | | | -$20.00 | Web Xfer To Sav 6244 | | | |
| | | 5/3/2012 | | | | | | -$25.82 | | Pat's Pizzaria Aberdeen | | |
| | | 5/4/2012 | | | | | | -$170.00 | M&T ATM Cash Withdrawal on 5/3 Aberdeen WU/207 W. Bel Air Ave, Aberdeen, Md. | | | |
| | | 5/4/2012 | | | | | | -$30.42 | | Golden Corral Aberdeen | | |
| | | 5/4/2012 | | | | | | -$4.50 | | Pin Harman's Produce Churchville | | |
| | | 5/4/2012 | | | | | | -$2.63 | | 7-Eleven Aberdeen | | |
| | | 5/4/2012 | | | | | | $89.86 | | Comcast Payment | | $447.79 |
| 5-5-12 to 6-6-12 | $447.79 | 5/5/2012 | | | | | | | | | | |
| | | 5/7/2012 | | | | | | -$42.12 | | Wal Mart Aberdeen | | |
| | | 5/7/2012 | | | | | | -$19.68 | | WaWa 567 Aberdeen | | |
| | | 5/7/2012 | | | | | | -$15.00 | | Eden Nail & Barber Bel Air | | |
| | | 5/7/2012 | | | | | | -$6.51 | | 7-Eleven Aberdeen | | |
| | | 5/7/2012 | | | | | | -$65.00 | Check # 0470 | Burton Manor Apartment Memo: May Rent | FDO Burton Manor Merc | |
| | | 5/7/2012 | | | | | | -$35.00 | | Target Nat'k Bk Bill Pay | | |
| | | 5/7/2012 | | | | | | -$25.00 | | Chase Epay | | |
| | | 5/8/2012 | | | | | | -$32.31 | | Straight Talk Services | | |
| | | 5/9/2012 | | | | | | -$106.07 | | CHEGG Education Svc | | |
| | | 5/10/2012 | | | | | | -$22.50 | ATM Cash Withdrawal on 5/9 CT VCOM 477 Old Mill Shop Millersville, Md | | | |
| | | 5/10/2012 | | | | | | -$3.00 | Non M&T ATM Fee on 5/9 CT VCOM 477 Old Mill Shop Millersville, Md | | | |
| | | 5/14/2012 | $22.00 | Web Xfer from Sav 6244 | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/14/2012 | $50.00 | ? | ? | ? | | | | | |
| | | 5/14/2012 | | | | | -$40.00 | | Kleins Gas & Go  Bel Air | | |
| | | 5/15/2012 | | | | | -$11.89 | | Don Pablos  Baltimore | | |
| | | 5/15/2012 | | | | | -$5.08 | | Redbox DVD Rental | | |
| | | 5/16/2012 | | | | | -$92.10 | | USAA P&C Premiumpay | | |
| | | 5/17/2012 | $3.00 | Web Xfer from Sav 6244 | | | | | | | |
| | | 6/1/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| | | 6/1/2012 | | | | | -$25.00 | Web Xfer to Sav 6244 | | | |
| | | 6/4/2012 | | | | | -$40.10 | | WaWa 567  Aberdeen | | |
| | | 6/4/2012 | | | | | -$15.18 | | WaWa 567  Aberdeen | | |
| | | 6/4/2012 | | | | | -$2.12 | | Vacccaros Bel Air | | |
| | | 6/4/2012 | | | | | -$90.66 | | Comcast Payment | | |
| | | 6/4/2012 | | | | | -$33.00 | | Target Nat'l Bk Bill Pay | | |
| | | 6/4/2012 | | | | | -$25.00 | | Chase Epay | | |
| | | 6/5/2012 | | | | | -$24.00 | | Bubba Gump  Baltimore | | |
| | | 6/5/2012 | | | | | -$8.00 | | PABC Multi Space Baltimore | | |
| | | 6/6/2012 | | | | | -$76.66 | | Wegmans Bel Air Abingdon | | |
| | | 6/6/2012 | | | | | -$1.47 | | Wegmans Bel Air Abingdon | | $409.34 |
| 6-7-12  to 7-6-12 | $409.34 | 6/7/2012 | | | | | | | | | |
| | | 6/7/2012 | | | | | -$30.00 | ATM Cash Withdrawal on 6/7 PNC Bank  231 N Phl Blvd Aberdeen, Md. | | | |
| | | 6/8/2012 | | | | | -$43.65 | | WaWa 567  Aberdeen | | |
| | | 6/8/2012 | | | | | -$74.00 | Check # 0471 | Burton Manor Apartment Memo: June Rent | FDO Burton Manor Merc | |
| | | 6/8/2012 | | | | | -$27.01 | | Kohl's Dept Strs  Chg Pymt | | |
| | | 6/11/2012 | | | | | -$10.20 | | Exxon Mobil  Bethesda | | |
| | | 6/12/2012 | | | | | -$5.51 | | WaWa 557  Bel Air | | |
| | | 6/13/2012 | | | | | -$23.68 | | Wegmans Bel Air Abingdon | | |
| | | 6/14/2012 | | | | | -$35.98 | | WaWa 567  Aberdeen | | |
| | | 6/14/2012 | | | | | -$23.97 | | Target Aberdeen | | |
| | | 6/14/2012 | | | | | -$2.64 | | Target Aberdeen | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/15/2012 | $20.00 | Web Xfer from Sav 6244 | | | | | | |
| | | 6/15/2012 | | | | | -$44.98 | | CNC Automotive Inc Aberdeen | |
| | | 6/18/2012 | | | | | -$5.51 | | WaWa 567 Aberdeen | |
| | | 6/18/2012 | | | | | -$1.69 | | EU Rest @ NIHCRC | |
| | | 6/18/2012 | | | | | -$79.07 | | USAA P&C Premiumpay | |
| | | 6/27/2012 | $5.00 | Web Xfer from Sav 6244 | | | | | | |
| | | 6/29/2012 | | | | | -$25.00 | | WFN PBP WFN WEB Pymt | |
| | | 7/3/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | |
| | | 7/5/2012 | | | | | -$120.00 | M&T ATM Cash Withdrawal on 7/4 Aberdeen WU/207 W. Bel Air Ave, Aberdeen, Md. | | |
| | | 7/5/2012 | | | | | -$14.14 | | WaWa 582 Bel Air | |
| | | 7/5/2012 | | | | | -$88.04 | | Comcast Payment | |
| | | 7/5/2012 | | | | | -$36.00 | | Target Nat'l Bk Bill Pay | |
| | | 7/5/2012 | | | | | -$25.00 | | Chase Epay | |
| | | 7/6/2012 | | | | | -$13.09 | | 7-Eleven Aberdeen | $453.88 |
| 7-7-12 to 8-6-12 | $453.88 | 7/7/2012 | | | | | | | | |
| | | 7/9/2012 | | | | | -$206.97 | | Complete Auto Repair Bel Air | |
| | | 7/9/2012 | | | | | -$39.99 | | WaWa 581 Abingdon | |
| | | 7/10/2012 | | | | | -$60.00 | Check # 0472 | Burton Manor Apartment Memo: July Rent | FDO Burton Manor Merc |
| | | 7/16/2012 | | | | | -$14.96 | | Wegmans Bel Air Abingdon | |
| | | 7/17/2012 | | | | | -$79.07 | | USAA P&C Premiumpay | |
| | | 7/19/2012 | | | | | -$10.01 | | Bel Air Xtra Mart Bel Air | |
| | | 7/20/2012 | | | | | -$10.00 | Check # 0473 | StevenLenowitz | For Deposit Only |
| | | 7/23/2012 | $35.00 | ? | ? | ? | | | | |
| | | 7/26/2012 | | | | | -$42.20 | | BGE Payment | |
| | | 7/27/2012 | | | | | -$25.00 | | WFN PBP WFN WEB Pymt | |
| | | 8/3/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | |
| | | 8/6/2012 | | | | | -$48.92 | | Wegmans Bel Air Abingdon | |
| | | 8/6/2012 | | | | | -$20.00 | | WaWa 581 Abingdon | |
| | | 8/6/2012 | | | | | -$5.44 | | WaWa 586 Bel Air | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/6/2012 | | | | | -$3.70 | | Ann Maries Hallmark Aberdeen | |
| | | 8/6/2012 | | | | | -$2.79 | | Wegmans Bel Air Abingdon | |
| | | 8/6/2012 | | | | | -$88.04 | | Comcast Payment | |
| | | 8/6/2012 | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | |
| | | 8/6/2012 | | | | | -$25.00 | | Chase Epay | $520.79 |
| 8-7-12 to 9-6-12 | $520.79 | 8/7/2011 | | | | | | | | |
| | | 8/8/2011 | | | | | -$60.00 | Check # 0474 | Burton Manor Apartment Memo: Aug Rent | For Reposit Deposit Only at PNC Bank |
| | | 8/8/2012 | | | | | -$82.12 | | Aruba Tanning  Abingdon | |
| | | 8/10/2012 | | | | | -$30.01 | | Purchase on 8/9  7-Eleven 602 S. Philadelphia Aberdeen | |
| | | 8/13/2012 | | | | | -$28.72 | | Target Aberdeen | |
| | | 8/13/2012 | | | | | -$22.00 | ATM Cash Withdrawal on 8/12 Cardtronics CC7660 Belair Road Baltimore | | |
| | | 8/13/2012 | | | | | -$5.17 | | Arby's  Bel Air | |
| | | 8/13/2012 | | | | | -$3.18 | | Dollartree  Abingdon | |
| | | 8/13/2012 | | | | | -$2.65 | | Aruba Tanning  Abingdon | |
| | | 8/13/2012 | | | | | -$25.00 | | WFN PBP WFN WEB Pymt | |
| | | 8/13/2012 | | | | | -$3.00 | Non M&T ATM Fee  on 8/12 Cardtronics CC7660 Belair Road Baltimore | | |
| | | 8/14/2012 | | | | | -$21.19 | | Barnes & Noble  Baltimore | |
| | | 8/14/2012 | | | | | -$2.11 | | Walgreens  Aberdeen | |
| | | 8/14/2012 | | | | | -$50.00 | Check # 0477 | Christina Schultheis | Sig: Christina Schultheis Census FCU 4600 Silver Hill Road Washington, DC |
| | | 8/14/2012 | | | | | -$20.00 | | WFN PBP WFN WEB Pymt | |
| | | 8/16/2012 | | | | | -$5.44 | | WaWa 567  Aberdeen | |
| | | 8/16/2012 | | | | | -$79.07 | | USAA P&C Autopay | |
| | | 8/20/2012 | | | | | -$20.02 | | Exxon Mobil  Edgewood | |
| | | 8/20/2012 | | | | | -$11.20 | | Wegmans Bel Air Abingdon | |
| | | 8/20/2012 | | | | | -$3.87 | | Wegmans Bel Air Abingdon | |
| | | 8/22/2012 | | | | | -$46.53 | | Paypal  CHEGG  TXTBK | |
| | | 8/23/2012 | $105.00 | ? | ? | ? | | | | |

| | | Date | Deposit | | | | | Amount | Check/Note | Payee | Note | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/27/2012 | | | | | | -$21.51 | | Wal Mart Aberdeen | | |
| | | 8/27/2012 | | | | | | -$10.00 | | WaWa 567 Aberdeen | | |
| | | 8/31/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | | | |
| | | 9/4/2012 | | | | | | -$31.00 | | Regis Bel Air | | |
| | | 9/4/2012 | | | | | | -$25.12 | | Purchase on 8/31 7-Eleven 739 West Belair, Aberdeen, Md. | | |
| | | 9/4/2012 | | | | | | -$21.69 | | Wal Mart Aberdeen | | |
| | | 9/4/2012 | | | | | | -$7.13 | | Aruba Tanning Abingdon | | |
| | | 9/4/2012 | | | | | | -$3.18 | | Wal Mart Aberdeen | | |
| | | 9/4/2012 | | | | | | -$2.11 | | TCBY Bel Air | | |
| | | 9/4/2012 | | | | | | -$1.50 | | Vend At Coca Cola Malvern | | |
| | | 9/4/2012 | | | | | | -$88.04 | | Comcast Payment | | |
| | | 9/4/2012 | | | | | | -$60.00 | Check # 0480 | Burton Manor | For Reposit Deposit Only at PNC Bank | |
| | | 9/4/2012 | | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | | |
| | | 9/4/2012 | | | | | | -$25.00 | | Chase Epay | | |
| | | 9/5/2012 | | | | | | -$34.00 | | Chiparelli's Havre de Grace | | |
| | | 9/5/2012 | | | | | | -$5.00 | | Macys Web Pymt Online Pmt | | |
| | | 9/6/2012 | | | | | | -$34.39 | | Target Aberdeen | | |
| | | 9/6/2012 | | | | | | -$9.00 | | Target Aberdeen | | |
| | | 9/6/2012 | | | | | | -$70.00 | Check # 0478 | Katie Warner | SIG: Katie Warner Harfoed FCU | |
| | | 9/6/2012 | | | | | | -$25.00 | | Capital One Online Pmt | | $344.83 |
| 9-7-12 to 10-5-12 | $344.83 | 9/7/2012 | | | | | | | | | | |
| | | 9/7/2012 | | | | | | -$50.00 | ATM Cash Withdrawal on 9/7 PNC Bank M&T 2300 Churchvil Bel Air, Md | | | |
| | | 9/7/2012 | | | | | | -$15.30 | | Bel Air Ave Amoco Aberdeen | | |
| | | 9/7/2012 | | | | | | -$9.97 | | WaWa 582 Bel Air | | |
| | | 9/7/2012 | | | | | | -$25.00 | | WFN PBP WFN WEB Pymt | | |
| | | 9/10/2012 | | | | | | -$30.00 | ATM Cash Withdrawal on 9/9 PNC Bank 1693 Pulaski Hwy Newark, De. | | | |
| | | 9/10/2012 | | | | | | -$20.00 | | WFN PBP WFN WEB Pymt | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/10/2012 | | | | | | -$3.00 | Non M&T ATM Fee on 9/9 PNC Bank 1693 Pulaski Hwy Newark, De. | | |
| | | 9/12/2012 | | | | | | -$35.49 | | Target Aberdeen | |
| | | 9/12/2012 | | | | | | -$7.00 | | Target Aberdeen | |
| | | 9/13/2012 | | | | | | -$20.09 | | Purchase on 9/12 7-Eleven 739 West Bel Air aberdeen Md | |
| | | 9/14/2012 | | | | | | -$6.44 | | WaWa 582 Bel Air | |
| | | 9/14/2012 | | | | | | -$4.01 | | Shoprite Aberdeen | |
| | | 9/18/2012 | | | | | | -$79.07 | | USAA P&C Autopay | |
| | | 9/21/2012 | | | | | | -$15.00 | | Harford Community Coll Bel Air | |
| | | 9/24/2012 | | | | | | -$6.33 | | Seminary Amoco Lutherville | |
| | | 9/25/2012 | | | | | | -$1.50 | | Harford Community Coll Bel Air | |
| | | 9/26/2012 | | | | | | -$5.29 | | News Center of Bel Air | |
| | | 9/26/2012 | | | | | | -$1.50 | | Vend at Coca Cola Malvern | |
| | | 9/27/2012 | | | | | | -$1.54 | | Wegmans's Bel Air | |
| | | 9/28/2012 | | | | | | -$1.69 | | WaWa 557 Bel Air | |
| | | 10/2/2012 | | | | | | -$4.85 | | WaWa 567 Aberdeen | |
| | | 10/3/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| | | 10/3/2012 | | | | | | -$60.00 | Check # 0481 | Burton Manor | For Reposit Deposit Only at PNC Bank |
| | | 10/4/2012 | | | | | | -$25.00 | | Bel Air Ave Amoco Aberdeen | |
| | | 10/4/2012 | | | | | | -$88.04 | | Comcast Payment | |
| | | 10/4/2012 | | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | |
| | | 10/4/2012 | | | | | | -$25.00 | | Chase Epay | |
| | | 10/4/2012 | | | | | | -$25.00 | | Capital One Online Pmt | |
| | | 10/4/2012 | | | | | | -$20.00 | | WFN PBP WFN WEB Pymt | |
| | | 10/5/2012 | | | | | | -$70.26 | | Wegmans's Bel Air | |
| | | 10/5/2012 | | | | | | -$5.00 | | Macys Web Pymt Online Pnt | $397.46 |
| 10-6-12 to 11-6-12 | $397.46 | 10/6/2012 | | | | | | | | | |
| | | 10/9/2012 | | | | | | -$25.12 | | WaWa 582 Bel Air | |
| | | 10/9/2012 | | | | | | -$22.64 | | Target Aberdeen | |
| | | 10/9/2012 | | | | | | -$9.70 | | WaWa 582 Bel Air | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/9/2012 | | | | | -$3.92 | | Panera Bread Aberdeen | |
| | | 10/9/2012 | | | | | -$30.00 | Check # 0482 | Steven Lenowitz Memo: Aug-Oct Payment | For Deposit Only |
| | | 10/12/2012 | | | | | -$5.55 | | 7-Eleven Foresthill | |
| | | 10/12/2012 | | | | | -$3.96 | | Harford Community Coll Bel Air | |
| | | 10/15/2012 | | | | | -$28.56 | | Wegmans's Bel Air Abingdon | |
| | | 10/15/2012 | | | | | -$20.01 | | WaWa 581 Abingdon | |
| | | 10/15/2012 | | | | | -$6.35 | | WaWa 582 Bel Air | |
| | | 10/16/2012 | | | | | -$79.07 | | USAA P&C Autopay | |
| | | 10/17/2012 | | | | | -$25.00 | | WFN PBP WFN WEB Pymt | |
| | | 10/18/2012 | | | | | -$4.13 | | Subway Aberdeen | |
| | | 10/19/2012 | | | | | -$25.10 | | WaWa 582 Bel Air | |
| | | 10/19/2012 | | | | | -$6.35 | | WaWa 567 Aberdeen | |
| | | 10/19/2012 | | | | | -$43.63 | | BG&E Payment | |
| | | 10/25/2012 | | | | | -$18.00 | | Royal Farms Aberdeen | |
| | | 10/29/2012 | | | | | -$15.01 | | Exxon Mobil Baltimore | |
| | | 10/30/2012 | | | | | -$20.00 | | Comenity Pay WFN WEB Pymt | |
| | | 11/2/2012 | $749.00 | US Treasurt 303 XXSoc Sec | | | | | | |
| | | 11/5/2012 | $2.49 | | Target Abredeen | | | | | |
| | | 11/5/2012 | | | | | -$32.68 | | Target Aberdeen | |
| | | 11/5/2012 | | | | | -$6.31 | | WaWa 582 Bel Air | |
| | | 11/5/2012 | | | | | -$88.50 | | Comcast Payment | |
| | | 11/5/2012 | | | | | -$70.00 | Check # 0483 | Burton Manor | For Deposit Deposit Only at PNC Bank |
| | | 11/5/2012 | | | | | -$50.00 | | Target Nat'l Bk Bill Pay | |
| | | 11/5/2012 | | | | | -$25.00 | | Chase Epay | |
| | | 11/5/2012 | | | | | -$25.00 | | Capital One Online Pmt | |
| | | 11/6/2012 | | | | | -$20.00 | | WaWa 582 Bel Air Abingdon | |
| | | 11/6/2012 | | | | | -$34.22 | | Kohls Dept Strs Chg Pmt | | **$405.14** |
| **11-7-12 to 12-6-12** | **$405.14** | 11/7/2012 | | | | | | | | |
| | | 11/9/2012 | | | | | -$1.50 | | Coca Cola Hanover Md | |
| | | 11/13/2012 | | | | | -$22.02 | | WaWa 581 Abingdon | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/13/2012 | | | | | | -$16.70 | | Target  Aberdeen | |
| | | 11/14/2012 | | | | | | -$15.66 | | WaWa 582  Bel Air  Abingdon | |
| | | 11/14/2012 | | | | | | -$7.57 | | WaWa 582  Bel Air | |
| | | 11/14/2012 | | | | | | -$2.83 | | WaWa 582  Bel Air  Abingdon | |
| | | 11/14/2012 | | | | | | -$5.00 | | Macys Web Pymt  Online Pmt | |
| | | 11/15/2012 | $200.00 | ? | ? | ? | | | | | |
| | | 11/15/2012 | | | | | | -$2.89 | | WaWa 586  Bel Air | |
| | | 11/15/2012 | | | | | | -$1.75 | | Royal Farms  Aberdeen | |
| | | 11/16/2012 | | | | | | -$7.36 | | Harford Community Coll  Bel Air | |
| | | 11/16/2012 | | | | | | -$1.91 | | Chick Fil A  Forest Hill | |
| | | 11/16/2012 | | | | | | -$141.44 | | GECRB Phone Payment | |
| | | 11/16/2012 | | | | | | -$79.10 | | USAA P&C Autopay | |
| | | 11/16/2012 | | | | | | -$25.00 | | Comenity Pay WFN WEB  Pymt | |
| | | 11/20/2012 | | | | | | -$9.25 | | Chipotle  Bel air | |
| | | 11/20/2012 | | | | | | -$50.00 | Check # 0484 | Harford Community  College  Memo: HCO115545 | Deposited to Harford  Community College  Collection Account |
| | | 11/21/2012 | | | | | | -$25.01 | | Royal Farms  Churchville | |
| | | 11/21/2012 | | | | | | -$4.00 | | Harford County Public  Aberdeen | |
| | | 11/21/2012 | | | | | | -$1.50 | | Coca Cola  Hanover Md | |
| | | 11/21/2012 | | | | | | -$20.00 | | Comenity Pay WFN WEB  Pymt | |
| | | 11/23/2012 | | | | | | -$19.88 | | Dollar General  Bel Air | |
| | | 11/27/2012 | | | | | | -$20.61 | | Wegmans's Bel Air  Abingdon | |
| | | 11/27/2012 | | | | | | -$5.54 | | Wegmans's Bel Air  Abingdon | |
| | | 11/28/2012 | | | | | | -$61.00 | | BGE Payment | |
| | | 11/29/2012 | | | | | | -$30.80 | | Target  Aberdeen | |
| | | 11/30/2012 | | | | | | -$3.42 | | 7-Eleven  Bel Air | |
| | | 12/3/2012 | $749.00 | US Treasurt 303  XXSoc Sec | | | | | | | |
| | | 12/3/2012 | | | | | | -$88.51 | | Comcast Payment | |
| | | 12/3/2012 | | | | | | -$70.00 | Check # 0485 | Burton Manor  Memo: Rent Dec | (No Endorsement) |
| | | 12/4/2012 | | | | | | -$5.83 | | Harford Community Coll  Bel Air | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/4/2012 | | | | | | -$2.09 | | WaWa 582 Bel Air | |
| | | 12/4/2012 | | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | |
| | | 12/4/2012 | | | | | | -$25.00 | | Chase Epay | |
| | | 12/5/2012 | | | | | | -$51.11 | | Wegmans's Bel Air Abingdon | |
| | | 12/5/2012 | | | | | | -$30.00 | | Exxon Mobil Abingdon | |
| | | 12/5/2012 | | | | | | -$13.73 | | Lees Hunan Chinese Res Aberdeen | |
| | | 12/5/2012 | | | | | | -$5.99 | | Shoprite Aberdeen | |
| | | 12/5/2012 | | | | | | -$137.26 | | GE Capital CC Pymt | $307.88 |
| 12-7-12 to 1-4-13 | $307.88 | 12/7/2012 | | | | | | | | | |
| | | 12/7/2012 | | | | | | -$73.00 | | Harford Community Coll Bel Air | |
| | | 12/7/2012 | | | | | | -$6.34 | | WaWa 582 Bel Air | |
| | | 12/7/2012 | | | | | | -$1.50 | | Coca Cola Hanover Md | |
| | | 12/7/2012 | | | | | | -$25.00 | | Capital One Online Pymt | |
| | | 12/7/2012 | | | | | | -$25.00 | | Kohls Dept Strs Chg Pmt | |
| | | 12/10/2012 | | | | | | -$15.90 | | HCC Bookstore | |
| | | 12/10/2012 | | | | | | -$3.98 | | Villa Pizza Bel Air | |
| | | 12/10/2012 | | | | | | -$2.02 | | The Pretzel Twister | |
| | | 12/12/2012 | | | | | | -$23.99 | | WaWa 582 Bel Air | |
| | | 12/13/2012 | | | | | | -$5.00 | | Lohrs Orchard Churchville | |
| | | 12/13/2012 | | | | | | -$5.00 | | Macys Web Pymt Online Pmt | |
| | | 12/18/2012 | | | | | | -$59.37 | | USAA P&C Autopay | |
| | | 12/19/2012 | $100.00 | ? | ? | ? | | | | | |
| | | 12/24/2012 | | | | | | -$37.32 | | Chilis Gri Bel Air | |
| | | 12/24/2012 | | | | | | -$30.00 | ATM Cash Withdrawal on 12/23 PNC Bank M&T 601 Hoagie Dr. Bel Air Md1 | | |
| | | 12/24/2012 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 12/26/2012 | | | | | | -$20.00 | | Comenity Pay WFN WEB Pymt | |
| | | 12/27/2012 | | | | | | -$61.00 | | BGE Payment | |
| | | 12/28/2012 | $20.00 | ? | ? | ? | | | | | |
| | | 1/3/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| | | 1/3/2013 | | | | | | -$88.51 | | Comcast Payment | |

| | | 1/4/2013 | | | | | -$30.32 | | WaWa 553  Bel Air | | |
| | | 1/4/2013 | | | | | -$21.61 | | Scrub Pro #16  Belair | | |
| | | 1/4/2013 | | | | | $137.26 | | GE Capital CC Pymt | | |
| | | 1/4/2013 | | | | | -$34.00 | | Target Nat'l Bk Bill Pay | | $458.76 |
| **2013** | | | | | | | | | | | |
| **1-5-13  to  2-6-13** | $458.76 | 1/5/2013 | | | | | | | | | |
| | | 1/7/2013 | | | | | -$26.49 | | Payless Shoes  Bel Air | | |
| | | 1/7/2013 | | | | | -$26.49 | | Payless Shoes  Bel Air | | |
| | | 1/7/2013 | | | | | -$23.45 | | Dollar General  aberdeen | | |
| | | 1/7/2013 | | | | | -$6.56 | | WaWa 582  Bel Air | | |
| | | 1/7/2013 | | | | | -$4.77 | | One More time Ltd  Fallston | | |
| | | 1/7/2013 | | | | | -$85.00 | Check # 0486 | Burton Manor  Memo: Jan Rent | FDO Burton Manor Merc | |
| | | 1/7/2013 | | | | | -$25.00 | | Chase Epay | | |
| | | 1/7/2013 | | | | | -$25.00 | | Capital One  Online Pymt | | |
| | | 1/7/2013 | | | | | -$11.82 | | Kohls Dept Strs Chg Pmt | | |
| | | 1/9/2013 | | | | | -$30.00 | | WaWa 581  Abingdon | | |
| | | 1/9/2013 | | | | | -$15.26 | | Shoprite  Aberdeen | | |
| | | 1/9/2013 | | | | | -$5.00 | | Macys WEB Pymy Online  Pnt | | |
| | | 1/10/2013 | $100.00 | | Rowe,Christina M  ING Directs | | | | | | |
| | | 1/11/2013 | | | | | -$10.49 | | Target  Aberdeen | | |
| | | 1/16/2013 | | | | | -$8.38 | | Rite Aid Store  Bel Air | | |
| | | 1/16/2013 | | | | | -$82.42 | | USAA P&C Autopay | | |
| | | 1/22/2013 | $100.00 | ? | ? | ? | | | | | |
| | | 1/22/2013 | $26.49 | | Payless Shoes  Bel Air | | | | | | |
| | | 1/25/2013 | | | | | | -$235.00 | | ATI | | |
| | | 1/29/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB  Pymt | | |
| | | 1/30/2013 | | | | | | -$11.81 | | Wegmans's Bel Air  Abingdon | | |
| | | 1/31/2013 | | | | | | -$6.00 | | Purchase on 1/30 7-Eleven  739 West Belair, Aberdeen  Md | | |
| | | 2/1/2003 | $762.00 | US Treasurt 303  XXSoc Sec | | | | | | | |
| | | 2/4/2013 | | | | | | -$88.51 | | Comcast Payment | | |
| | | 2/4/2013 | | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2/4/2013 | | | | | -$25.00 | | Capital One Online Pymt | |
| | | 2/4/2013 | | | | | -$25.00 | | Chase Epay | |
| | | 2/4/2013 | | | | | -$20.00 | | Comenity Pay WFN WEB Pymt | |
| | | 2/5/2013 | | | | | -$70.93 | | Wal Mart Aberdeen | |
| | | 2/5/2013 | | | | | -$85.00 | Check # 0487 | Burton Manor Memo: Feb Rent | For Deposit Deposit Only at PNC Bank | $433.87 |
| 2-7-13 to 3-6-13 | $433.87 | 2/7/2013 | | | | | | | | |
| | | 2/11/2013 | | | | | -$30.01 | | Honeygo BP Perry Hall | |
| | | 2/11/2013 | | | | | -$29.83 | | Bobbay Nights Perry Hall | |
| | | 2/11/2013 | | | | | -$17.39 | | Wal Mart Aberdeen | |
| | | 2/11/2013 | | | | | -$2.54 | | Redbox DVD Rental | |
| | | 2/12/2013 | | | | | -$75.41 | | Target Aberdeen | |
| | | 2/12/2013 | | | | | -$7.00 | | Target Aberdeen | |
| | | 2/19/2013 | | | | | -$9.74 | | Food Lion Bel Air | |
| | | 2/19/2013 | | | | | -$2.12 | | Dollartree Aberdeen | |
| | | 2/19/2013 | | | | | -$82.42 | | USAA P&C Autopay | |
| | | 2/19/2013 | | | | | -$5.00 | | Macys WEB Pymy Online Pmt | |
| | | 2/22/2013 | | | | | -$1.50 | | Coca Cola Hanover Md | |
| | | 2/25/2013 | | | | | -4.43 | | Target Aberdeen | |
| | | 2/26/2013 | | | | | -$25.00 | | BGE Payment | |
| | | 2/26/2013 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 2/27/2013 | | | | | -$128.00 | | MD Motor Vehicle Web | |
| | | 3/1/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | |
| | | 3/4/2013 | | | | | -$20.03 | | Purchase on 1/30 7-Eleven 739 West Belair, Aberdeen Md | |
| | | 3/4/2013 | | | | | -$19.12 | | Basta Past Fallston | |
| | | 3/4/2013 | | | | | -$6.55 | | WaWa 586 Bel Air | |
| | | 3/4/2013 | | | | | -$1.99 | | Toys R Us Bel Air | |
| | | 3/4/2013 | | | | | -$85.00 | Check # 0489 | Burton Manor Memo: March Rent | FDO Burton Manor Merc | |
| | | 3/5/2013 | | | | | -$88.51 | | Comcast Payment | |
| | | 3/5/2013 | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | |
| | | 3/5/2013 | | | | | -$25.00 | | Chase Epay | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/6/2013 | | | | | -$26.74 | Check # 0488 | Steven Lenowitz Memo: Pay Off Balance | For Deposit Only |
| | | 3/6/2013 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | $417.54 |
| 3-7-13 to 4-5-13 | $417.54 | 3/7/2013 | | | | | | | | |
| | | 3/7/2013 | | | | | -$25.00 | | Capital One Online Pymt | |
| | | 3/8/2013 | | | | | -$5.00 | | Macys WEB Pymy Online Pmt | |
| | | 3/11/2013 | | | | | -$41.96 | | Exxon Mobil Bel Air | |
| | | 3/11/2013 | | | | | -$14.93 | | Chopstix Perry Hall | |
| | | 3/11/2013 | | | | | -$10.54 | | Lees Hunan Chinese Res Aberdeen | |
| | | 3/11/2013 | | | | | -$99.00 | | Royal Farms Fallston | |
| | | 3/11/2013 | | | | | -$99.00 | | 7-Eleven Forest Hill | |
| | | 3/12/2013 | | | | | -$15.09 | | One More time Ltd Fallston | |
| | | 3/13/2013 | | | | | -$36.97 | | Target Bel Air | |
| | | 3/13/2013 | | | | | -$20.00 | M&T ATM Cash Withdrawal on 3/12 PNC Bank M&T 3500 Woodsall, Abingdon, Md | | |
| | | 3/13/2013 | | | | | -$7.00 | | Target Bel Air | |
| | | 3/13/2013 | | | | | -$3.22 | | Target Bel Air | |
| | | 3/14/2013 | | | | | -$15.07 | | Wegmans Bel Air Abingdon | |
| | | 3/18/2013 | | | | | -$82.42 | | USAA P&C Autopay | |
| | | 3/19/2013 | $50.00 | ? | ? | ? | | | | |
| | | 3/21/2013 | | | | | -$39.60 | | Target Aberdeen | |
| | | 3/25/2013 | | | | | -$5.00 | | Johns Hopkins Parking Baltimore | |
| | | 3/25/2013 | | | | | -$10.48 | | Dollartree Aberdeen | |
| | | 3/25/2013 | | | | | -$2.33 | | Walgreens Aberdeen | |
| | | 3/25/2013 | | | | | -$42.35 | | DSW Abingdon | |
| | | 3/25/2013 | | | | | -$6.52 | | Master Wok White Mar Nottingham | |
| | | 3/25/2013 | | | | | -$4.24 | | JC Penny Baltimore | |
| | | 3/29/2013 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 4/1/2013 | | | | | -$30.71 | | Comenity Pay WFN WEB Pymt | |
| | | 4/2/2013 | $3.00 | | Wal Mart Aberdeen | | | | | |
| | | 4/2/2013 | | | | | -$33.69 | | Wal Mart Aberdeen | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | 4/3/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | |
| | | 4/3/2013 | | | | | -$85.00 | Check # 0490 | Burton Manor Memo: April Rent | FDO Burton Manor Merc | |
| | | 4/4/2013 | | | | | -$40.00 | | Purchase on 4/4 7-Eleven 739 West Belair, Aberdeen Md | |
| | | 4/4/2013 | | | | | -$30.00 | | Chase Epay | |
| | | 4/4/2013 | | | | | -$45.00 | | Target Nat'l Bk Bill Pay | |
| | | 4/4/2013 | | | | | -$88.76 | | Comcast Payment | $464.68 |
| 4-6-13 to 5-6-13 | $464.68 | 4/6/2013 | | | | | | | | $464.68 |
| | | 4/8/2013 | | | | | -$2.54 | | Redbox DVD Rental | |
| | | 4/9/2013 | | | | | -$25.00 | | Capital One Online Pymt | |
| | | 4/10/2013 | | | | | -$27.92 | | Macys Web Pymt Online Pmt | |
| | | 4/12/2013 | | | | | -$40.00 | | WaWa 586 Bel Air | |
| | | 4/12/2013 | | | | | -$88.36 | | Wal Mart Aberdeen | |
| | | 4/15/2013 | $26.49 | Payless Shoes Bel Air | | | | | | |
| | | 4/15/2013 | | | | | -$31.79 | | Best Buy Bel Air | |
| | | 4/15/2013 | | | | | -$26.65 | | Target Bel Air | |
| | | 4/16/2013 | | | | | -$8.12 | | WaWa 553 Bel Air | |
| | | 4/16/2013 | | | | | -$82.42 | | USAA P&C Autopay | |
| | | 4/18/2013 | | | | | -$43.00 | ATM Cash Withdrawal on 4/17 Cardtronics CC1519 Rock Spring Forest Hill Md Belair Road Baltimore | | |
| | | 4/18/2013 | | | | | -$3.00 | Non M&T ATM Fee on 4/17 Cardtronics CC1519 Rock Spring Forest Hill Md Belair Road Baltimore | | |
| | | 4/22/2013 | | | | | -$20.01 | | WaWa 586 Bel Air | |
| | | 4/22/2013 | | | | | -$5.37 | | WaWa 586 Bel Air | |
| | | 4/24/2013 | | | | | -$1.54 | | Wegmans Bel Air Abingdon | |
| | | 4/24/2013 | | | | | -$17.76 | | Wegmans Bel Air Abingdon | |
| | | 4/24/2013 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 4/24/2013 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 4/29/2013 | | | | | -$3.99 | | Giant Food Bel Air | |
| | | 5/3/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/3/2013 | | | | | | -$88.76 | | Comcast Payment | |
| | | 5/3/2013 | | | | | | -$85.00 | Check # 0491 | Burton Manor Memo: May Rent | FDO Burton Manor Merc |
| | | 5/6/2013 | | | | | | -$30.74 | | Maurices Bel air | |
| | | 5/6/2013 | | | | | | -$8.27 | | Vaccaros Bel Air | |
| | | 5/6/2013 | | | | | | -$25.51 | | WaWa 581 Abingdon | |
| | | 5/6/2013 | | | | | | -$54.03 | | Regis Bel Air | |
| | | 5/6/2013 | | | | | | -$33.06 | | Papa Johns | |
| | | 5/6/2013 | | | | | | -$6.43 | | WaWa 586 Bel Air | |
| | | 5/6/2013 | | | | | | -$25.00 | | Chase Epay | |
| | | 5/6/2013 | | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | **$383.90** |
| 5-7-13 to 6-6-13 | **$383.90** | 5/7/2013 | | | | | | | | | |
| | | 5/7/2013 | | | | | | -$25.00 | | Capital One Online Pymt | |
| | | 5/8/2013 | | | | | | -$5.51 | | WaWa 586 Bel Air | |
| | | 5/8/2013 | | | | | | -$2.50 | | Giant Food Bel Air | |
| | | 5/10/2013 | | | | | | -$20.24 | | WaWa 553 Bel Air | |
| | | 5/10/2013 | | | | | | -$5.51 | | WaWa 553 Bel Air | |
| | | 5/13/2013 | | | | | | -$3.99 | | Weis Markets Bel Air | |
| | | 5/13/2013 | | | | | | -$6.43 | | WaWa 567 Aberedeen | |
| | | 5/13/2013 | | | | | | -$15.38 | | Wal Mart Aberdeen | |
| | | 5/14/2013 | | | | | | -$14.79 | | DSW Abingdon | |
| | | 5/14/2013 | | | | | | -$15.88 | | Gabriel Bros Abingdon | |
| | | 5/15/2013 | | | | | | -$26.03 | | Exxon Mobil Bel Air | |
| | | 5/15/2013 | | | | | | -$5.70 | | Exxon Mobil Bel Air | |
| | | 5/15/2013 | | | | | | -$15.84 | | Target Aberdeen | |
| | | 5/15/2013 | | | | | | -$8.48 | | Little Caesars Bel air | |
| | | 5/16/2013 | | | | | | -$63.00 | | BGE Payment | |
| | | 5/16/2013 | | | | | | -$82.42 | | USAA P&C Autopay | |
| | | 5/17/2013 | | | | | | -$6.43 | | WaWa 586 Bel Air | |
| | | 5/17/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 5/20/2013 | $30.74 | | Maurices Bel Air | | | | | | |
| | | 5/20/2013 | | | | | | -$8.99 | Check # 0492 | Karl A. Spector | FDO Karl A. Spector MD |
| | | 5/28/2013 | | | | | | -$25.01 | | WaWa 8500 Fallston | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/28/2013 | | | | | | -$20.00 | M&T ATM Cash Withdrawal on 5/25 One Mall N @, 10025 Goc Warfield Pk, Columbia, Md | | |
| | | 5/28/2013 | | | | | | -$20.37 | | Ronnie's Fine Wines Forest Hill | |
| | | 5/29/2013 | $90.00 | ? | ? | ? | | | | | |
| | | 5/29/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 5/30/2013 | $37.85 | | DSW Abingdon | | | | | | |
| | | 5/31/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 6/3/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| | | 6/3/2013 | | | | | | -$85.00 | Check # 0493 | Burton Manor Memo: June Rent | FDO Burton Manor Merc |
| | | 6/4/2013 | | | | | | -$7.50 | | Target Bel Air | |
| | | 6/4/2013 | | | | | | -$25.00 | | Chase Epay | |
| | | 6/4/2013 | | | | | | -$34.00 | | Target Card Srvc Bill Pay | |
| | | 6/4/2013 | | | | | | -$88.76 | | Comcast Payment | |
| | | 6/5/2013 | | | | | | -$5.51 | | WaWa 553 Bel Air | |
| | | 6/5/2013 | | | | | | -$30.00 | | WaWa 586 Bel Air | |
| | | 6/6/2013 | | | | | | -$25.00 | | Capital One Online Pymt | $531.22 |
| 6-7-13 to 7-5-13 | $531.22 | 6/7/2013 | | | | | | | | | |
| | | 6/7/2013 | | | | | | -$9.61 | | Exxon Mobil Columbia | |
| | | 6/7/2013 | | | | | | -$11.01 | | WaWa 582 Bel Air | |
| | | 6/10/2013 | | | | | | -$27.45 | | Ronnie's Fine Wines Forest Hill | |
| | | 6/11/2013 | $6.63 | | CVS Pharmacy Foresthill | | | | | | |
| | | 6/11/2013 | | | | | | -$13.07 | | CVS Pharmacy Foresthill | |
| | | 6/11/2013 | | | | | | -$6.63 | | CVS Pharmacy Foresthill | |
| | | 6/11/2013 | | | | | | -$7.20 | | WaWa 553 Bel Air | |
| | | 6/11/2013 | | | | | | -$23.85 | | Kohls Dept Strs Chg Pmt | |
| | | 6/12/2013 | | | | | | -$6.81 | | WaWa 586 Bel Air | |
| | | 6/12/2013 | | | | | | -$11.93 | | WaWa 586 Bel Air | |
| | | 6/14/2013 | | | | | | -$6.45 | | CVS Pharmacy Bel Air | |
| | | 6/14/2013 | | | | | | -$13.23 | | McDonalds Bel Air | |
| | | 6/17/2013 | | | | | | -$23.31 | | Pet Value Aberdeen | |
| | | 6/17/2013 | | | | | | -$23.40 | | Target Aberdeen | |

| | | Date | | | | | | Amount | | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/17/2013 | | | | | | -$14.04 | | WaWa 582 Bel Air | | |
| | | 6/17/2013 | | | | | | -$4.23 | | Giant Food Bel Air | | |
| | | 6/17/2013 | | | | | | -$63.38 | | BGE Payment | | |
| | | 6/18/2013 | | | | | | -$78.21 | | USAA P&C Autopay | | |
| | | 6/19/2013 | | | | | | -$20.01 | | WaWa 581 Abingdon | | |
| | | 6/19/2013 | | | | | | -$12.60 | | WaWa 581 Abingdon | | |
| | | 6/20/2013 | | | | | | -$11.35 | | Walgreens Abingdon | | |
| | | 6/20/2013 | | | | | | -$5.61 | | McDonalds Bel Air | | |
| | | 6/20/2013 | | | | | | -$9.38 | | Giant Food Bel Air | | |
| | | 6/26/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | | |
| | | 6/28/2013 | $50.00 | ? | ? | ? | | | | | | |
| | | 6/28/2013 | | | | | | -$6.30 | | WaWa 586 Bel Air | | |
| | | 7/2/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | | |
| | | 7/2/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | | |
| | | 7/3/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | | | |
| | | 7/3/2013 | | | | | | -$30.00 | Check # 0495 | MVA Memo: R000730603354 | MVA | |
| | | 7/3/2013 | | | | | | -$85.00 | Check # 0496 | Burton Manor Memo: July Rent | FDO Burton Manor Merc | |
| | | 7/5/2013 | | | | | | -$8.16 | | WaWa 567 Aberdeen | | |
| | | 7/5/2013 | | | | | | -$25.00 | | Chase Epay | | |
| | | 7/5/2013 | | | | | | -$35.00 | | Target Card Srvc Bill Pay | | |
| | | 7/5/2013 | | | | | | -$88.76 | | Comcast Payment | | $593.87 |
| 7-6-13 to 8-6-13 | $593.87 | 7/6/2013 | | | | | | | | | | |
| | | 7/8/2013 | | | | | | -$11.56 | | 7-Eleven Aberdeen | | |
| | | 7/8/2013 | | | | | | -$19.66 | | Giant Food Bel Air | | |
| | | 7/8/2013 | | | | | | -$6.26 | | Giant Food Bel Air | | |
| | | 7/9/2013 | | | | | | -$65.27 | | Wegmans Bel Air Abingdon | | |
| | | 7/9/2013 | | | | | | -$40.00 | | WaWa 586 Bel Air | | |
| | | 7/9/2013 | | | | | | -$25.00 | | Capital One Online Pymt | | |
| | | 7/11/2013 | | | | | | -$11.16 | | WaWa 567 Aberdeen | | |
| | | 7/15/2013 | | | | | | -$6.58 | | 7-Eleven Aberdeen | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/16/2013 | | | | | | -$30.00 | M&T ATM Cash Withdrawal on 3/12 PNC Bank M&T 3500 Woodsall, Abingdon, Md | | |
| 7/16/2013 | | | | | | -$78.21 | | USAA P&C Autopay | |
| 7/17/2013 | | | | | | -$14.57 | | Wegmans Bel Air Abingdon | |
| 7/17/2013 | | | | | | -$81.04 | | BGE Payment | |
| 7/22/2013 | | | | | | -$7.12 | | Walgreens Abingdon | |
| 7/23/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| 7/24/2013 | | | | | | -$11.00 | | Chipotle Bel Air | |
| 7/25/2013 | | | | | | -$21.16 | | Marshalls Bel Air | |
| 7/25/2013 | | | | | | -$23.23 | | Wegmans Bel Air Abingdon | |
| 7/25/2013 | | | | | | -$4.89 | | 7-Eleven Aberdeen | |
| 7/29/2013 | | | | | | -$20.69 | | Purchase on 7/27 7-Eleven 602 S. Philadelphia Aberdeen | |
| 7/29/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| 7/29/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| 8/1/2013 | | | | | | -$25.12 | | Purchase on 8/1 7-Eleven 739 West Belair Av Aberdeen Md | |
| 8/2/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| 8/2/2013 | | | | | | -$3.00 | Non M&T Balance Inquiry Fee on 8/1 PNC Bank 10440 Lil Patuxent Columbia Md | | |
| 8/5/2013 | | | | | | -$6.76 | | 7-Eleven Aberdeen | |
| 8/5/2013 | | | | | | -$3.71 | | Dollar General Aberdeen | |
| 8/5/2013 | | | | | | -$6.08 | | WaWa 586 Bel Air | |
| 8/5/2013 | | | | | | -$14.79 | | Lees Hunan Chinese Res Aberdeen | |
| 8/5/2013 | | | | | | -$30.00 | M&T ATM Cash Withdrawal on 8/5 Aberdeen WU/207 W Bel Air Av, Aberdeen, Md | | |
| 8/6/2013 | | | | | | -$36.27 | | Target Aberdeen | |
| 8/6/2013 | | | | | | -$25.00 | | Chase Epay | |
| 8/6/2013 | | | | | | -$25.00 | | Capital One Online Pymt | |
| 8/6/2013 | | | | | | -$26.69 | | Kohls Dept Strs Chg Pmt | |
| 8/6/2013 | | | | | | -$34.00 | | Target Card Srvc Bill Pay | |
| 8/6/2013 | | | | | | -$88.76 | | Comcast Payment | |

| | | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/6/2013 | | | | | | -$78.00 | Check # 0499 | Burton Manor Memo: AUg Rent | FDO Burton Manor Merc | $400.17 |
| 8-7-13 to 9-6-13 | $400.17 | 8/7/2013 | | | | | | | | | | |
| | | 8/8/2013 | | | | | | -$35.58 | | WaWa 567 Aberdeen | | |
| | | 8/8/2013 | | | | | | -$10.59 | | Shoprite festival Bel Air | | |
| | | 8/9/2013 | | | | | | -$6.58 | | Rite Aid Store Bel Air | | |
| | | 8/12/2013 | | | | | | -$23.30 | | Marshalls Bel Air | | |
| | | 8/12/2013 | | | | | | -$20.16 | | Exxon Mobil Columbia | | |
| | | 8/12/2013 | | | | | | -$2.75 | | Sprout Monumental Vend Beltsville | | |
| | | 8/16/2013 | | | | | | -$78.21 | | USAA P&C Autopay | | |
| | | 8/16/2013 | | | | | | -$10.00 | Check # 0497 | Alliance Memo: Dr. Baddela | FDO Alliance Inc. | |
| | | 8/22/2013 | | | | | | -$32.43 | | Wegmans Bel Air Abingdon | | |
| | | 8/22/2013 | | | | | | -$25.00 | | Paypal Echeck | | |
| | | 8/22/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | | |
| | | 8/23/2013 | | | | | | -$6.50 | | Royal Farms Aberdeen | | |
| | | 8/23/2013 | | | | | | -$7.00 | | Target Aberdeen | | |
| | | 8/27/2013 | | | | | | -$5.58 | | WaWa 567 Aberdeen | | |
| | | 8/27/2013 | | | | | | -$37.57 | | Purchase on 8/26 7-Eleven 1345 Jamesway Ed, Aberdeen Md | | |
| | | 8/28/2013 | | | | | | -$11.46 | | Comenity Pay WFN WEB Pymt | | |
| | | 8/29/2013 | | | | | | -$23.31 | | Pet Value Aberdeen | | |
| | | 8/29/2013 | | | | | | -$5.58 | | WaWa 567 Aberdeen | | |
| | | 8/30/2013 | | | | | | -$10.63 | | WaWa 567 Aberdeen | | |
| | | 9/3/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | | | |
| | | 9/3/2013 | | | | | | -$4.89 | | WaWa 586 Bel Air | | |
| | | 9/3/2013 | | | | | | -$12.12 | | WaWa 567 Aberdeen | | |
| | | 9/3/2013 | | | | | | -$5.82 | | WaWa 567 Aberdeen | | |
| | | 9/4/2013 | | | | | | -$3.84 | | WaWa 581 Abingdon | | |
| | | 9/4/2013 | | | | | | -$25.00 | | Capital One Online Pymt | | |
| | | 9/4/2013 | | | | | | -$25.00 | | Chase Epay | | |
| | | 9/4/2013 | | | | | | -$35.00 | | Target Card Srvc Bill Pay | | |
| | | 9/4/2013 | | | | | | -$88.76 | | Comcast Payment | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/4/2013 | | | | | -$85.00 | Check # 0500 | Burton Manor Memo: Sept Rent | FDO Burton Manor Merc | |
| | | 9/5/2013 | | | | | -$40.01 | | Exxon Mobil  Bel Air | | |
| | | 9/5/2013 | | | | | -$22.88 | | Kohls Dept Strs Chg Pmt | | |
| | | 9/5/2013 | | | | | -$25.00 | | Ame Eagle  CC AE Epay | | |
| | | 9/6/2013 | | | | | -$15.06 | | Buontempo  Brothers Res Bel Air | | |
| | | 9/6/2013 | | | | | -$11.95 | | WaWa 581  Abingdon | | |
| | | 9/6/2013 | | | | | -$7.19 | | McDonalds  Abingdon | | **$377.40** |
| 9-7-13  to  10-4-13 | **$377.40** | 9/7/2013 | | | | | | | | | |
| | | 9/9/2013 | | | | | -$27.02 | | Wegmans  Bel Air Abingdon | | |
| | | 9/9/2013 | | | | | -$8.16 | | 7-Eleven  Aberdeen | | |
| | | 9/9/2013 | | | | | -$1.90 | | McDonalds  Bel Air | | |
| | | 9/9/2013 | | | | | -$25.02 | | Purchase on 9/7  7-Eleven 739 West Belair  Av Aberdeen Md | | |
| | | 9/9/2013 | | | | | -$23.13 | | Chopstix  Perry Hall | | |
| | | 9/9/2013 | | | | | -$13.17 | | Royal Farms  Fallston | | |
| | | 9/11/2013 | | | | | -$23.23 | Check # 0502 | Steven Lenowitz | For Deposit Only | |
| | | 9/12/2013 | | | | | -$11.78 | | WaWa 566  Ocean City | | |
| | | 9/13/2013 | | | | | -$13.06 | | WaWa 566  Ocean City | | |
| | | 9/16/2013 | | | | | -$11.36 | | WaWa 828 Middletown | | |
| | | 9/16/2013 | | | | | -$15.96 | | Starbucks  Bl Air | | |
| | | 9/16/2013 | | | | | -$14.03 | | Looney's Pub  Bel air | | |
| | | 9/16/2013 | | | | | -$8.62 | | Looney's Pub  Bel air | | |
| | | 9/16/2013 | | | | | -$8.04 | | 7-Eleven  Bel Air | | |
| | | 9/17/2013 | | | | | -$30.00 | | Harford Cnty Hlth Dpt Bel Air | | |
| | | 9/17/2013 | | | | | -$9.00 | | Target  Aberdeen | | |
| | | 9/17/2013 | | | | | -$78.21 | | USAA P&C Autopay | | |
| | | 9/19/2013 | | | | | -$6.57 | | 7-Eleven  Aberdeen | | |
| | | 9/19/2013 | | | | | -$1.05 | | 7-Eleven  Aberdeen | | |
| | | 9/19/2013 | | | | | -$1.69 | | 7-Eleven  Bel Air | | |
| | | 9/20/2013 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | | |
| | | 9/20/2013 | | | | | -$6.00 | Check # 0503 | Maryland Transportation Authority | FDO E-ZEE PASS | |
| | | 9/25/2013 | $50.00 | ? | ? | ? | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/27/2013 | | | | | -$25.00 | | Paypal Echeck | |
| | | 9/30/2013 | | | | | -$10.55 | | Wegmans Bel Air Abingdon | |
| | | 9/30/2013 | | | | | -$25.00 | Check # 0504 | Alliance | FDO Alliance Inc. |
| | | 10/3/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | |
| | | 10/3/2013 | | | | | -$30.00 | Check # 0055 | Cash | SIG:Rachel Rowe |
| | | 10/3/2013 | | | | | -$30.00 | | Purchase on 10/3 7-Eleven 739 West Belair Av Aberdeen Md | |
| | | 10/4/2013 | | | | | -$88.76 | | Comcast Payment | $617.89 |
| 10-5-13 to 11-6-13 | $617.89 | 10/5/2013 | | | | | | | | |
| | | 10/7/2013 | | | | | -$8.51 | | Exxon Mobil Baltimore | |
| | | 10/7/2013 | | | | | -$38.42 | | Wal Mart Aberdeen | |
| | | 10/7/2013 | | | | | -$2.11 | | McDonalds Aberdeen | |
| | | 10/7/2013 | | | | | -$25.00 | | Capital One Online Pymt | |
| | | 10/7/2013 | | | | | -$25.00 | | Chase Epay | |
| | | 10/7/2013 | | | | | -$35.00 | | Target Card Srvc Bill Pay | |
| | | 10/8/2013 | | | | | -$25.00 | | Ame Eagle CC AE Epay | |
| | | 10/8/2013 | | | | | -$125.00 | Check # 0507 | Burton Manor Memo: Oct Rent | FDO Burton Manor Merc |
| | | 10/9/2013 | | | | | -$31.80 | | Straight Talk Phones | |
| | | 10/9/2013 | | | | | -$47.00 | | BGE Payment | |
| | | 10/10/2013 | | | | | -$7.10 | | Food Lion Bel Air | |
| | | 10/15/2013 | | | | | -$10.00 | | WaWa 567 Aberdeen | |
| | | 10/16/2013 | | | | | -$78.21 | | USAA P&C Autopay | |
| | | 10/17/2013 | | | | | -$20.00 | M&T ATM Cash Withdrawal on 10/17 Aberdeen WU/207 W Bel Air Av, Aberdeen, Md | | |
| | | 10/21/2013 | | | | | -$10.00 | | Purchase on 10/18 7-Eleven 739 West Belair Av Aberdeen Md | |
| | | 10/21/2013 | | | | | -$25.00 | | Paypal Echeck | |
| | | 10/23/2013 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 10/24/2013 | | | | | -$7.00 | | Target Aberdeen | |
| | | 10/25/2013 | | | | | -$1.78 | | Target Aberdeen | |
| | | 10/28/2013 | | | | | -$15.01 | | Purchase on 10/25 7-Eleven 739 West Belair Av Aberdeen Md | |

| Period | | Date | Deposit | Memo | | | Amount | Check | Description | Merchant | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-7-13 to 11-4-13 | | 10/29/2013 | | | | | -$27.42 | | Wal Mart Aberdeen | | |
| | | 11/1/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| | | 11/1/2013 | | | | | -$129.00 | Check # 0506 | Burton Manor Memo: Nov Rent | FDO Burton Manor Merc | |
| | | 11/4/2013 | | | | | -$54.91 | | Purchase on 11/2 7-Eleven 739 West Belair Av Aberdeen Md | | |
| | | 11/4/2013 | | | | | -$85.90 | | Wal Mart Aberdeen | | |
| | | 11/4/2013 | | | | | -$50.00 | M&T ATM Cash Withdrawal on 11/2 Aberdeen WU/207 W Bel Air Av, Aberdeen, Md | | | |
| | | 11/4/2013 | | | | | -$25.00 | | Chase Epay | | |
| | | 11/4/2013 | | | | | -$45.00 | | Target Card Srvc Bill Pay | | |
| | | 11/4/2013 | | | | | -$88.76 | | Comcast Payment | | |
| | | 11/5/2013 | | | | | -$17.00 | | IAD Dulles Pay and Go Dulles | | -$294.96 |
| 11-7-13 to 12-6-13 | -$294.96 | 11/7/2013 | | | | | | | | | |
| | | 11/8/2013 | $1,700.00 | ? | ? | ? | | | | | |
| | | 11/8/2013 | | | | | -$42.00 | | State Highway admin | | |
| | | 11/8/2013 | | | | | -$42.00 | | State Highway admin | | |
| | | 11/8/2013 | | | | | -$10.16 | | Redbox DVD Rental | | |
| | | 11/12/2013 | | | | | -$95.02 | | Wegmans Bel Air Abingdon | | |
| | | 11/12/2013 | | | | | -$47.70 | | Straight Talk Phones | | |
| | | 11/12/2013 | | | | | -$9.00 | | Target Aberdeen | | |
| | | 11/12/2013 | | | | | -$39.11 | | Target Aberdeen | | |
| | | 11/12/2013 | | | | | -$8.26 | | Wal Mart Aberdeen | | |
| | | 11/12/2013 | | | | | -$32.91 | | Straight Talk Airtime | | |
| | | 11/12/2013 | | | | | -$28.60 | | Pat's Pizzeria Aberdeen | | |
| | | 11/12/2013 | | | | | -$5.49 | | Paypal Accstation | | |
| | | 11/12/2013 | | | | | -$50.00 | Check # 0505 | Deborah Kastina | SIG: Deborah Kastina 4984900 | |
| | | 11/12/2013 | | | | | -$25.00 | | Capital One Online Pymt | | |
| | | 11/12/2013 | | | | | -$25.00 | | Kohls Dept Strs Chg Pmt | | |
| | | 11/13/2013 | | | | | $94.31 | | Wal Mart Aberdeen | | |
| | | 11/13/2013 | | | | | -$13.01 | | Ame Eagle CC AE Epay | | |
| | | 11/13/2013 | | | | | -$163.21 | | BGE Payment | | |
| | | 11/14/2013 | | | | | $9.99 | | Straight Talk Services | | |

| Date | | | | | Amount | Description | Merchant | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/15/2013 | | | | | -$41.49 | | 7-Eleven aberdeen | | |
| 11/15/2013 | | | | | -$62.74 | | Target Aberdeen | | |
| 11/18/2013 | | | | | -$18.12 | | Popeyes  Silverspring | | |
| 11/18/2013 | | | | | -$44.52 | | Pilot  North East | | |
| 11/18/2013 | | | | | -$11.95 | | Paypal  Dataworld | | |
| 11/18/2013 | | | | | -$10.00 | | Keepcalling.com | | |
| 11/18/2013 | | | | | -$10.00 | | Keepcalling.com | | |
| 11/18/2013 | | | | | -$51.80 | | Pizza Bolis  Aberdeen | | |
| 11/18/2013 | | | | | -$78.26 | | USAA P&C Autopay | | |
| 11/20/2013 | | | | | -$25.00 | | Paypal Echeck | | |
| 11/20/2013 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | | |
| 11/20/2013 | | | | | -$35.03 | | Macys Web Pymt  Online Pmt | | |
| 11/21/2013 | | | | | -$162.43 | | Wal Mart  Aberdeen | | |
| 11/22/2013 | | | | | -$10.29 | | Target Aberdeen | | |
| 11/25/2013 | | | | | -$110.23 | | Geico | | |
| 11/25/2013 | | | | | -$113.31 | | Geico | | |
| 11/25/2013 | | | | | -$118.30 | | Pin M&M Auto Baltimore | | |
| 11/25/2013 | | | | | -$44.89 | | Woodcroft Citgo  Baltimore | | |
| 11/25/2013 | | | | | -$6.24 | | McDOnalds  Aberdeen | | |
| 11/25/2013 | | | | | -$22.75 | ATM Cash Withdrawal on 11/22 Edgewood Lanud  1825 Pulaski High  Edgewood, Md | | | |
| 11/25/2013 | | | | | -$17.73 | | 7-Eleven  Aberdeen | | |
| 11/25/2013 | | | | | -$49.82 | | Pearl Trading Inc  Hanover | | |
| 11/25/2013 | | | | | -$8.81 | | WaWa  567  Aberdeen | | |
| 11/25/2013 | | | | | -$34.85 | | Lal Qila  Teppany Baltimore | | |
| 11/25/2013 | | | | | -$3.00 | Non M&T ATM Fee  on 11/22 Edgewood Lanud  1825 Pulaski High  Edgewood, Md | | | |
| 11/26/2013 | | | | | -$21.08 | | 7-Eleven  Aberdeen | | |
| 11/26/2013 | | | | | -$9.53 | | 7-Eleven  Aberdeen | | |
| 11/27/2013 | | | | | -$19.59 | | WaWa  567  Aberdeen | | |
| 11/27/2013 | | | | | -$5.70 | | WaWa  567  Aberdeen | | |
| 11/29/2013 | | | | | -$13.34 | | 7-Eleven  Aberdeen | | |
| 11/29/2013 | | | | | -$43.63 | | Wal Mart  Aberdeen | | |
| 12/2/2013 | | | | | -$8.42 | | 7-Eleven  Aberdeen | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/2/2013 | | | | | | -$1.00 | | OTL Scoresense.com | |
| | | 12/3/2013 | $762.00 | US Treasurt 303 XXSoc Sec | | | | | | | |
| | | 12/3/2013 | | | | | | -$35.00 | | Target Card Srvc Bill Pay | |
| | | 12/4/2013 | | | | | | -$35.00 | | Chase Epay | |
| | | 12/4/2013 | | | | | | -$88.76 | | Comcast Cable | |
| | | 12/5/2013 | | | | | | -$25.00 | | Kohls Dept Strs Chg Pmt | |
| | | 12/5/2013 | | | | | | -$129.00 | Check # 0508 | Burton Manor Memo: Dec Rent | FDO Burton Manor Merc |
| | | 12/6/2013 | | | | | | -$8.42 | | 7-Eleven Aberdeen | |
| | | 12/6/2013 | | | | | | -$35.00 | | Capital One Online Pymt | | $421.08 |
| 12-7-13 to 1-6-14 | $421.08 | 12/7/2013 | | | | | | | | | |
| | | 12/9/2013 | | | | | | -$17.07 | | 7-Eleven Aberdeen | |
| | | 12/9/2013 | | | | | | -$83.35 | | Wegmans Bel Air Abingdon | |
| | | 12/9/2013 | | | | | | -$23.86 | | Key Point Health Servi Aberdeen | |
| | | 12/9/2013 | | | | | | -$39.00 | | Purchase on 12/6 7-Eleven 739 West Belair Av Aberdeen Md | |
| | | 12/9/2013 | | | | | | -$17.66 | | Exxon Mobil Baltimore | |
| | | 12/9/2013 | | | | | | -$14.30 | | Purchase on 12/8 7-Eleven 739 West Belair Av Aberdeen Md | |
| | | 12/9/2013 | | | | | | -$9.60 | | WaWa 582 Bel Air | |
| | | 12/17/2013 | | | | | | -$19.54 | | USAA P&C Autopay | |
| | | 12/18/2013 | | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | |
| | | 12/19/2013 | | | | | | -$13.55 | | WaWa 567 Aberdeen | |
| | | 12/19/2013 | | | | | | -$2.12 | | Wal Mart Aberdeen | |
| | | 12/19/2013 | | | | | | -$32.40 | | Wal Mart Aberdeen | |
| | | 12/20/2013 | | | | | | -$12.61 | | Citizens Pharmacy Serv Havre De Grac | |
| | | 12/23/2013 | | | | | | -$43.11 | | Key Point Health Servi Aberdeen | |
| | | 12/23/2013 | | | | | | -$8.59 | | WaWa 567 Aberdeen | |
| | | 12/23/2013 | | | | | | -$15.01 | | WaWa 567 Aberdeen | |
| | | 12/23/2013 | | | | | | -$7.90 | | WaWa 567 Aberdeen | |
| | | 12/23/2013 | | | | | | -$25.00 | | Paypal Echeck | |
| | | 12/24/2013 | | | | | | -$105.23 | | Geico | | -$93.82 |
| | | 12/26/2013 | | | | | | -$38.50 | | Insufficient Funds Fee Geico | | -$132.32 |
| | | 12/27/2013 | $130.00 | ? | ? | ? | | | | | | -$2.32 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/3/2014 | $774.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 1/3/2014 | | | | | | -$300.00 | M&T ATM Cash Withdrawal on 1/3 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | |
| | | 1/3/2014 | | | | | | -$88.76 | | Comcast cable | |
| | | 1/3/2014 | | | | | | -$129.00 | Check # 0510 | Burton Manor | FDO Burton Manor Merc |
| | | 1/6/2014 | | | | | | -$13.14 | | Royal Farms Havre De Grace | |
| | | 1/6/2014 | | | | | | -$55.97 | | Wal Mart  Aberdeen | |
| | | 1/6/2014 | | | | | | -$22.50 | ATM Cash Withdrawal on 1/6 Ct VCOM  739 West Belair aberdeen, Md | | |
| | | 1/6/2014 | | | | | | -$25.00 | | Chase Epay | |
| | | 1/6/2014 | | | | | | -$25.00 | | Capital One  Online Pymt | |
| | | 1/6/2014 | | | | | | -$34.00 | | Target Card Srvc Bill Pay | |
| | | 1/6/2014 | | | | | | -$3.00 | Non M&T ATM Fee  on 1/6 Ct VCOM  739 West Belair aberdeen, Md | | $75.31 |
| 2014 | | | | | | | | | | | |
| 1-7-14  to  2-6-14 | $75.31 | 1/7/2014 | | | | | | | | | |
| | | 1/7/2014 | | | | | | -$12.01 | Purchase with cash back on 1/7 7 Eleven  1595 W Nursery Road Linthicum Hei  Md | | |
| | | 1/7/2014 | | | | | | -$12.64 | Purchase with cash back on 1/7 7 Eleven  1595 W Nursery Road Linthicum Hei  Md | | |
| | | 1/8/2014 | | | | | | -$15.11 | | 7-Eleven Aberdeen | |
| | | 1/8/2014 | | | | | | -$7.43 | | 7-Eleven Aberdeen | |
| | | 1/8/2014 | | | | | | -$15.20 | | 7-Eleven Aberdeen | |
| | | 1/9/2014 | $80.00 | ? | ? | ? | | | | | |
| | | 1/11/2014 | | | | | | -$49.07 | | Straight Talk Airtime | |
| | | 1/14/2014 | | | | | | -$6.57 | | WaWa  567  Aberdeen | |
| | | 1/14/2014 | | | | | | -$12.00 | | Purchase on 1/14 7-Eleven 739 West Belair Av  Aberdeen Md | |
| | | 1/14/2014 | | | | | | -$25.00 | | Kohls Dept Strs Chg Pmt | |
| | | 1/15/2014 | | | | | | -$40.01 | | WaWa 8502  Baltimore | -$39.73 |
| | | 1/16/2014 | | | | | | -$6.75 | | Quick Mart  Dundalk | |
| | | 1/16/2014 | | | | | | -$78.21 | | USAA P&C Autopay | -$124.69 |
| | | 1/17/2014 | $111.00 | ? | ? | ? | | | | | |
| | | 1/17/2014 | | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Autopay | $52.19 |
| | | 1/21/2014 | $55.00 | ? | ? | ? | | | | | |

| | | Date | | | | | Amount | Check/Memo | Description | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 1/29/2014 | | | | | -$25.00 | | Comenity Pay WFN WEB Pymt | | |
| | | 1/30/2014 | | | | | -$25.00 | | Paypal Echeck | | |
| | | 1/30/2014 | | | | | -$38.50 | | Insufficient Funds Fee Comenity Pay WFN WEB Pymt | | -$85.69 |
| | | 1/31/2014 | | | | | -$38.50 | | Insufficient Funds Fee Paypal Echeck | | -$124.19 |
| | | 2/3/2014 | $774.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 2/3/2014 | | | | | -$110.23 | | Geico | | |
| | | 2/3/2014 | | | | | -$88.76 | | Comcast Cable | | |
| | | 2/3/2014 | | | | | -$129.00 | Check # 0511 Memo: FEb Rent | Burton Manor | FDO Burton Manor Merc | |
| | | 2/4/2014 | | | | | -$9.00 | | Target Aberdeen | | |
| | | 2/4/2014 | | | | | -$33.14 | | Target Aberdeen | | |
| | | 2/5/2014 | | | | | -$13.49 | | Key Point Health Servi Aberdeen | | |
| | | 2/5/2014 | | | | | -$2.55 | | Citizens Pharmacy Serv Havre De Grac | | |
| | | 2/5/2014 | | | | | -$32.91 | | Straight Talk Airtime | | |
| | | 2/5/2014 | | | | | -$25.00 | | Kohls Dept Strs Chg Pmt | | |
| | | 2/5/2014 | | | | | -$25.00 | | Chase Epay | | |
| | | 2/5/2014 | | | | | -$25.00 | | Capital One Online Pmt | | |
| | | 2/5/2014 | | | | | -$36.00 | | Target Card Srvc Bill Pay | | $119.73 |
| 2-7-14 to 3-6-14 | $119.73 | 2/7/2014 | | | | | | | | | |
| | | 2/12/2014 | | | | | -$49.07 | | Straight Talk Airtime | | |
| | | 2/14/2014 | | | | | -$16.79 | | 7-Eleven Aberdeen | | |
| | | 2/18/2014 | | | | | -$21.73 | | Exxon Mobil Aberdeen | | |
| | | 2/19/2014 | $161.20 | ? | ? | ? | | | | | |
| | | 2/19/2014 | | | | | -$78.21 | | USAA P&C Autopay | | |
| | | 2/24/2014 | | | | | -$110.23 | | Geico | | |
| | | 3/3/2014 | $774.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 3/4/2014 | | | | | -$400.00 | ATM Cash Withdrawal on 3/3 PNC Bank M&T 231 N Philadel Aberdeen Md | | | |
| | | 3/5/2014 | | | | | -$16.00 | | Target Bel Air | | |
| | | 3/5/2014 | | | | | -$47.73 | | Jiffy Lube Aberdeen | | |
| | | 3/5/2014 | | | | | -$20.41 | | Highs #68 Street | | |
| | | 3/5/2014 | | | | | -$129.00 | Check # 0512 | Burton Manor | FDO Burton Manor Merc | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/6/2014 | | | | | | $8.05 | | Sunoco Aberdeen | | **$157.71** |
| **3-7-14 to 4-4-14** | **$157.71** | 3/7/2014 | | | | | | | | | |
| | | 3/7/2014 | | | | | | -$17.38 | | 7-Eleven Aberdeen | |
| | | 3/10/2014 | | | | | | -$55.94 | | Purchase on 3/9 Renders Mkts 2126 N Fountain Gr Bel air Md | |
| | | 3/10/2014 | | | | | | -$2.53 | | Burger King Bel air | |
| | | 3/11/2014 | | | | | | -$49.07 | | Straight Talk Airtime | |
| | | 3/11/2014 | | | | | | $8.98 | | Highs #68 Street | |
| | | 3/12/2014 | | | | | | -$10.59 | | Salvo Auto Bel Air | |
| | | 3/13/2014 | | | | | | -$9.53 | | Sunoco Bel Air | |
| | | 3/17/2014 | $200.00 | ? | ? | ? | | | | | |
| | | 3/18/2014 | | | | | | -$78.21 | | USAA P&C Autopay | |
| | | 3/19/2014 | | | | | | -$12.70 | | Papa Johns | |
| | | 3/19/2014 | | | | | | -$2.55 | | Target Bel Air | |
| | | 3/20/2014 | | | | | | -$12.69 | | 7-Eleven Aberdeen | |
| | | 3/20/2014 | | | | | | -$46.98 | | 7-Eleven Aberdeen | |
| | | 3/20/2014 | | | | | | -$50.00 | | Purchase on 3/19 Renders Mkts 2126 N Fountain Gr Bel air Md | |
| | | 3/28/2014 | | | | | | -$0.56 | | Purchase on 3/27 7-Eleven 739 West Belair Av Aberdeen Md | |
| | | 3/31/2014 | $160.00 | ? | ? | ? | | | | | |
| | | 3/31/2014 | | | | | | -$38.86 | | Purchase on 3/28 Renders Mkts 2126 N Fountain Gr Bel air Md | |
| | | 3/31/2014 | | | | | | -$55.05 | | Highs #68 Street | |
| | | 3/31/2014 | | | | | | -$2.55 | | Target Bel Air | |
| | | 4/1/2014 | | | | | | -$9.20 | | Rockspring Amoco Bel Air | |
| | | 4/1/2014 | | | | | | -$42.32 | | Rockspring Amoco Bel Air | |
| | | 4/1/2014 | | | | | | -$1.16 | | Royal Farms Joppa | |
| | | 4/2/2014 | | | | | | -$101.25 | | Geico | | **$90.39** |
| | | 4/3/2014 | $774.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 4/3/2014 | | | | | | -$38.50 | | Insufficient Funds Fee Geico | |
| | | 4/4/2014 | | | | | | -$27.73 | | Lal Qila Teppany Baltimore | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/4/2014 | | | | | -$34.79 | | Pin Gamestop Baltimore | |
| | | 4/4/2014 | | | | | -$122.75 | ATM Cash Withdrawal on 4/3 PAI ISO 2701 N Rolling Rd Baltimore Md | | |
| | | 4/4/2014 | | | | | -$53.23 | | Osprey Food Mart Baltimore | |
| | | 4/4/2014 | | | | | -$160.00 | M&T ATM Cash Withdrawal on 4/4 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | |
| | | 4/4/2014 | | | | | -$3.00 | Non M&T ATM Fee on 4/3 PAI ISO 2701 N Rolling Rd Baltimore Md | | **$243.61** |
| 4-5-14 to 5-6-14 | **$243.61** | 4/5/2014 | | | | | | | | |
| | | 4/7/2014 | | | | | -$3.58 | | Sunoco Belcamp | |
| | | 4/7/2014 | | | | | -$11.17 | | Exxon Mobil Foresthill | |
| | | 4/7/2014 | | | | | -$22.25 | | Purchase on 4/4 Wal Mart South Philadelphia Aberdeen Md | |
| | | 4/7/2014 | | | | | -$20.12 | | Papa Johns | |
| | | 4/7/2014 | | | | | -$3.04 | | 7-Eleven Foresthill | |
| | | 4/7/2014 | | | | | -$41.66 | | Exxon Mobil Edgewood | |
| | | 4/7/2014 | | | | | -$2.00 | | Exxon Mobil Edgewood | |
| | | 4/7/2014 | | | | | -$0.99 | | 7-Eleven Joppa | |
| | | 4/7/2014 | | | | | -$2.43 | | Sheetz Joppa | |
| | | 4/7/2014 | | | | | -$14.68 | | WaWa 599 Joppa | |
| | | 4/7/2014 | | | | | -$2.55 | | Target Bel Air | |
| | | 4/7/2014 | | | | | -$32.09 | | Target Bel Air | |
| | | 4/7/2014 | | | | | -$47.52 | | WaWa 599 Joppa | |
| | | 4/8/2014 | | | | | -$8.69 | | Royal farms Joppa | |
| | | 4/10/2014 | | | | | -$59.60 | | 7-Eleven Joppa | |
| | | 4/14/2014 | $300.00 | ? | ? | ? | | | | |
| | | 4/14/2014 | | | | | -$55.45 | | WaWa 586 Bel Air | |
| | | 4/14/2014 | | | | | -$17.97 | | WaWa 586 Bel Air | |
| | | 4/14/2014 | | | | | -$7.93 | | WaWa 599 Joppa | |
| | | 4/14/2014 | | | | | -$6.76 | | Sunoco Bel Air | |
| | | 4/14/2014 | | | | | -$49.07 | | Straight Talk Services | |
| | | 4/14/2014 | | | | | -$7.62 | | Sheetz Joppa | |
| | | 4/15/2014 | | | | | -$12.06 | | 7-Eleven Joppa | |
| | | 4/15/2014 | | | | | -$57.44 | | 7-Eleven Joppa | |

| Date | Deposit | Description | | | Amount | ATM Description | Merchant | Balance |
|---|---|---|---|---|---|---|---|---|
| 4/16/2014 | | | | | -$7.29 | | Target Bel Air | |
| 4/16/2014 | | | | | -$10.22 | | 7-Eleven Joppa | |
| 4/16/2014 | | | | | -$20.32 | | 7-Eleven Joppa | |
| 4/16/2014 | | | | | -$0.99 | | 7-Eleven Joppa | |
| 4/16/2014 | | | | | -$78.21 | | USAA P&C Autopay | -$60.09 |
| 4/17/2014 | | | | | -$11.19 | | 7-Eleven Joppa | |
| 4/17/2014 | | | | | -$63.29 | | 7-Eleven Joppa | |
| 4/17/2014 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Autopay | -$173.07 |
| 4/21/2014 | $400.00 | ? | ? | ? | | | | |
| 4/21/2014 | | | | | -$19.45 | | 7-Eleven Aberdeen | |
| 4/21/2014 | | | | | -$53.08 | | Sunoco Edgewood | |
| 4/21/2014 | | | | | -$14.82 | | It Sugar Baltimore Hbr Baltimore | |
| 4/21/2014 | | | | | -$14.00 | | Pier 5 Baltimore | |
| 4/21/2014 | | | | | -$1.99 | | 7-Eleven Jarrettsville | |
| 4/21/2014 | | | | | -$11.42 | | 7-Eleven Foresthill | |
| 4/21/2014 | | | | | -$8.47 | | Royal Farms Joppa | |
| 4/21/2014 | | | | | -$13.02 | | 7-Eleven Joppa | |
| 4/21/2014 | | | | | -$2.99 | | WaWa 586 Bel Air | |
| 4/21/2014 | | | | | -$7.39 | | Kleins Super Mrkt Forest Hill | |
| 4/21/2014 | | | | | -$20.00 | M&T ATM Cash Withdrawal on 4/20 Exxon 1804 Edgewd Rd Edgewood, Md | | |
| 4/22/2014 | | | | | -$25.35 | | Sunoco Edgewood | |
| 4/23/2014 | | | | | -$20.33 | | Sunoco Edgewood | |
| 4/24/2014 | | | | | -$10.24 | | Sunoco Edgewood | |
| 4/24/2014 | | | | | -$61.32 | | Exxon Mobil Forest Hill | -$56.94 |
| 4/25/2014 | $100.00 | M&T ATM Cash Deposit on 4/25 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | |
| 4/25/2014 | $200.00 | M&T ATM Cash Deposit on 4/25 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | |
| 4/28/2014 | | | | | -$25.03 | | Kleins Super Mrkt Forest Hill | |
| 4/28/2014 | | | | | -$60.71 | | 7-Eleven Joppa | |

| | | Date | | | | | | Amount | Description | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/28/2014 | | | | | | -$13.54 | | WaWa 599 Joppa | | |
| | | 4/28/2014 | | | | | | -$38.77 | | Target Bel Air | | |
| | | 4/28/2014 | | | | | | -$2.25 | | Royal Farms Joppa | | |
| | | 4/28/2014 | | | | | | -$48.09 | | WaWa 586 Bel Air | | |
| | | 4/28/2014 | | | | | | -$6.67 | | Highs #68 Street | | |
| | | 4/28/2014 | | | | | | -$20.00 | M&T ATM Cash Withdrawal on 4/28 Exxon 1804 Edgewd Rd Edgewood, Md | | | |
| | | 4/29/2014 | | | | | | -$15.89 | | Pizza Boli's Aberdeen | | |
| | | 4/30/2014 | | | | | | -$4.99 | | Highs #68 Street | | |
| | | 5/1/2014 | | | | | | -$54.87 | | 7-Eleven Joppa | | |
| | | 5/2/2014 | $774.00 | US Treasur 310 XXSoc Sec | | | | | | | | |
| | | 5/2/2014 | | | | | | -$5.00 | | Exxon Mobil Edgewood | | |
| | | 5/5/2014 | | | | | | -$101.24 | | Geico | | |
| | | 5/5/2014 | | | | | | -$7.30 | | Burger King Edgewood | | |
| | | 5/5/2014 | | | | | | -$57.30 | | Highs #68 Street | | |
| | | 5/5/2014 | | | | | | -$34.85 | | Lal Qila Teppany Baltimore | | |
| | | 5/5/2014 | | | | | | -$20.00 | ATM Cash Withdrawal on 5/4 PNC Bank M&T 6541 Eastern A Baltimore, Md | | | |
| | | 5/6/2014 | | | | | | -$6.75 | | Quick Mart Dundalk | | |
| | | 5/6/2014 | | | | | | -$2.74 | | 7-Eleven Forest Hill | | |
| | | 5/6/2014 | | | | | | -$11.86 | | WaWa 599 Joppa | | $479.21 |
| 5-7-14 to 6-6-14 | $479.21 | 5/7/2014 | | | | | | | | | | |
| | | 5/7/2014 | $400.51 | ? | ? | ? | | | | | | |
| | | 5/7/2014 | | | | | | -$4.03 | | 7-Eleven Forest Hill | | |
| | | 5/7/2014 | | | | | | -$1.93 | | Royal Farms Joppa | | |
| | | 5/7/2014 | | | | | | -$1.78 | | WaWa 599 Joppa | | |
| | | 5/7/2014 | | | | | | -$11.86 | | WaWa 599 Joppa | | |
| | | 5/7/2014 | | | | | | -$56.83 | | WaWa 599 Joppa | | |
| | | 5/8/2014 | | | | | | -$8.71 | | 7-Eleven Forest Hill | | |
| | | 5/8/2014 | | | | | | -$22.50 | ATM Cash Withdrawal on 5/7 Cardtronics CC7 1319 Riverside Par Bellcamp MD | | | |
| | | 5/8/2014 | | | | | | -$3.00 | Non M&T ATM Fee on 5/7 Cardtronics CC7 1319 Riverside Par Bellcamp MD | | | |
| | | 5/9/2014 | | | | | | -$14.48 | | Sunoco Bellcamp | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/9/2014 | | | | | | $6.62 | | Royal Farms Joppa | | |
| | | 5/9/2014 | | | | | | -$400.00 | ATM Cash Withdrawal on 5/9 PNC Bank 1505 E Churchville Fountain Gree , Md | | | |
| | | 5/9/2014 | | | | | | -$100.00 | ATM Cash Withdrawal on 5/9 PNC Bank 1505 E Churchville Fountain Gree , Md | | | |
| | | 5/12/2014 | | | | | | -$10.02 | | 7-Eleven Joppa | | |
| | | 5/12/2014 | | | | | | -$24.67 | | 7-Eleven Joppa | | |
| | | 5/12/2014 | | | | | | -$1.26 | | Royal Farms Joppa | | |
| | | 5/12/2014 | | | | | | -$15.45 | | WaWa 586 Bel Air | | |
| | | 5/12/2014 | | | | | | -$6.43 | | Sunoco Bellcamp | | |
| | | 5/12/2014 | | | | | | -$27.73 | | Lal Qila Teppany Baltimore | | |
| | | 5/12/2014 | | | | | | -$45.68 | | Sunoco Bellcamp | | |
| | | 5/12/2014 | | | | | | -$42.95 | | Exxon Mobil Edgewood | | |
| | | 5/12/2014 | | | | | | -$7.19 | | McDonalds Bel Air | | |
| | | 5/12/2014 | | | | | | -$20.00 | ATM Cash Withdrawal on 5/10 Highs #68 S4802 Rocks Rd Street, Md | | | |
| | | 5/12/2014 | | | | | | -$9.14 | | WaWa 586 Bel Air | | |
| | | 5/12/2014 | | | | | | -$8.25 | | Kleins Super Mrkt Forest Hill | | |
| | | 5/12/2014 | | | | | | -$2.08 | | McDonalds Bel Air | | |
| | | 5/13/2014 | | | | | | -$13.57 | | Exxon Mobil Forest Hill | | |
| | | 5/13/2014 | | | | | | -$2.74 | | 7-Eleven Forest Hill | | |
| | | 5/14/2014 | | | | | | -$63.22 | | Exxon Mobil Edgewood | | -$58.53 |
| | | 5/16/2014 | | | | | | -$78.26 | | USAA P&C Autopay | | -$136.79 |
| | | 5/19/2014 | | | | | | -$38.50 | Insufficient Funds Fee USAA P&C Autopay | | | -$175.79 |
| | | 5/23/2014 | | | | | | -$38.50 | Extended Overdraft Fee 5 days since 5/16/14 | | | -$213.79 |
| | | 6/3/2014 | $774.00 | US Treasurt 310 XXSoc Sec | | | | | | | | |
| | | 6/3/2014 | | | | | | -$300.00 | M&T ATM Cash Withdrawal on 6/3 Aberdeen WU/207 Bel Air Ave, Aberdeen, Md | | | |
| | | 6/4/2014 | | | | | | -$40.00 | M&T ATM Cash Withdrawal on 6/3 Aberdeen WU/207 Bel Air Ave, Aberdeen, Md | | | |
| | | 6/4/2014 | | | | | | -$60.00 | M&T ATM Cash Withdrawal on 6/4 Aberdeen WU/207 Bel Air Ave, Aberdeen, Md | | | |
| | | 6/5/2014 | | | | | | -$32.91 | | Straight Talk Services | | |

| | | Date | Deposit | Description | | | | Amount | Description | Merchant | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/5/2014 | | | | | | -$10.00 | | Pier 5 Baltimore | | |
| | | 6/5/2014 | | | | | | -$40.32 | | 7-Eleven Aberdeen | | |
| | | 6/6/2014 | | | | | | -$22.06 | | WaWa  Aberdeen | | |
| | | 6/6/2014 | | | | | | -$98.73 | | Geico | | -$43.81 |
| 6-7-14  to 7-5-14 | -$43.81 | 6/7/2014 | | | | | | | | | | |
| | | 6/9/2014 | | | | | | -$38.50 | | Insufficient Funds Fee Geico | | -$82.31 |
| | | 6/13/2014 | | | | | | -$38.50 | | Extended Overdraft Fee 5 days since 6/6/14 | | -$120.81 |
| | | 6/17/2014 | $100.00 | M&T ATM Cash Deposit on 6/17 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | | | |
| | | 6/17/2014 | $340.00 | M&T ATM Cash Deposit on 6/17 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | | | |
| | | 6/19/2014 | | | | | | -$20.00 | ATM Cash Withdrawal on 6/19 Royal Farms  18744 Philadelphia, Aberdeen Md | | | |
| | | 6/19/2014 | | | | | | -$3.00 | Non M&T  Balance Inquiry Fee on  6/19 Royal Farms  18744 Philadelphia, Aberdeen  Md | | | |
| | | 6/19/2014 | | | | | | -$3.00 | Non M&T  ATM Fee on  6/19 Royal Farms  18744 Philadelphia, Aberdeen  Md | | | |
| | | 6/20/2014 | $125.00 | M&T ATM Cash Deposit on 6/20 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | | | |
| | | 6/20/2014 | | | | | | -$59.55 | | Exxon Mobil  Edgewood | | |
| | | 6/20/2014 | | | | | | -$31.13 | | Sunoco  Edgewood | | |
| | | 6/20/2014 | | | | | | -$26.23 | | Key Point Health Servi Aberdeen | | |
| | | 6/20/2014 | | | | | | -$23.05 | | Target Aberdeen | | |
| | | 6/20/2014 | | | | | | -$5.10 | | Target Aberdeen | | |
| | | 6/20/2014 | | | | | | -$14.40 | | Target Aberdeen | | |
| | | 6/20/2014 | | | | | | -$20.00 | ATM Cash Withdrawal on 6/19 Royal Farms  18744 Philadelphia, Aberdeen  Md | | | |
| | | 6/20/2014 | | | | | | -$23.31 | | Pizza Boli's | | |
| | | 6/20/2014 | | | | | | -$3.00 | Non M&T  Balance Inquiry Fee on  6/19 Royal Farms  18744 Philadelphia, Aberdeen  Md | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/20/2014 | | | | | | -$3.00 | Non M&T ATM Fee on 6/19 Royal Farms 18744 Philadelphia, Aberdeen Md | | |
| | | 6/23/2014 | | | | | | -$1.50 | | Bel Air Ave amoco Aberdeen | |
| | | 6/23/2014 | | | | | | -$2.04 | | Sunoco Edgewood | |
| | | 6/23/2014 | | | | | | -$4.03 | | WaWa 8502 Baltimore | |
| | | 6/23/2014 | | | | | | -$7.82 | | Royal Farms Joppa | |
| | | 6/23/2014 | | | | | | -$15.31 | | Exxon Mobil Edgewood | |
| | | 6/23/2014 | | | | | | -$30.48 | | Pat's Pizzeria Aberdeen | |
| | | 6/23/2014 | | | | | | -$33.32 | | WaWa 8502 Baltimore | |
| | | 6/24/2014 | | | | | | -$1.29 | | 7-Eleven Abingdon | |
| | | 6/24/2014 | | | | | | -$2.55 | | Target Aberdeen | |
| | | 6/24/2014 | | | | | | -$2.96 | | WM Supercenter Aberdeen | |
| | | 6/24/2014 | | | | | | -$2.97 | | 7-Eleven Bel Air | |
| | | 6/24/2014 | | | | | | -$13.68 | | WaWa 567 Aberdeen | |
| | | 6/24/2014 | | | | | | -$17.99 | | Tobacco Stand Bel Air | |
| | | 6/24/2014 | | | | | | -$24.01 | | WM Supercenter Aberdeen | |
| | | 6/24/2014 | | | | | | -$3.00 | Non M&T ATM Fee on 6/23 Royal Farms 18744 Philadelphia, Aberdeen Md | | |
| | | 6/25/2014 | | | | | | -$0.99 | | Royal Farms Joppa | |
| | | 6/25/2014 | | | | | | -$2.75 | | 7-Eleven Aberdeen | |
| | | 6/25/2014 | | | | | | -$5.08 | | WaWa 567 Aberdeen | |
| | | 6/25/2014 | | | | | | -$6.63 | | Royal Farms 188 Aberdeen | |
| | | 6/25/2014 | | | | | | -$64.00 | | WaWa 567 Aberdeen | |
| | | 6/26/2014 | | | | | | -$1.58 | | Exxon Mobil Edgewood | |
| | | 6/26/2014 | | | | | | -$8.31 | | Exxon Mobil Edgewood | |
| | | 7/3/2014 | $120.00 | M&T ATM Cash Deposit on 7/3 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | | |
| | | 7/3/2014 | $459.20 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 7/3/2014 | | | | | | -$98.73 | | Geico | $417.60 |
| 7-4-14 to 8-6-14 | $417.60 | 7/4/2014 | | | | | | | | | |
| | | 7/7/2014 | | | | | | -$60.00 | M&T ATM Cash Withdrawal on 7/4 Exxon 1804 Edgewood Rd, Edgewood Md. | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/7/2014 | | | | | | -$74.67 | | Purchase on 7/4 Wal Mart Store Wal Mart Super Center Aberdeen Md |
| | | 7/7/2014 | | | | | | -$20.00 | ATM Cash Withdrawal on 7/4 Royal Farms 18744 Philadelphia, Aberdeen Md | |
| | | 7/7/2014 | | | | | | -$18.70 | | Purchase on 7/6 Wal Mart 1968 Wal Sams Aberdeen Md |
| | | 7/7/2014 | | | | | | -$0.04 | | Redners Qk Sho #41 Joppa |
| | | 7/7/2014 | | | | | | -$1.90 | | Exxon Mobil Edgewood |
| | | 7/7/2014 | | | | | | -$2.11 | | WaWa 8502 Baltimore |
| | | 7/7/2014 | | | | | | -$2.64 | | Exxon Mobil Edgewood |
| | | 7/7/2014 | | | | | | -$4.55 | | 7-Eleven Joppa |
| | | 7/7/2014 | | | | | | -$4.85 | | Exxon Mobil Edgewood |
| | | 7/7/2014 | | | | | | -$4.94 | | Exxon Mobil Edgewood |
| | | 7/7/2014 | | | | | | -$7.41 | | Exxon Mobil Edgewood |
| | | 7/7/2014 | | | | | | -$7.82 | | Royal Farms Joppa |
| | | 7/7/2014 | | | | | | -$9.00 | | Tobacco Stand Bel Air |
| | | 7/7/2014 | | | | | | -$11.25 | | WaWa 567 Aberdeen |
| | | 7/7/2014 | | | | | | -$11.96 | | Aberdeen Liquors Aberdeen |
| | | 7/7/2014 | | | | | | -$12.86 | | Taco Bell Aberdeen |
| | | 7/7/2014 | | | | | | -$18.62 | | Koko Market Baltimore |
| | | 7/7/2014 | | | | | | -$20.49 | | Key Point Health Servi Aberdeen |
| | | 7/7/2014 | | | | | | -$25.23 | | Sunoco Aberdeen |
| | | 7/7/2014 | | | | | | -$32.91 | | Straight Talk Airtime |
| | | 7/7/2014 | | | | | | -$61.93 | | 7-Eleven Joppa |
| | | 7/7/2014 | | | | | | -$3.00 | Non M&T ATM Fee on 7/4 Royal Farms 18744 Philadelphia, Aberdeen Md | |
| | | 7/8/2014 | | | | | | -$100.00 | | 7-Eleven Aberdeen |
| | | 7/24/2014 | $400.00 | M&T ATM Cash Deposit on 7/24 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | |
| | | 7/25/2014 | $100.00 | M&T ATM Cash Deposit on 7/25 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | |

| Date | | | | | | Amount | Description | Merchant | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2014 | | | | | | -$47.53 | | Purchase on 7/24 Wal Mart South Philadelphia Aberdeen Md | | |
| 7/25/2014 | | | | | | -$79.98 | | Purchase on 7/24 Wal Mart South Philadelphia Aberdeen Md | | |
| 7/28/2014 | | | | | | -$43.78 | | Sunoco Edgewood | | |
| 7/28/2014 | | | | | | -$13.81 | | 7-Eleven Aberdeen | | |
| 7/28/2014 | | | | | | -$7.92 | | Royal Farms Joppa | | |
| 7/28/2014 | | | | | | -$20.00 | ATM Cash Withdrawal on 7/26 Royal Farms 500 Joppa Farm Rd, Joppatowne, Md | | | |
| 7/28/2014 | | | | | | -$14.94 | | WaWa 567 Aberdeen | | |
| 7/28/2014 | | | | | | -$20.00 | ATM Cash Withdrawal on 7/26 PNC Bank M&T 231 N Philadelphia, Aberdeen, Md | | | |
| 7/28/2014 | | | | | | -$12.57 | | Shoprite Aberdeen | | |
| 7/28/2014 | | | | | | -$15.89 | | Pizza Boli's Aberdeen | | |
| 7/28/2014 | | | | | | -$13.03 | | 7-Eleven Joppa | | |
| 7/28/2014 | | | | | | -$39.47 | | PIN 7-Eleven Joppa | | |
| 7/28/2014 | | | | | | -$19.06 | | Pizza Boli's Aberdeen | | |
| 7/28/2014 | | | | | | -$88.00 | | USAA.Com Payment P&C | | |
| 7/28/2014 | | | | | | -$3.00 | Non M&T ATM Fee on 7/26 Royal Farms 500 Joppa Farm Rd, Joppatowne, Md | | | -$38.26 |
| 7/29/2014 | | | | | | -$8.06 | | Subway Aberdeen | | |
| 7/29/2014 | | | | | | -$3.18 | | 7-Eleven Aberdeen | | |
| 7/29/2014 | | | | | | -$6.83 | | 7-Eleven Aberdeen | | |
| 7/29/2014 | | | | | | -$2.99 | | 7-Eleven Aberdeen | | |
| 7/29/2014 | | | | | | -$38.50 | | Insufficient Funds Fee USAA.Com Payment P&C | | -$97.82 |
| 7/30/2014 | | | | | | -$4.23 | | 7-Eleven Aberdeen | | -$102.05 |
| 8/1/2014 | $669.00 | US Treasurt 310 XXSoc Sec | | | | | | | | |
| 8/1/2014 | $419.60 | US Treasurt 310 XXSoc Sec | | | | | | | | |
| 8/4/2014 | | | | | | -$98.73 | | Geico | | |
| 8/4/2014 | | | | | | -$200.00 | ATM Cash Withdrawal on 8/1 Royal Farms 18744 Philadelphia, Aberdeen Md | | | |
| 8/4/2014 | | | | | | -$19.76 | | 7-Eleven Aberdeen | | |
| 8/4/2014 | | | | | | -$68.45 | | Purchase on 8/1 Wal Mart SAMCLU Wal Mart Super Cen Aberdeen, MD | | |

| | | Date | | | | | Amount | Description | Merchant | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/4/2014 | | | | | -$120.00 | M&T ATM Cash Withdrawal on 8/2 Exxon 1804 Edgewood Rd, Edgewood Md. | | |
| | | 8/4/2014 | | | | | -$20.00 | ATM Cash Withdrawal on 8/1 Royal Farms 1744 Philadelphia, Aberdeen Md | | |
| | | 8/4/2014 | | | | | -$20.00 | ATM Cash Withdrawal on 8/3 Royal Farms 1744 Philadelphia, Aberdeen Md | | |
| | | 8/4/2014 | | | | | -$20.00 | ATM Cash Withdrawal on 8/3 Royal Farms 1744 Philadelphia, Aberdeen Md | | |
| | | 8/4/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/3 Royal Farms 1744 S Philadelphia, Aberdeen Md | | |
| | | 8/4/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/1 Royal Farms 18744 S Philadelphia, Aberdeen Md | | |
| | | 8/4/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/3 Royal Farms 18744 S Philadelphia, Aberdeen Md | | |
| | | 8/4/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/3 Royal Farms 18744 S Philadelphia, Aberdeen Md | | |
| | | 8/4/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/1 Royal Farms 18744 S Philadelphia, Aberdeen Md | | |
| | | 8/4/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/3 Royal Farms 18744 S Philadelphia, Aberdeen Md | | |
| | | 8/5/2014 | | | | | -$13.15 | | Sunoco Aberdeen | |
| | | 8/5/2014 | | | | | -$15.93 | | Royal Farms Joppa | |
| | | 8/5/2014 | | | | | $4.43 | | 7-Eleven Aberdeen | |
| | | 8/5/2014 | | | | | -$5.72 | | Redbox DVD Rental | |
| | | 8/5/2014 | | | | | -$114.93 | | Aberdeen Auto Care LLC | |
| | | 8/5/2014 | | | | | -$2.39 | | WaWa 567 Aberdeen | |
| | | 8/5/2014 | | | | | -$20.00 | ATM Cash Withdrawal on 8/5 Royal Farms 1744 S Philadelphia, Aberdeen Md | | |
| | | 8/5/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/5 Royal Farms 1744 S Philadelphia, Aberdeen Md | | |
| | | 8/6/2014 | | | | | -$52.30 | | Exxon Mobil Edgewood | |
| | | 8/6/2014 | | | | | -19.99 | | Key Point Health Servi Aberdeen | |
| | | 8/6/2014 | | | | | -$13.99 | | Safeway Store Silver Spring | |
| | | 8/6/2014 | | | | | -$12.94 | | WM Supercenter Aberdeen | |
| | | 8/6/2014 | | | | | -$0.73 | | WM Supercenter Aberdeen | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/6/2014 | | | | | -$20.00 | ATM Cash Withdrawal on 8/5 Royal Farms 1744 S Philadelphia, Aberdeen Md | | |
| | | 8/6/2014 | | | | | -$20.00 | ATM Cash Withdrawal on 8/6 Royal Farms 1744 S Philadelphia, Aberdeen Md | | |
| | | 8/6/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/6 Royal Farms 1744 S Philadelphia, Aberdeen Md | | |
| | | 8/6/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/6 Royal Farms 1744 S Philadelphia, Aberdeen Md | | **$76.11** |
| 8-7-14 to 9-5-14 | **$76.11** | 8/7/2014 | | | | | | | | |
| | | 8/7/2014 | | | | | -$27.84 | | Pizza Boli's Aberdeen | |
| | | 8/8/2014 | | | | | -$25.82 | | Royal Farms Aberdeen | |
| | | 8/8/2014 | | | | | -$6.31 | | 7-Eleven Aberdeen | |
| | | 8/8/2014 | | | | | -$1.69 | | 7-Eleven Joppa | |
| | | 8/11/2014 | | | | | -$2.18 | | Short Stop Beverage Aberdeen | |
| | | 8/11/2014 | | | | | -$31.67 | | Royal Farms Aberdeen | |
| | | 8/15/2014 | $30.00 | M&T ATM Cash Deposit on 8/15 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | |
| | | 8/18/2014 | | | | | -$5.29 | | Shoprite Aberdeen | |
| | | 8/18/2014 | | | | | -$56.81 | | Exxon Mobil Edgewood | |
| | | 9/2/2014 | | | | | -$98.73 | | Geico | **$150.23** |
| | | 9/3/2014 | $774.00 | US Treasurt 310 XXSoc Sec | | | | | | |
| | | 9/3/2014 | | | | | -$38.50 | | Insufficient Funds Fee Geeico | |
| | | 9/4/2014 | | | | | -$11.23 | | 7-Eleven Joppa | |
| | | 9/4/2014 | | | | | -$56.02 | | 7-Eleven Joppa | |
| | | 9/4/2014 | | | | | -$200.00 | ATM Cash Withdrawal on 9/3 Royal Farms 1744 S Philadelphia, Aberdeen Md | | |
| | | 9/4/2014 | | | | | -$3.94 | | WaWa 567 Aberdeen | |
| | | 9/4/2014 | | | | | -$9.88 | | WaWa 567 Aberdeen | |
| | | 9/4/2014 | | | | | -$163.93 | | USAA.Com Payment P&C | |
| | | 9/4/2014 | | | | | -$3.00 | Non M&T ATM Fee on 8/6 Royal Farms 1744 S Philadelphia, Aberdeen Md | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/5/2014 | $200.00 | M&T ATM Cash Deposit on 9/5 Aberdeen WU/207 W Bel Air Ave, Aberdeen, Md | | | | | | |
| | | 9/5/2014 | | | | | | -$92.06 | | Wal Mart Aberdeen | | $245.21 |
| 9-6-14 to 10-6-14 | $245.21 | 9/6/2014 | | | | | | | | | |
| | | 9/8/2014 | | | | | | -$20.13 | | Super Chicken Rico Aberdeen | |
| | | 9/8/2014 | | | | | | -$45.00 | | Maryland Management | |
| | | 9/8/2014 | | | | | | -$24.37 | | Wal Mart Aberdeen | |
| | | 9/8/2014 | | | | | | -$11.98 | | 7-Eleven Joppa | |
| | | 9/8/2014 | | | | | | -$9.54 | | Target Aberdeen | |
| | | 9/8/2014 | | | | | | -$7.75 | | 7-Eleven Joppa | |
| | | 9/8/2014 | | | | | | -$16.25 | | Wal Mart Aberdeen | |
| | | 9/8/2014 | | | | | | -$20.00 | ATM Cash Withdrawal on 9/7 Royal Farms 18744 S Philadelphia, Aberdeen Md | | |
| | | 9/8/2014 | | | | | | -$30.00 | M&T ATM Cash Withdrawal on 9/8 Aberdeen WU/207 W Bel Air Av, Aberdeen, Md | | |
| | | 9/8/2014 | | | | | | -$3.00 | Non M&T ATM Fee on 8/6 Royal Farms 18744 S Philadelphia, Aberdeen Md | | |
| | | 9/9/2014 | $2.00 | M&T ATM Cash Deposit on 9/9 Aberdeen WU/207 W Bel Air Av, Aberdeen, Md | | | | | | | |
| | | 9/9/2014 | | | | | | -$50.94 | | Exxon Mobil Edgewood | |
| | | 9/9/2014 | | | | | | -$6.04 | | Wal Mart Aberdeen | |
| | | 9/11/2014 | | | | | | -$59.72 | | 7-Eleven Aberdeen | |
| | | 10/3/2014 | $774.00 | US Treasur 310 XXSoc Sec | | | | | | | |
| | | 10/6/2014 | | | | | | -$30.17 | | 7-Eleven Joppa | |
| | | 10/6/2014 | | | | | | -$5.27 | | 7-Eleven Joppa | |
| | | 10/6/2014 | | | | | | -$10.80 | | 7-Eleven Aberdeen | |
| | | 10/6/2014 | | | | | | -$122.89 | | WM Supercenter Aberdeen | |
| | | 10/6/2014 | | | | | | -$11.17 | | 7-Eleven Joppa | |
| | | 10/6/2014 | | | | | | -$12.64 | | McDonalds Edgewood | |
| | | 10/6/2014 | | | | | | -$53.48 | | Wal Mart Abingdon | |
| | | 10/6/2014 | | | | | | -$133.56 | | Wegmans Bel air Abingdon | |

| | | Date | | | | | | Amount | Description | Payee | | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/6/2014 | | | | | | -$30.09 | | 7-Eleven Joppa | | |
| | | 10/6/2014 | | | | | | -$3.42 | | 7-Eleven Joppa | | |
| | | 10/6/2014 | | | | | | -$20.00 | ATM Fee on 10/5 Royal Farms 1744 S Philadelphia, Aberdeen Md | | | |
| | | 10/6/2014 | | | | | | -$100.00 | M&T ATM Cash Withdrawal on 10/6 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | | |
| | | 10/6/2014 | | | | | | -$40.00 | M&T ATM Cash Withdrawal on 10/6 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | | |
| | | 10/6/2014 | | | | | | -$154.62 | | USAA P&C Autopay | | |
| | | 10/6/2014 | | | | | | -$3.00 | Non M&T Balance Inquiry Fee on 10/5 Royal Farms 1744 S Philadelphia, Aberdeen Md | | | |
| | | 10/6/2014 | | | | | | -$3.00 | Non M&T ATM Fee on 10/5 Royal Farms 1744 S Philadelphia, Aberdeen Md | | | -$17.44 |
| 10-7-14 to 11-6-14 | -$17.44 | 10/7/2014 | | | | | | | | | | |
| | | 10/7/2014 | | | | | | -$5.10 | | 7-Eleven Edgewood | | |
| | | 10/7/2014 | | | | | | -$6.83 | | 7-Eleven Edgewood | | |
| | | 10/7/2014 | | | | | | -$98.73 | | Geico Auto | | |
| | | 10/7/2014 | | | | | | -$38.50 | Insufficient Funds Fee USAA P&C Autopay | | | -$56.6 |
| | | 10/8/2014 | | | | | | -$38.50 | Insufficient Funds Fee Geico | | | -$205.10 |
| | | 10/9/2014 | | | | | | -$9.95 | WWW.Paltalk.com New York | | | -$215.05 |
| | | 10/14/2014 | | | | | | -$38.50 | Extended Overdraft Fee 5 Days since 10/6/14 | | | -$253.55 |
| | | 10/27/2014 | $450.00 | M&T ATM Cash Deposit on 10/25 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | | | | | | | |
| | | 10/27/2014 | | | | | | -$59.96 | | Wegmans Bel air Abingdon | | |
| | | 10/27/2014 | | | | | | -$120.00 | ATM Cash Withdrawal on 10/26 Royal Farms 18744 S Philadelphia, Aberdeen Md | | | |
| | | 10/27/2014 | | | | | | -$3.00 | Non M&T ATM Fee on 10/26 Royal Farms 1744 S Philadelphia, Aberdeen Md | | | |
| | | 10/28/2014 | | | | | | -$8.10 | | Royal Farms Aberdeen | | |
| | | 10/28/2014 | | | | | | -$3.69 | | 7-Eleven Havre de Grace | | |
| | | 10/28/2014 | | | | | | -$45.37 | | 7-Eleven Edgewood | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**100**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/31/2014 | $540.00 | M&T ATM Cash Deposit on 10/31 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | | | | | |
| | | 11/3/2014 | $774.00 | US Treasurt 310 XXSoc Sec | | | | | | |
| | | 11/3/2014 | -$56.70 | Wal Mart Aberdeen | | | | | | |
| | | 11/3/2014 | | | | | -$98.69 | | Geico  Auto  Macon | |
| | | 11/3/2014 | | | | | -$49.07 | | Straight Talk Services | |
| | | 11/3/2014 | | | | | -$271.34 | | Wal Mart aberdeeh | |
| | | 11/3/2014 | | | | | -$5.76 | | WaWa  Baltimore | |
| | | 11/3/2014 | | | | | -$28.58 | | WaWa  Baltimore | |
| | | 11/3/2014 | | | | | -$20.00 | ATM Cash Withdrawal on 11/1 Royal Farms 2603 Old Philadelphia, Abingdon  Md | | |
| | | 11/3/2014 | | | | | -$8.16 | | 7-Eleven Edgewood | |
| | | 11/3/2014 | | | | | -$30.41 | | Royal Farms  Abingdon | |
| | | 11/3/2014 | | | | | -$400.00 | M&T ATM Cash Withdrawal on 11/3 Woodbrdge 2, 1409  Pulaski Hwy  Edgewood, md | | |
| | | 11/3/2014 | | | | | -$3.00 | Non  M&T ATM Fee on 11/1 Royal Farms 2603 Old Philadelphia, Abingdon  Md | | |
| | | 11/4/2014 | | | | | -$9.89 | | WaWa  Joppa | |
| | | 11/4/2014 | | | | | $24.05 | | WaWa  Joppa | |
| | | 11/4/2014 | | | | | -$5.00 | | Johns Hopkins Parking Baltimore | |
| | | 11/4/2014 | | | | | -$4.00 | | Johns Hopkins Parking Baltimore | |
| | | 11/4/2014 | | | | | -$300.00 | M&T ATM Cash Withdrawal on 11/4 Exxon/1804 Edgewood Rd, Edgewood, Md | | |
| | | 11/4/2014 | | | | | -$77.35 | | USAA P&C Autopay | -$8.27 |
| | | 11/5/2014 | | | | | -$14.00 | | 7-Eleven Fallston | |
| | | 11/5/2014 | | | | | -$45.31 | | 7-Eleven Fallston | |
| | | 11/5/2014 | | | | | -$38.50 | | Insufficient Funds Fee Geico | -$106.08 |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| 11-7-14  to 12-5-14 | -$106.08 | 11/7/2014 | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/12/2014 | | | | | -$38.30 | | Extended Overdraft Fee 5 Days since 11/4/14 | -$144.58 |
| | | 12/3/2014 | $774.00 | US Treasurt 310 XXSoc Sec | | | | | | |
| | | 12/3/2014 | | | | | -$500.00 | Check # 0515 | M&T | (No Endorsement) |
| | | 12/4/2014 | | | | | -$77.31 | | USAA P&C Autopay | |
| | | 12/5/2014 | | | | | -$49.07 | | Straigh Talk Services | $3.04 |
| 12-6-14 to 1-6-15 | $3.04 | 12/6/2014 | | | | | | | | |
| | | 1/2/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | |
| | | 1/5/2015 | | | | | -$970.04 | Check # 0516 | Cash | (No Endorsement) |
| | | 1/6/2015 | | | | | -$30.25 | | USAA P&C Autopay | -$30.25 |
| | | | | | | | | | | |
| 2015 | | | | | | | | | | |
| 1-7-15 to 2-6-15 | -$30.25 | 1/7/2015 | | | | | | | | |
| | | 1/7/2015 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Autopay | -$68.75 |
| | | 1/13/2015 | | | | | -$38.30 | | Extended Overdraft Fee 5 Days since 1/6/15 | -$107.25 |
| | | 2/3/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | |
| | | 2/3/2015 | | | | | -$679.75 | Check # 0517 | Cash | SIG:Rachel M. Rowe | $0.00 |
| | | 2/4/2015 | | | | | -$77.31 | | USAA P&C Autopay | -$77.31 |
| | | 2/5/2015 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Autopay | -$115.81 |
| 2-7-15 to 3-6-15 | -$115.81 | 2/7/2015 | | | | | | | | |
| | | 2/11/2015 | | | | | -$38.50 | | Extended Overdraft Fee 5 Days since 2/4/15 | -$154.31 |
| | | 3/3/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | |
| | | 3/3/2015 | | | | | -$582.74 | Check # 0519 | Cash | SIG:Rachel M. Rowe | |
| | | 3/4/2015 | | | | | -$30.00 | | Vesta T-Mobile | |
| | | 3/4/2015 | | | | | -$77.31 | | USAA P&C Autopay | -$57.26 |
| | | 3/5/2015 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Autopay | -$95.86 |
| 3-7-15 to 4-6-15 | -$95.86 | 3/7/2015 | | | | | | | | |
| | | 3/9/2015 | | | | | -$19.95 | | WWW.Paltalk.Com | -$115.81 |
| | | 3/11/2015 | | | | | -$38.50 | | Extended Overdraft Fee 5 Days since 3/4/15 | -$154.31 |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**102**

| Period | | Date | Deposit | Description | | | Withdrawal | Check/Memo | Payee | Signature | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/3/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 4/6/2015 | | | | | -$9.95 | | WWW.Paltalk.Com | | |
| | | 4/6/2015 | | | | | -$622.74 | Check # 0520 | Cash | SIG:Rachel M. Rowe | |
| | | 4/6/2015 | | | | | -$65.85 | | USAA P&C Autopay | | -$65.85 |
| 4-7-15 to 5-6-15 | -$65.85 | 4/7/2015 | | | | | | | | | |
| | | 4/7/2015 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Autopay | | -$104.35 |
| | | 4/13/2015 | | | | | -$38.50 | | Extended Overdraft Fee 5 Days since 3/4/15 | | -$142.85 |
| | | 4/22/2015 | $200.00 | ? | ? | ? | | | | | |
| | | 5/1/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 5/4/2015 | | | | | -$844.00 | Check #521 | Cash | SIG:Rachel M. Rowe | $0.15 |
| | | 5/5/2015 | | | | | -$71.62 | | USAA P&C Autopay | | -$71.47 |
| | | 5/6/2015 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Autopay | | -$109.97 |
| 5-7-15 to 6-5-15 | -$109.97 | 5/7/2015 | | | | | | | | | |
| | | 5/12/2015 | | | | | -$38.50 | | Extended Overdraft Fee 5 Days since 5/5/15 | | -$148.47 |
| | | 6/1/2015 | $200.00 | ? | ? | ? | | | | | |
| | | 6/3/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 6/3/2015 | | | | | -$799.00 | Check # 0522 | Harford Commons Memo: June Rent | FDO Maryland Management Company | |
| | | 6/4/2015 | | | | | -$49.34 | | USAA P&C Autopay | | -$9.81 |
| | | 6/5/2015 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Autopay | | -$48.31 |
| 6-6-15 to 7-6-15 | -$48.31 | 6/6/2015 | | | | | | | | | |
| | | 6/8/2015 | $50.00 | Web Xfer from Chk 7713 | | | | | | | |
| | | 6/8/2015 | $75.00 | Web Xfer from Chk 7713 | | | | | | | |
| | | 6/8/2015 | | | | | -$50.00 | Check # 0523 | Cash | SIG:Rachel M. Rowe | |
| | | 6/9/2015 | $0.50 | Web Xfer from Chk 7713 | | | | | | | |
| | | 6/10/2015 | | | | | -$20.00 | M&T ATM Cash Withdrawal on 6/9 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | | |
| | | 6/11/2015 | | | | | -$6.78 | | Royal Farms Edgewood | | |
| | | 6/15/2015 | $1.00 | Web Xfer from Chk 7713 | | | | | | | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

U.S. v. Elshinawy
Criminal No. ELH-16-0009

**Defense Exhibit 14**

**103**

| | | Date | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/17/2015 | | | | | | -$29.91 | | 7-Eleven Edgewood | |
| | | 6/25/2015 | $75.00 | Web Xfer from Chk 7713 | | | | | | | |
| | | 6/29/2015 | $200.00 | Web Xfer from Chk 7713 | | | | | | | |
| | | 6/29/2015 | | | | | | -$33.48 | | Food Lion Edgewood | |
| | | 6/30/2015 | $1,200.00 | Paypal Transfer | | | | | | | |
| | | 6/30/2015 | | | | | | -$600.00 | Web Xfer To Chk 7713 | | |
| | | 7/1/2015 | | | | | | -$171.23 | | Food Lion Edgewood | |
| | | 7/2/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 7/2/2015 | | | | | | -$799.00 | Check # 0524 | Harford Commons Memo: July Rent | FDO Maryland Management Company |
| | | 7/6/2015 | | | | | | $100.00 | Web Xfer To Chk 7713 | | |
| | | 7/6/2015 | | | | | | -$66.04 | | Food Lion Edgewood | |
| | | 7/6/2015 | | | | | | -$59.46 | | USAA P&C Autopay | **$404.29** |
| 7-7-15 to 8-6-15 | **$404.29** | 7/7/2015 | | | | | | | | | |
| | | 7/7/2015 | $89.34 | Paypal Transfer | | | | | | | |
| | | 7/7/2015 | | | | | | -$132.20 | | Ebay Inc | |
| | | 7/8/2015 | | | | | | -$320.00 | Web Xfer To Chk 7713 | | |
| | | 8/3/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 8/4/2015 | | | | | | -$59.46 | | USAA P&C Autopay | |
| | | 8/5/2015 | $200.00 | Web Xfer from Chk 7713 | | | | | | | |
| | | 8/6/2015 | | | | | | -$799.00 | | Harford Commons E-Check | $169.97 |
| 8-7-15 to 9-4-15 | $169.97 | 8/7/2015 | | | | | | | | | |
| | | 8/10/2015 | | | | | | -$20.00 | Web Xfer To Chk 7713 | | |
| | | 8/10/2015 | | | | | | -$40.00 | Web Xfer To Chk 7713 | | |
| | | 8/10/2015 | | | | | | -$20.00 | Web Xfer To Chk 7713 | | |
| | | 8/10/2015 | | | | | | -$20.00 | Web Xfer To Chk 7713 | | |
| | | 8/10/2015 | | | | | | -$20.00 | Web Xfer To Chk 7713 | | |
| | | 8/11/2015 | | | | | | $10.00 | | Laundry Card Add Value Manakin Sabot | |
| | | 8/12/2015 | | | | | | -$2.33 | | 7-Eleven Joppa | |
| | | 8/12/2015 | | | | | | -$14.59 | | WaWa Joppa | |
| | | 8/13/2015 | | | | | | -$20.00 | Web Xfer To Chk 7713 | | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**Defense Exhibit 14**

**104**

| Period | | Date | Deposit | Transfer | | | Amount | Description | Payee | Signature | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/17/2015 | | | | | -$3.05 | Web Xfer To Chk 7713 | | | |
| | | 8/27/2015 | $50.00 | Web Xfer from Chk 7713 | | | | | | | |
| | | 8/31/2015 | | | | | -$48.00 | Web Xfer To Chk 7713 | | | |
| | | 8/31/2015 | | | | | -$1.25 | | Auto Air & Vacum Serv Plainview | | |
| | | 9/3/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 9/3/2015 | | | | | -$787.75 | Check # 0525 | Cash | SIG:Rachel M. Rowe | |
| | | 9/4/2015 | | | | | -$59.46 | | USAA P&C Ext Autopay | | -$59.46 |
| 9-5-15 to 10-6-15 | -$59.46 | 9/5/2015 | | | | | | | | | |
| | | 9/8/2015 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Ext Autopay | | -$97.96 |
| | | 9/14/2015 | | | | | -$38.50 | | Extended Overdraft Fee 5 Days since 9/4/15 | | -$136.46 |
| | | 10/2/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 10/5/2015 | | | | | -$48.30 | | Boost Mobil | | |
| | | 10/5/2015 | | | | | -$10.60 | | Dollartree Edgewood | | |
| | | 10/5/2015 | | | | | -$202.50 | ATM Cash Withdrawal on 10/2 Pai Iso 1855 Pulaski Hwy Edgewood Md | | | |
| | | 10/5/2015 | | | | | -$202.50 | ATM Cash Withdrawal on 10/2 Pai Iso 1855 Pulaski Hwy Edgewood Md | | | |
| | | 10/5/2015 | | | | | -$6.91 | | Shell Oil Edgewood | | |
| | | 10/5/2015 | | | | | -$8.50 | | Food Lion Edgewood | | |
| | | 10/5/2015 | | | | | -$9.74 | | Little Caesars Edgewood | | |
| | | 10/5/2015 | | | | | -$142.50 | ATM Cash Withdrawal on 10/3 Pai Iso 1855 Pulaski Hwy Edgewood Md | | | |
| | | 10/5/2015 | | | | | -$3.00 | Non M&T Balance Inquiry Fee on 10/3 Pai Iso 1855 Pulaski Hwy Edgewood Md | | | |
| | | 10/5/2015 | | | | | -$3.00 | Non M&T Balance Inquiry Fee on 10/3 Pai Iso 1855 Pulaski Hwy Edgewood Md | | | |
| | | 10/5/2015 | | | | | -$3.00 | Non M&T Balance Inquiry Fee on 10/2 Pai Iso 1855 Pulaski Hwy Edgewood Md | | | |
| | | 10/5/2015 | | | | | -$3.00 | Non M&T Balance Inquiry Fee on 10/2 Pai Iso 1855 Pulaski Hwy Edgewood Md | | | |
| | | 10/6/2015 | | | | | -$59.46 | | USAA P&C Ext Autopay | | -$52.47 |
| 10-7-15 to 11-6-15 | -$52.47 | 10/7/2015 | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/7/2015 | $100.00 | M&T ATM Cash Deposit on 10/7 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | | | | | |
| | | 10/7/2015 | | | | | -$38.50 | | Insufficient Funds Fee USAA P&C Ext Autopay | |
| | | 10/14/2015 | | | | | -$2.48 | | 7-Eleven Edgewood | |
| | | 10/15/2015 | | | | | -$4.55 | Web Xfer To Chk 7713 | | |
| | | 10/19/2015 | $300.00 | M&T ATM Cash Deposit on 10/7 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | | | | | |
| | | 10/19/2015 | | | | | -$100.00 | Web Xfer To Chk 7713 | | |
| | | 10/19/2015 | | | | | -$27.52 | | 7-Eleven Edgewood | |
| | | 10/19/2015 | | | | | -$19.22 | | 7-Eleven Edgewood | |
| | | 10/19/2015 | | | | | -$23.76 | | Edgewood Amoco Edgewood | |
| | | 10/19/2015 | | | | | -$6.99 | | Hanson Mystic Edgewood | |
| | | 10/19/2015 | | | | | -$52.50 | | Purchase on 10/19 VCN MDDISTCRTH2 Soouth Bond St Bel Air Md | |
| | | 10/21/2015 | | | | | -$23.29 | | Pat's Pizzeria Edgewood | |
| | | 10/21/2015 | | | | | -$12.29 | | Purchase With Cash Back on 10/21 7-Eleven 504 Edgewood Road, Edgewood MD | |
| | | 10/21/2015 | | | | | -$20.00 | M&T ATM Cash Withdrawal on 10/21 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | |
| | | 10/22/2015 | | | | | -$6.78 | | Royal farms Edgewood | |
| | | 10/23/2015 | | | | | -$7.29 | | Taco Bell Edgewood | |
| | | 11/2/2015 | $100.00 | Web Xfer from Chk 7713 | | | | | | |
| | | 11/3/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | |
| | | 11/4/2015 | | | | | -$59.46 | | USAA P&C Ext Autopay | |
| | | 11/5/2015 | | | | | -$9.27 | | Food Lion Edgewood | |
| | | 11/6/2015 | $40.00 | M&T ATM Cash Deposit on 11/6 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | | | | | $860.61 |
| 11-7-15 to 12-4-15 | $860.61 | 11/7/2015 | | | | | | | | |
| | | 11/9/2015 | | | | | -$14.99 | | 7-Eleven Edgewood | |
| | | 11/9/2015 | | | | | $838.00 | | Harford Commons E-Check | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**106**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/12/2015 | | | | | | -$5.00 | | 7-Eleven Edgewood | |
| | | 11/12/2015 | | | | | | -$23.79 | | 7-Eleven Edgewood | |
| | | 12/3/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | |
| | | 12/4/2015 | | | | | | -$101.31 | | USAA P&C Ext Autopay | $658.92 |
| 12-5-15 to 1-6-16 | $658.92 | 12/5/2015 | | | | | | | | | |
| | | 12/7/2015 | $300.00 | M&T ATM Cash Deposit on 12/5 Woodbedge 2, 1409 Pulaski Hwy Edgewood, md | | | | | | | |
| | | 12/7/2015 | | | | | | -$1.25 | | Auto Air & Vacuum Serv Plainview | |
| | | 12/7/2015 | | | | | | -$0.20 | | 7-Eleven Edgewood | |
| | | 12/8/2015 | | | | | | -$838.00 | | Harford Commons E-Check | |
| | | 12/10/2015 | | | | | | -$42.00 | ATM Cash Withdrawal on 12/9 6920 German Hill Rd, Baltimore, Md | | |
| | | 12/10/2015 | | | | | | -$43.90 | | Koko Market  Baltimore | |
| | | 12/10/2015 | | | | | | -$3.00 | Non M&T ATM Fee  on 12/9 6920 German Hill Rd, Baltimore, Md | | |
| | | 12/11/2015 | | | | | | -$5.03 | | 7-Eleven Edgewood | |
| | | 12/11/2015 | | | | | | -$10.53 | | 7-Eleven Edgewood | |
| | | 12/14/2015 | | | | | | -$1.25 | | Auto Air & Vacuum Serv Plainview | |
| | | 12/14/2015 | | | | | | -$5.27 | | 7-Eleven Edgewood | |
| | | 12/21/2015 | $1,000.00 | ? | ? | ? | | | | | |
| | | 12/21/2015 | $450.00 | ? | ? | ? | | | | | |
| | | 12/22/2015 | | | | | | -$25.00 | | GTL Inmate Phone Svc | |
| | | 12/28/2015 | | | | | | -$4.54 | | Taco Bell | |
| | | 12/28/2015 | | | | | | -$19.87 | | Food Lion Edgewood | |
| | | 12/28/2015 | | | | | | -$102.75 | ATM Cash Withdrawal on 12/28 CT VCOM  504 Edgewood Rd Edgewood Md | | |
| | | 12/28/2015 | | | | | | -$3.00 | Non M&T Balance Inquiry Fee on 12/28 CT VCOM  504 Edgewood Rd  Edgewood  Md | | |
| | | 12/28/2015 | | | | | | -$3.00 | Non M&T ATM Fee  on 12/9 6920 German Hill Rd, Baltimore, Md | | |
| | | 12/30/2015 | | | | | | -$21.25 | | 7-Eleven Edgewood | |
| | | 12/30/2015 | | | | | | -$9.80 | | USPS Edgewood | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**107**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/31/2015 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | | | |
| | | 12/31/2015 | | | | | | -$25.00 | | GTL Inmate Phone Svc | | |
| | | 12/31/2015 | | | | | | -$732.00 | Check # 0055 | Cash | SIG:Rachel M. Rowe | |
| | | 12/31/2015 | | | | | | -$200.00 | M&T ATM Cash Withdrawal on 12/31 Woodbrdge 2, 1409 Pulaski Hwy  Edgewood, md | | | |
| | | 1/4/2016 | | | | | | -$40.00 | | USPS Edgewood | | |
| | | 1/4/2016 | | | | | | -$5.60 | | Food Lion Edgewood | | |
| | | 1/4/2016 | | | | | | -$4.20 | | Shell Oil  dgewood | | |
| | | 1/4/2016 | | | | | | -$43.84 | | Wegman's Bel Air Abingdon | | |
| | | 1/4/2016 | | | | | | -$20.55 | | Royal Farms Edgewood | | |
| | | 1/4/2016 | | | | | | -$111.82 | | Wal Mart  Abingdon | | |
| | | 1/5/2016 | | | | | | -$67.27 | | USAA P&C Ext  Autopay | | |
| | | 1/6/2016 | | | | | | -$39.44 | | Food Lion Edgewood | | **$857.56** |
| **2016** | | | | | | | | | | | | |
| **1-7-16 to 2-5-16** | **$857.56** | 1/17/2016 | | | | | | | | | | |
| | | 1/11/2016 | | | | | | -$25.52 | | Royal Farms Aberdeen | | |
| | | 1/11/2016 | | | | | | -$64.12 | | Food Lion Edgewood | | |
| | | 1/11/2016 | | | | | | -$20.55 | | Royal Farms Edgewood | | |
| | | 1/11/2016 | | | | | | -$25.00 | | GTL Inmate Phone Svc | | |
| | | 1/14/2016 | | | | | | -$97.32 | | Food Lion Edgewood | | |
| | | 1/19/2016 | | | | | | -$74.95 | | Food Lion Edgewood | | |
| | | 1/22/2016 | | | | | | -$47.81 | | Food Lion Edgewood | | |
| | | 1/27/2016 | | | | | | -$2.54 | Check # 0528 | Maryland Transportation Authority | FDO E-Zee Pass | |
| | | 1/28/2016 | | | | | | -$22.13 | | Royal Farms Edgewood | | |
| | | 1/28/2016 | | | | | | -$71.14 | | Food Lion Edgewood | | |
| | | 2/1/2016 | $550.00 | ? | ? | ? | | | | | | |
| | | 2/2/2016 | | | | | | -$800.00 | Check # 0529 | Edgewood Park Apartments | FDO  US BANK | |
| | | 2/3/2016 | $787.00 | US Treasurt 3I0 XXSoc Sec | | | | | | | | |
| | | 2/4/2016 | | | | | | -$46.38 | | Straight Talk Services | | |
| | | 2/4/2016 | | | | | | -$58.00 | | Food Lion Edgewood | | |
| | | 2/4/2016 | | | | | | -$40.81 | | USAA P&C Ext  Autopay | | **$798.29** |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

# AFFIDAVIT OF JULES DORNER
## & FINANCIAL ANALYSIS
### Defense Exhibit 14

**108**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2-6-16 to 3-4-16 | $798.29 | 2/6/2016 | | | | | | | | |
| | | 2/8/2016 | | | | | -$118.31 | | Jiffy Lube Edgewood | |
| | | 2/9/2016 | | | | | -$15.68 | Check # 0530 | AUM Memo: 1040378380 | FDO AUM |
| | | 2/9/2016 | | | | | -$13.69 | Check # 0531 | North Baltimore Dermatology | Credit to The Within Named Payee-Sun Trust Bank |
| | | 2/10/2016 | | | | | -$51.51 | | Food Lion Edgewood | |
| | | 2/12/2016 | | | | | -$18.37 | | Royal Farms Edgewood | |
| | | 2/16/2016 | | | | | -$83.29 | | Food Lion Edgewood | |
| | | 2/18/2016 | $469.00 | Web Xfer from Chk 7713 | | | | | | |
| | | 2/18/2016 | | | | | -$2.70 | | Target Abingdon | |
| | | 2/19/2016 | | | | | -$21.06 | | WaWa Aberdeen | |
| | | 2/22/2016 | | | | | -$26.50 | | Advanced Dermitology | |
| | | 2/22/2016 | | | | | -$22.47 | | Royal Farms Edgewood | |
| | | 2/23/2016 | | | | | -$127.22 | Check # 0532 | BGE | BGE Deposit Citibank |
| | | 2/24/2016 | $600.00 | ? | ? | ? | | | | |
| | | 2/26/2016 | | | | | -$44.74 | | Food Lion Edgewood | |
| | | 2/29/2016 | | | | | -$18.95 | | Royal Farms Edgewood | |
| | | 2/29/2016 | | | | | -$8.00 | | Royal Farms Edgewood | |
| | | 2/29/2016 | | | | | -$3.69 | | Target Abingdon | |
| | | 2/29/2016 | | | | | -$12.19 | | Dollar General Edgewood | |
| | | 3-2-216 | | | | | -$800.00 | Check # 0533 | Edgewood Park Apartments Memo: March Rent | Credited to Account 199380425710 |
| | | 3-2-216 | | | | | -$37.11 | Check # 0534 | AUM Memo: 1040378380 | FDO AUM |
| | | 3/3/2016 | $787.00 | US Treasurt 310 XXSoc Sec | | | | | | |
| | | 3/3/2016 | | | | | -$2.95 | | Target Abingdon | |
| | | 3/4/2016 | | | | | -$76.19 | | USAA P&C Ext Autopay | $1,149.69 |
| 3-5-16 to 4-6-16 | $1,149.69 | 3/5/2016 | | | | | | | | |
| | | 3/7/2016 | | | | | -$46.38 | | Straight Talk Services | |
| | | 3/7/2016 | | | | | -$17.96 | | Royal Farms Edgewood | |
| | | 3/7/2016 | | | | | -$31.12 | | Food Lion Edgewood | |
| | | 3/7/2016 | | | | | -$5.71 | | Royal Farms Edgewood | |
| | | 3/7/2016 | | | | | -$1.59 | | Fedex Bel Air | |
| | | 3/7/2016 | | | | | -$40.00 | M&T ATM Cash Withdrawal on 3/7 Woodbrdge 2, 1409 Pulaski Hwy Edgewood, md | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**109**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/9/2016 | $341.80 | ? | ? | ? | | | | | |
| | | | | | | | | | | | |
| | | 3/9/2016 | | | | | -$4.93 | | Starbucks  Bel Air | | |
| | | 3/9/2016 | | | | | -$1,140.00 | Check # 0535 | CASH | SIG: Rachel M. Rowe | |
| | | | | | | | | | | | |
| | | 3/16/2016 | **CLOSEOUT ACCOUNT** | | | | **-$203.80** | **CLOSEOUT ACCOUNT** | | | **$0.00** |

 Jules Dorner & Partners, LLC
Investigative Consultants

> **BANK NAME: M&T Bank**
>
> **ACCOUNT NAME: MOHAMED ELSHINAWY & RACHEL M. ROWE**
>
> **MYCHOICE CHECKING**
>
> **ACCOUNT NUMBER: *****7713**
>
> **DATE ACCOUNT OPENED: 6-1-2015**
>
> **DATE ACCOUNT CLOSED: N/A**

| STATEMENT START DATE & END DATE | BEGINING BALANCE | DEPOSITS & OTHER ADDITIONS | CHECKS PAID | OTHER SUBTRACTIONS | CURENT INTEREST PAID | ENDING BALANCE |
|---|---|---|---|---|---|---|
| **SUMMARY OF DEPOSITS & WITHDRAWALS BY MONTH** | | | | | | |
| **2015** | | | | | | |
| 6-1-15 to 7-1-15 | $0.00 | $2,325.23 | $0.00 | -$1,674.43 | $0.00 | $650.80 |
| 7-2-15 to 8-1-15 | $650.80 | $420.00 | $0.00 | -$1,278.29 | $0.00 | -$207.49 |
| 8-2-15 to 9-1-15 | -$207.49 | $1,408.08 | $0.00 | -$1,162.56 | $0.00 | $38.03 |
| 9-2-15 to 10-1-15 | $38.03 | $1,017.38 | $0.00 | -$1,082.62 | $0.00 | -$27.21 |
| 10-2-15 to 11-1-15 | -$27.21 | $784.55 | $0.00 | -$754.99 | $0.00 | $2.35 |
| 11-2-15 to 12-1-15 | $2.35 | $1,144.00 | $0.00 | -$889.60 | $0.00 | $256.75 |
| 12-2-15 to 1-1-16 | $256.75 | $211.00 | $0.00 | -$464.44 | $0.00 | $3.31 |
| **2016** | | | | | | |
| 1-2-16 to 2-1-16 | $3.31 | $300.00 | $0.00 | -$8.94 | $0.00 | $294.37 |
| 2-2-16 to 3-1-16 | $294.37 | $469.43 | $0.00 | -$628.95 | $0.00 | $134.85 |
| 3-2-16 to 4-1-16 | $134.85 | $206.95 | $0.00 | -$341.80 | $0.00 | $0.00 |
| | | $8,286.62 | | -$8,286.62 | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**111**



Jules Dorner & Partners, LLC
Investigative Consultants

| BANK NAME: M&T |
| --- |
| ACCOUNT NAME:  MOHAMED ELSHINAWY & RACHEL M. ROWE |
| MYCHOICE  CHECKING |
| ACCOUNT NUMBER: ***** 7713 |
| DATE ACCOUNT OPENED: 6-1-2015 |
| DATE ACCOUNT CLOSED: N/A |

**DEPOSIT  &  WITHDRAWAL  ANALYSIS  BY  MONTH**

| | | | | ACCOUNT ACTIVITY | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEPOSITS & CREDITS | | | | WITHDRAWALS & DEBITS | | | | | | |
| STATEMENT DATE | OPENING BALANCE | TRANSACTION DATE | DEPOSIT AMOUNT | TYPE OF DEPOSIT ITEM | PAYOR | PAYEE | ENDORSEMENT | WITHDRAWAL or DEBIT AMOUNT | WITHDRAWAL or DEBIT TYPE | PAYEE | ENDORSEMENT | BALANCE | WESTERN UNION SEND DATE | WESTERN UNION SEND AMOUNT |
| 2015 | | | | | | | | | | | | | |
| 6-1-15  to 7-1-15 | $0.00 | 6/1/2015 | | | | | | | | | | | |
| | | 6/2/2015 | $200.00 | ? | ? | ? | | | | | | | |
| | | 6/4/2015 | $0.01 | Techouse TRANSFER | | | | | | | | | |
| | | 6/4/2015 | | | | | | $0.01 | | Techouse TRANSFER | | | |
| | | 6/5/2015 | | | | | | -$50.00 | | Web Xfer to Chk 8222 | | | |
| | | 6/8/2015 | | | | | | -$75.00 | | Web Xfer to Chk 8222 | | | |
| | | 6/8/2015 | | | | | | -$22.75 | | ATM Cash Withdrawal on 6/7 CT VCOM 504 Edgewood Rd., Edgewood, Md | | | |
| | | 6/8/2015 | | | | | | -$9.49 | | Purchase on 6/7 7-Eleven 504 Edgewood Rd., Edgewood, Md | | | |
| | | 6/8/2015 | | | | | | -$3.00 | | Non-M&T ATM Fee on 6/7 504 Edgewood Rd., Edgewood, Md | | | |
| | | 6/9/2015 | | | | | | -$0.50 | | Web Xfer to Chk 8222 | | | |
| | | 6/9/2015 | | | | | | -$1.65 | | 7-Eleven  32361 Edgewood | | | |
| | | 6/9/2015 | | | | | | -$7.50 | | Brooms Bloom Dairy  Bel Air | | | |
| | | 6/9/2015 | | | | | | -$37.00 | | 7-Eleven  32361 Edgewood | | | |
| | | 6/9/2015 | | | | | | -$10.18 | | 7-Eleven  32361 Edgewood | | | |
| | | 6/9/2015 | | | | | | -$15.16 | | Purchase on 6/8  Aleena Enterpr  1101 Pulaski Hgwy, Joppa, Md | | | |
| | | 6/11/2015 | $5.22 | Stripe Transfer | | | | | | | | | |
| | | 6/15/2015 | | | | | | -$1.00 | | Web Xfer to Chk 8222 | | | |
| | | 6/16/2015 | $100.00 | M&T ATM Cash Deposit on 6/16 Woodbridge 2, 1409 Pulaski Hgwy, Edgewood, Md | | | | | | | | | |

# AFFIDAVIT OF JULES DORNER
# & FINANCIAL ANALYSIS
**U.S. v. Elshinawy**

**Criminal No. ELH-16-0009**

Defense Exhibit 14

**112**

| | Date | | | | | | Amount | | Description | | | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 6/17/2015 | | | | | | -$3.40 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/17/2015 | | | | | | -$6.90 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/18/2015 | | | | | | -$9.24 | | Exxon Mobil Joppa | | | | |
| | 6/18/2015 | | | | | | -$49.07 | | Straighttalk*Air Time 877-430-2355 | | | | |
| | 6/18/2015 | | | | | | -$25.93 | | Koko Market Baltimore | | | | |
| | 6/22/2015 | | | | | | -$5.00 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/22/2015 | | | | | | -$5.20 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/25/2015 | $620.00 | M&T ATM Cash Deposit on 6/16 Woodhedge 2, 1409 Pulaski Hgwy, Edgewood, Md | | | | | | | | | 6/25/2015 | $1,000.00 |
| | 6/25/2015 | | | | | | -$75.00 | | Web Xfer to Chk 8222 | | | | |
| | 6/26/2015 | | | | | | -$68.56 | | Koko Market Baltimore | | | | |
| | 6/26/2015 | | | | | | -$318.00 | | Purchase on 6/26 VCN*Mddistcrth 2 South Bond St Bel Air, Md | | | | |
| | 6/29/2015 | $800.00 | M&T ATM Cash Deposit on 6/16 Woodhedge 2, 1409 Pulaski Hgwy, Edgewood, Md | | | | | | | | | 6/28/2015 | $1,000.00 |
| | 6/29/2015 | | | | | | -$200.00 | | Web Xfer to Chk 8222 | | | | |
| | 6/29/2015 | | | | | | -$1.06 | | Dollar General #13938 Dundalk | | | | |
| | 6/29/2015 | | | | | | -$25.52 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/29/2015 | | | | | | -$33.21 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/29/2015 | | | | | | -$5.03 | | Royal Pizza Wings Subs Dundalk | | | | |
| | 6/29/2015 | | | | | | -$5.07 | | Quick Mart Dundalk | | | | |
| | 6/29/2015 | | | | | | -$6.95 | | Quick Mart Dundalk | | | | |
| | 6/29/2015 | | | | | | -$4.23 | | Quick Mart Dundalk | | | | |
| | 6/29/2015 | | | | | | -$10.58 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/29/2015 | | | | | | -$33.58 | | Kabob Palace Arlington | | | | |
| | 6/29/2015 | | | | | | -$4.39 | | 7-Eleven 28511 Arlington | | | | |
| | 6/29/2015 | | | | | | -$6.95 | | Quick Mart Dundalk | | | | |
| | 6/29/2015 | | | | | | -$5.03 | | Royal Pizza Wings Subs Dundalk | | | | |
| | 6/29/2015 | | | | | | -$40.06 | | WM Supercenter #1968 Aberdeen | | | | |
| | 6/30/2015 | $600.00 | Web Xfer From Chk 8222 | | | | | | | | | | |
| | 6/30/2015 | | | | | | -$21.80 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/30/2015 | | | | | | -$31.68 | | 7-Eleven 32361 Edgewood | | | | |
| | 6/30/2015 | | | | | | -$1.00 | | Quick Mart Dundalk | | | | |
| | 6/30/2015 | | | | | | -$6.95 | | Quick Mart Dundalk | | | | |
| | 6/30/2015 | | | | | | -$12.25 | | 7-Eleven 32361 Edgewood | | | | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
U.S. v. Elshinawy
Criminal No. ELH-16-0009
Defense Exhibit 14
113

| | | Date | | | | | Amount | | Description | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/1/2015 | | | | | -$6.95 | | Quick Mart Dundalk | | | |
| | | 7/1/2015 | | | | | -$10.00 | | Vesta *T-Mobil 888-278-3397 | | | |
| | | 7/1/2015 | | | | | -$30.00 | | FFNHELP.COM 88857558383 +14087021033 | | | |
| | | 7/1/2015 | | | | | -$102.00 | | ATM Cash Withdrawal on 6/30 PAI ISO 7506 Eastern Ave, Baltimore, Md | | | |
| | | 7/1/2015 | | | | | -$300.00 | | M&T ATM Cash Withdrawal on 7/1 Abrdeen WU/207 W. Bel Air Ave., Abrdeen, Md. | | | |
| | | 7/1/2015 | | | | | -$0.90 | | International Fee - FFNHELP.com | | | |
| | | 7/1/2015 | | | | | -$3.00 | | Non-M&T ATM Fee on 6/30 PAI ISO 7506 Eastern Ave, Baltimore, Md | | $650.80 | |
| 7-2-15 to 8-1-15 | $650.80 | 7/2/2015 | | | | | | | | | | |
| | | 7/2/2015 | | | | | -$2.83 | | 7-Eleven 32361 Edgewood | | | |
| | | 7/2/2015 | | | | | -$7.00 | | 7-Eleven 32361 Edgewood | | | |
| | | 7/2/2015 | | | | | -$60.72 | | Purchase on 7/1 Koko Market 6020 Eastern Ave, Baltimore, Md | | | |
| | | 7/3/2015 | | | | | -$7.00 | | 7-Eleven 32361 Edgewood | | | |
| | | 7/3/2015 | | | | | -$102.75 | | ATM Cash Withdrawal on 7/3 CT VCOM 504 Edgewood Rd., Edgewood, Md | | | |
| | | 7/3/2015 | | | | | -$3.00 | | Non-M&T ATM Fee on 7/3 CT VCOM 504 Edgewood Rd., Edgewood, Md | | | |
| | | 7/6/2015 | $100.00 | Web Xfer From Chk 8222 | | | | | | | | |
| | | 7/6/2015 | | | | | -$0.99 | | Samsung Telecommunicat 866-6479190 | | | |
| | | 7/6/2015 | | | | | -$12.30 | | Shell Oil Edgewood | | | |
| | | 7/6/2015 | | | | | -$7.10 | | Speedy Mart Dundalk | | | |
| | | 7/6/2015 | | | | | -$20.75 | | Pizza Bolis Essex | | | |
| | | 7/6/2015 | | | | | -$42.75 | | ATM Cash Withdrawal on 7/3 CT VCOM 836 Eastern Ave., Essex, Md | | | |
| | | 7/6/2015 | | | | | -$28.96 | | Purchase on 7/3 7-Eleven 504 Edgewood Rd, Edgewood, Md | | | |
| | | 7/6/2015 | | | | | -$10.06 | | Royal Farms 065 Q75 Edgewood | | | |
| | | 7/6/2015 | | | | | -$7.01 | | Rockspring Amoco Bel Air | | | |
| | | 7/6/2015 | | | | | -$5.80 | | Rockspring Amoco Bel Air | | | |
| | | 7/6/2015 | | | | | -$57.59 | | Purchase on 7/4 Target T 1043 Target T 1043 Aberdeeen, Aberdeen Md | | | |
| | | 7/6/2015 | | | | | -$8.77 | | McDonalds F3217 Aberdeen | | | |
| | | 7/6/2015 | | | | | -$42.75 | | ATM Cash Withdrawal on 7/4 CT VCOM 504 Edgewood Rd., Edgewood, Md | | | |
| | | 7/6/2015 | | | | | -$42.75 | | ATM Cash Withdrawal on 7/4 CT VCOM 504 Edgewood Rd., Edgewood, Md | | | |
| | | 7/6/2015 | | | | | -$6.78 | | Royal Farms 065 Q75 Edgewood | | | |
| | | 7/6/2015 | | | | | -$10.00 | | Vesta T Mobil 888-278-3397 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 7/6/2015 | | | | | -$42.00 | ATM Cash Withdrawal on 7/5 Quick Mark 6920 German Hill Rd, Baltimore, Md. | | |
| | 7/6/2015 | | | | | -$3.00 | Non-M&T ATM Fee on 7/4 CT VCOM 504 Edgewood Rd., Edgewood, Md | | |
| | 7/6/2015 | | | | | -$3.00 | Non-M&T ATM Fee on 7/3 CT VCOM 836 Eastern Ave, Essex, Md | | |
| | 7/6/2015 | | | | | -$3.00 | Non M&T ATM Fee on 7/5 Quick Mark 6920 German Hill Rd, Baltimore, Md. | | |
| | 7/6/2015 | | | | | -$3.00 | Non-M&T ATM Fee on 7/4 CT VCOM 504 Edgewood Rd., Edgewood, Md | | |
| | 7/7/2015 | | | | | -$6.90 | Shell Oil  Edgewood | | |
| | 7/7/2015 | | | | | -$25.39 | Shell Oil  Edgewood | | |
| | 7/7/2015 | | | | | -$5.78 | 7-Eleven Edgewood | | |
| | 7/7/2015 | | | | | -$10.00 | Vesta T Mobil 888-278-3397 | | |
| | 7/7/2015 | | | | | -$22.25 | Gus's Pizza & Grill  Edgewood | | |
| | 7/8/2015 | $320.00 | Web Xfer From Chk 8222 | | | | | | |
| | 7/8/2015 | | | | | -$26.49 | Dulles Gourmet Market, Dulles | | |
| | 7/8/2015 | | | | | -$17.00 | IAD Dulles Daily 2 Gardulles | | |
| | 7/8/2015 | | | | | -$42.75 | ATM Cash Withdrawal on 7/7 CT VCOM 504 Edgewood Rd., Edgewood, Md | | |
| | 7/8/2015 | | | | | -$4.86 | Sheetz  Joppa | | |
| | 7/8/2015 | | | | | -$3.00 | Non-M&T ATM Fee on 7/7 CT VCOM 504 Edgewood Rd., Edgewood, Md | | |
| | 7/9/2015 | | | | | -$7.00 | 7-Eleven Edgewood | | |
| | 7/9/2015 | | | | | -$38.32 | Royal Farms 050 Q79 Edgewood | | |
| | 7/9/2015 | | | | | -$11.42 | 7-Eleven Edgewood | | |
| | 7/9/2015 | | | | | -$42.75 | ATM Cash Withdrawal on 7/9 CT VCOM 504 Edgewood Rd., Edgewood, Md | | |
| | 7/9/2015 | | | | | -$3.00 | Non-M&T ATM Fee on 7/9 CT VCOM 504 Edgewood Rd., Edgewood, Md | | |
| | 7/10/2015 | | | | | -$10.00 | Pin Safeway Store  Silver Spring | | |
| | 7/13/2015 | | | | | -$8.43 | 7-Eleven Edgewood | | |
| | 7/13/2015 | | | | | -$34.72 | Sunoco Windsor Mill | | |
| | 7/13/2015 | | | | | -$18.00 | E-Zee Pass MD MPC | | |
| | 7/13/2015 | | | | | -$13.05 | E-Zee Pass MD MPC | | |
| | 7/13/2015 | | | | | -$18.00 | E-Zee Pass MD MPC | | |
| | 7/13/2015 | | | | | -$10.14 | Pin Shell Seervice Stat  Edgewood | | |
| | 7/13/2015 | | | | | -$19.18 | Shell Oil  Edgewood | | |
| | 7/13/2015 | | | | | -$21.50 | Pat's Pizzeria  Edgewood | | |
| | 7/14/2015 | | | | | -$5.14 | 7-Eleven Edgewood | | |
| | 7/15/2015 | | | | | -$20.44 | Royal Farms 050 Q79 Edgewood | | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**Defense Exhibit 14**

**115**

| | | Date | Credit | Description | | | | Debit | | Description | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/15/2015 | | | | | | -$6.00 | | Johns Hopkins Parking Baltimore | | | |
| | | 7/15/2015 | | | | | | -$20.64 | | Pat's Pizzeria Edgewood | | | |
| | | 7/15/2015 | | | | | | -$22.91 | | Purchase on 7/14 Aleena Enterpr 1101 Pulaski Hwy Joppa, Md | | | |
| | | 7/16/2015 | | | | | | -$5.85 | | 7-Eleven Edgewood | | | |
| | | 7/16/2015 | | | | | | -$3.17 | | Exxon Mobil Joppa | | | |
| | | 7/17/2015 | | | | | | -$5.00 | | Johns Hopkins Parking Baltimore | | | |
| | | 7/20/2015 | | | | | | -$7.00 | | 7-Eleven Edgewood | | | |
| | | 7/20/2015 | | | | | | -$31.93 | | 7-Eleven Edgewood | | | |
| | | 7/20/2015 | | | | | | -$46.38 | | Straight Talk Services | | | |
| | | 7/20/2015 | | | | | | -$21.45 | | 7-Eleven Edgewood | | | |
| | | 7/20/2015 | | | | | | -$5.19 | | 7-Eleven Edgewood | | | |
| | | 7/21/2015 | | | | | | -$38.50 | | Insufficient Funds Fee 7-Eleven | | | |
| | | 7/21/2015 | | | | | | -$38.50 | | Insufficient Funds Fee 7-Eleven | | | |
| | | 7/27/2015 | | | | | | -$38.50 | | Insufficient Funds Fee 7-Eleven | | -$207.49 | |
| 8-2-15 to 9-1-15 | -$207.49 | 8/2/2015 | | | | | | | | | | | |
| | | 8/5/2015 | $600.00 | M&T ATM Cash Deposit on 8/5 Woodbridge 2, 1409 Pulaski Hgwy, Edgewood, Md | | | | | | | | | |
| | | 8/5/2015 | | | | | | -$200.00 | | Web Xfer to Chk 8222 | | | |
| | | 8/6/2015 | | | | | | -$56.96 | | Food Lion #1547 Edgewood | | | |
| | | 8/7/2015 | | | | | | -$9.48 | | Taco Bell 03958 Edgewood | | | |
| | | 8/7/2015 | | | | | | -$32.40 | | Boost Mobil | | | |
| | | 8/7/2015 | | | | | | -$22.75 | | ATM Cash Withdrawal on 8/6 Cardtronics CC 1345 Jamesway Road, Aberdeen, Md. | | | |
| | | 8/7/2015 | | | | | | -$3.00 | | Non-M&T Balance inquiry Fee on 8/6 Cardtronics CC1345 Jamesway Road, Aberdeen, Md. | | | |
| | | 8/7/2015 | | | | | | -$3.00 | | Non-M&T ATM Fee on 8/6 Cardtronics CC1345 Jamesway Road, Aberdeen, Md. | | | |
| | | 8/10/2015 | $20.00 | Web Xfer From Chk 8222 | | | | | | | | | |
| | | 8/10/2015 | $40.00 | Web Xfer From Chk 8222 | | | | | | | | | |
| | | 8/10/2015 | $20.00 | Web Xfer From Chk 8222 | | | | | | | | | |
| | | 8/10/2015 | $20.00 | Web Xfer From Chk 8222 | | | | | | | | | |
| | | 8/10/2015 | $20.00 | Web Xfer From Chk 8222 | | | | | | | | | |
| | | 8/10/2015 | | | | | | | -$17.59 | | 7-Eleven Joppa | | | |
| | | 8/10/2015 | | | | | | | -$16.41 | | Pat's Pizzeria Edgewood | | | |
| | | 8/10/2015 | | | | | | | -$11.63 | | Food Lion #1547 Edgewood | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 8/10/2015 | | | | | -$10.78 | | 7-Eleven Edgewood | | |
| | 8/10/2015 | | | | | -$20.00 | | ATM Cash Withdrawal on 8/8 PNC Bank 801 Pulaski Hwy Joppa, Md. | | |
| | 8/10/2015 | | | | | -$19.79 | | Purchase on 8/8 KOKO Market 6020 Eastern Ave., Baltimore, Md | | |
| | 8/10/2015 | | | | | -$11.19 | | 7-Eleven Edgewood | | |
| | 8/10/2015 | | | | | -$2.70 | | Pin Shell Service Sta Edgewood | | |
| | 8/10/2015 | | | | | -$3.00 | | Non-M&T ATM Fee on 8/8 PNC Bank 601 Pulaski Hwy, Joppa, Md. | | |
| | 8/11/2015 | | | | | -$22.75 | | ATM Cash Withdrawal on 8/10 Cardtronics CC 602 Pulaski Hwy, Joppa, Md. | | |
| | 8/11/2015 | | | | | -$3.00 | | Non-M&T ATM Fee on 8/10 PNC Bank Cardtronics CC 602 Pulaski Hwy, Joppa, Md. | | |
| | 8/12/2015 | | | | | -$15.47 | | 7-Eleven Edgewood | | |
| | 8/12/2015 | | | | | -$1.58 | | 7-Eleven Joppa | | |
| | 8/12/2015 | | | | | -$7.00 | | 7-Eleven Edgewood | | |
| | 8/13/2015 | $20.00 | Web Xfer From Chk 8222 | | | | | | | |
| | 8/13/2015 | | | | | -$1.00 | | 7-Eleven Joppa | | |
| | 8/13/2015 | | | | | -$16.42 | | Pat's Pizzeria Edgewood | | |
| | 8/17/2015 | $3.05 | Web Xfer From Chk 8222 | | | | | | | |
| | 8/17/2015 | | | | | -$2.43 | | 7-Eleven Joppa | | |
| | 8/17/2015 | | | | | -$4.47 | | 7-Eleven Joppa | | |
| | 8/17/2015 | | | | | -$8.99 | | 7-Eleven Edgewood | | |
| | 8/17/2015 | | | | | -$0.99 | | 7-Eleven Joppa | | |
| | 8/17/2015 | | | | | -$1.25 | | Auto Air & Vacum Servplainview | | |
| | 8/17/2015 | | | | | -$0.74 | | 7-Eleven Edgewood | | |
| | 8/18/2015 | | | | | -$46.38 | | Straight Talk Services | | |
| | 8/18/2015 | | | | | -$4.95 | | Quickmart Dundalk | -$42.54 | |
| | 8/19/2015 | | | | | -$38.50 | | Insufficient Funds Fee | -$81.04 | |
| | 8/20/2015 | -$46.38 | Straight Talk Services | | | | | | -$74.66 | |
| | 8/27/2015 | $570.65 | | 7-Eleven Inc. Payroll | | | | | | |
| | 8/27/2015 | | | | | -$50.00 | | Web Xfer TO Chk 8222 | | |
| | 8/27/2015 | | | | | -$22.75 | | ATM Cash Withdrawal on 8/27 CT VCOM 504 Edgewood Rd., Edgewood, Md | | |
| | 8/27/2015 | | | | | -$22.85 | | Purchase with cash back on 8/27 7-Eleven 504 Edgewood Road, Edgewood, Md | | |
| | 8/27/2015 | | | | | -$20.55 | | Purchase on 8/27 7-Eleven 504 Edgewood Road, Edgewood, Md | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**117**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 8/27/2015 | | | | | | -$3.00 | | Non-M&T ATM Fee on 8/27 CT VCOM 504 Edgewood Road, Edgewood, Md | | | |
| | | 8/28/2015 | | | | | | -$22.23 | | Pat's Pizzeria Edgewood | | | |
| | | 8/28/2015 | | | | | | -$10.70 | | Purchase on 8/28 7-Eleven 504 Edgewood Road, Edgewood, Md | | | |
| | | 8/28/2015 | | | | | | -$4.00 | | PIN Walgreens 3005 Emmaabingdon | | | |
| | | 8/28/2015 | | | | | | -$20.10 | | PIN Walgreens 3005 Emmaabingdon | | | |
| | | 8/31/2015 | $48.00 | Web Xfer From Chk 8222 | | | | | | | | | |
| | | 8/31/2015 | | | | | | -$76.15 | | Walgreens #7357 ABINGDON | | | |
| | | 8/31/2015 | | | | | | -$160.00 | | Purchase on 8/28 VCN* Mddisterth2 Bond St Bel Air, Md | | | |
| | | 8/31/2015 | | | | | | -$35.58 | | Purchase with cash back on 8/28 MARSn Woodbridge 1401 Pulaski Hwy, Edgewood, Md | | | |
| | | 8/31/2015 | | | | | | -$18.50 | | Bel Air, Md Ptpg 14-747-1797Parking | | | |
| | | 8/31/2015 | | | | | | -$1.50 | | Auto Air & Vacuum Servplainview | | | |
| | | 8/31/2015 | | | | | | -$23.38 | | Purchase with cash back on 8/28 7-Eleven 504 Edgewood Road, Edgewood, Md | | | |
| | | 8/31/2015 | | | | | | -$27.16 | | Purchase on 8/28 7-Eleven 504 Edgewood Road, Edgewood, Md | | | |
| | | 8/31/2015 | | | | | | -$9.49 | | Purchase on 8/29 Hanson Mistic 1713 Hanson Road, Edgewood, Md | | | |
| | | 8/31/2015 | | | | | | -$1.59 | | 7-Eleven Edgewood | | | |
| | | 8/31/2015 | | | | | | -$8.97 | | 7-Eleven Edgewood | | | |
| | | 8/31/2015 | | | | | | -$3.80 | | Royal Farms 065 Q75 Edgewood | | | |
| | | 9/1/2015 | | | | | | -$3.66 | | 7-Eleven Edgewood | | $38.03 | |
| 9-2-15 to 10-1-15 | $38.03 | 9/2/2015 | | | | | | | | | | | |
| | | 9/2/2015 | | | | | | -$21.17 | | Super Chicken Rico Aberdeen | | | |
| | | 9/3/2015 | | | | | | -$16.00 | | Laundry Card Add Valuemanakin Sabot | | | |
| | | 9/4/2015 | $150.00 | M&T ATM Cash Deposit on 9/4 Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | | | | | | | | | |
| | | 9/8/2015 | | | | | | -$21.65 | | Purchase with csh back on 9/4 Target T-1871 403 Constant Frien, Abingdon, Md | | | |
| | | 9/8/2015 | | | | | | -$24.34 | | Super Chicken Rico Aberdeen | | | |
| | | 9/8/2015 | | | | | | -$7.13 | | Purchase on 9/4 Aleena Enterper 1101 Pulaski Hwy, Joppa, Md | | | |
| | | 9/8/2015 | | | | | | -$24.75 | | Purchase on 9/4 Aleena Enterper 1101 Pulaski Hwy, Joppa, Md | | | |
| | | 9/8/2015 | | | | | | -$62.75 | | ATM Cash Withdrawal on 9/4 CT VCOM 505 Edgewood Rd, Edgewood, Md | | | |
| | | 9/8/2015 | | | | | | -$23.91 | | PIN WAWA Joppa | | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**118**

| | | Date | | | | | Amount | | Description | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 9/8/2015 | | | | | -$32.40 | | Boost Mobil | | | |
| | | 9/8/2015 | | | | | -$3.00 | | Non-M&T ATM Fee on 9/4 CT VCOM 504 Edgewood Road, Edgewood, Md | -$49.07 | | |
| | | 9/9/2015 | | | | | -$38.00 | | Insufficient Funds Fee - PIN WAWA | | | |
| | | 9/9/2015 | | | | | -$38.00 | | Insufficient Funds Fee - Boost Mobil | -$126.07 | | |
| | | 9/10/2015 | $529.51 | | 7-Eleven Inc. Payroll | | | | | | | |
| | | 9/10/2015 | | | | | -$31.73 | | Purchase on 9/10 7-Eleven 602 Pulaski Hwy, Edgewood, Md | | | |
| | | 9/11/2015 | | | | | -$7.80 | | 7-Eleven Joppa, Md | | | |
| | | 9/11/2015 | | | | | -$1.99 | | 7-Eleven Joppa, Md | | | |
| | | 9/11/2015 | | | | | -$13.03 | | Purchase with cash back on 9/10 7-Eleven 504 Edgewood Road, Edgewood, Md | | | |
| | | 9/11/2015 | | | | | -$17.00 | | ATM Cash Withdrawal on 9/4 CT VCOM 505 Edgewood Rd, Edgewood, Md | | | |
| | | 9/11/2015 | | | | | -$45.74 | | Purchase on 9/10 KOKO Marget 6020 Eastern AVE. BALTIMORE, MD | | | |
| | | 9/11/2015 | | | | | -$11.64 | | TARGET ABINGDON | | | |
| | | 9/14/2015 | | | | | -$3.49 | | 7_eleven Joppa | | | |
| | | 9/14/2015 | | | | | -$8.15 | | Little aesars 1240 Edgewood | | | |
| | | 9/14/2015 | | | | | -$102.50 | | ATM Cash Withdrawal on 9/11 Joppa Exxon 1101 Pulaski Hwy, Joppa, Md | | | |
| | | 9/14/2015 | | | | | -$7.84 | | McDonalds Edgewood | | | |
| | | 9/14/2015 | | | | | -$10.83 | | Exxon Mobil Baltimore | | | |
| | | 9/14/2015 | | | | | -$16.56 | | Purchase on 9/13 7-Eleven 504 Edgewood Road, Edgewood, Md | | | |
| | | 9/14/2015 | | | | | -$41.01 | | Walgreen Aberdeen | | | |
| | | 9/14/2015 | | | | | -$1.25 | | Auto Air & Vacum Servplainview | | | |
| | | 9/14/2015 | | | | | -$3.00 | | Non-M&T ATM Fee on 9/11 Joppa Exxon 1101 Pulaski Hwy, Joppa, Md. | | | |
| | | 9/15/2015 | | | | | -$13.65 | | 7-Eleven Aberdeen | | | |
| | | 9/15/2015 | | | | | -$5.72 | | 7-Eleven Edgewood | | | |
| | | 9/15/2015 | | | | | -$15.05 | | 7-Eleven Edgewood | | | |
| | | 9/15/2015 | | | | | -$3.18 | | 7-Eleven Edgewood | | | |
| | | 9/15/2015 | | | | | -$22.50 | | ATM Cash Withdrawal on 9/15 Joppa Exxon 1101 Pulaski Hwy, Joppa, Md | | | |
| | | 9/15/2015 | | | | | -$3.00 | | Non-M&T ATM Fee on 9/15 Joppa Exxon 1101 Pulaski Hwy, Joppa, Md. | | | |
| | | 9/16/2015 | | | | | -$10.00 | | Laundry Card Add Valuemanakin Sabot | | | |
| | | 9/17/2015 | | | | | -$8.87 | | 7-Eleven Edgewood | -$2.09 | | |
| | | 9/24/2015 | $337.87 | | 7-Eleven Inc. Payroll | | | | | | | |
| | | 9/25/2015 | | | | | -$6.78 | | Sheetz Joppa | | | |

U.S. v. Elshinawy
Criminal No. ELH-16-0009

**AFFIDAVIT OF JULES DORNER
& FINANCIAL ANALYSIS
Defense Exhibit 14**

**119**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9/25/2015 | | | | | -$31.30 | Sheetz Joppa | |
| 9/25/2015 | | | | | -$5.55 | Sheetz Joppa | |
| 9/25/2015 | | | | | -$7.28 | 7-Eleven Edgewood | |
| 9/25/2015 | | | | | -$9.58 | McDonalds Aberdeen | |
| 9/25/2015 | | | | | -$22.75 | ATM Cash Withdrawal on 9/24 CT VCOM 504 Rdgewood Rd, Edgewood, Md | |
| 9/25/2015 | | | | | -$51.24 | Purchase on 9/24 KOKO Market 6020 Eastern ave, Baltimore, Md. | |
| 9/25/2015 | | | | | -$4.74 | Purchase on 9/24 KOKO Market 6020 Eastern ave, Baltimore, Md. | |
| 9/25/2015 | | | | | -$3.00 | Non-M&T Balance Inquiry Fee on 9/24 CT VCOM 505 Edgewood Rd. Edgewood, Md | |
| 9/25/2015 | | | | | -$3.00 | Non-M&T ATM Fee on 9/24 CT VCOM 505 Edgewood Rd. Edgewood, Md | |
| 9/28/2015 | | | | | $0.06 | Redners Ok Shp #41 Joppa | |
| 9/28/2015 | | | | | -$1.44 | 7-Eleven Edgewood | |
| 9/28/2015 | | | | | -$1.80 | Quick Mart Dundalk | |
| 9/28/2015 | | | | | -$19.99 | 7-Eleven Edgewood | |
| 9/28/2015 | | | | | -$2.32 | Walgreen Abingdon | |
| 9/28/2015 | | | | | -$1.50 | Auto Air & Vacum Servplainview | |
| 9/28/2015 | | | | | -$1.25 | Auto Air & Vacum Servplainview | |
| 9/28/2015 | | | | | -$2.11 | 7-Eleven Edgewood | |
| 9/28/2015 | | | | | -$17.59 | Exxon Mobil Joppa | |
| 9/28/2015 | | | | | -$21.07 | Exxon Mobil Joppa | |
| 9/28/2015 | | | | | -$17.68 | 7-Eleven Edgewood | |
| 9/28/2015 | | | | | -$8.28 | 7-Eleven Edgewood | |
| 9/28/2015 | | | | | -$22.75 | ATM Cash Withdrawal on 9/26 CT VCOM 504 Rdgewood Rd, Edgewood, Md | |
| 9/28/2015 | | | | | -$12.92 | 7-Eleven Edgewood | |
| 9/28/2015 | | | | | -$12.90 | Food Lion Edgewood | |
| 9/28/2015 | | | | | -$6.67 | Rite Aid Store Edgewood | |
| 9/28/2015 | | | | | -$3.00 | Non-M&T ATM Fee on 9/26 CT VCOM 505 Edgewood Rd. Edgewood, Md | |
| 9/29/2015 | | | | | -$11.00 | Laundry Card Add Valuemanakin Sabot | |
| 9/29/2015 | | | | | -$1.67 | Sunoco Baltimore | |
| 9/29/2015 | | | | | -$7.03 | Edgewood Amoco Edgewood | |
| 9/29/2015 | | | | | -$6.99 | Purchase on 9/28 Hanson Mystic 1713 Hanson Road, Edgewood, Md | |
| 9/30/2015 | | | | | -$6.95 | Quick Mart Dundalk | |
| 9/30/2015 | | | | | -$1.05 | Quick Mart Dundalk | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

U.S. v. Elshinawy
Criminal No. ELH-16-0009

Defense Exhibit 14

**120**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9/30/2015 | | | | | -$29.75 | | Baltimore Annapolis BL Glen Burnie | -$29.75 | |
| | | | | | | | | | | |
| 10-2-15 to 11-1-15  -$27.21 | 10/2/2015 | | | | | | | | | |
| | | | | | | | | | | |
| | 10/7/2015 | $100.00 | M&T ATM Cash Deposit on 10/7 Woodbridge 2, 1409 Pulaski Hwy., Edgewood, Md 21040 | | | | | | | |
| | | | | | | | | | | |
| | 10/8/2015 | | | | | | | | | |
| | 10/8/2015 | | | | | -$32.40 | | Boost Mobile | | |
| | 10/9/2015 | | | | | -$23.82 | | Pizza Bolis Aberdeen | | |
| | 10/13/2015 | | | | | -$1.06 | | WAWA  Joppa | | |
| | 10/13/2015 | $180.00 | M&T ATM Cash Deposit on 10/7 Woodbridge 2, 1409 Pulaski Hwy., Edgewood, Md 21040 | | | | | | | |
| | 10/13/2015 | | | | | -$7.35 | | 7-Eleven  Edgewood | | |
| | 10/13/2015 | | | | | -$1.58 | | Royal Farm Edgewood | | |
| | 10/13/2015 | | | | | -$1.67 | | 7-Eleven  Edgewood | | |
| | 10/14/2015 | | | | | -$20.00 | | ATM Cash Withdrawal on 10/13 PNC Bank  M&T 6541 Eastern Ave, Baltimore, Md. | | |
| | 10/14/2015 | | | | | -$11.22 | | 7-Eleven  Edgewood | | |
| | 10/14/2015 | | | | | -$9.74 | | WAWA  Baltimore | | |
| | 10/14/2015 | | | | | -$32.52 | | Purchase on 10/13  KOKO Market 6020 Eastern Ave, Baltimore, Md | | |
| | 10/15/2015 | | | | | -$7.00 | | Purchase on 10/13  KOKO Market 6020 Eastern Ave, Baltimore, Md | | |
| | 10/15/2015 | $4.55 | Web Xfer From Chk 8222 | | | | | | | |
| | 10/15/2015 | | | | | -$24.00 | | Down Under Garage  Baltimore | | |
| | 10/16/2015 | | | | | -$11.00 | | 7-Eleven  Edgewood | | |
| | 10/16/2015 | | | | | -$3.86 | | Royal Farm Joppa | | |
| | 10/16/2015 | | | | | -$16.00 | | Laundry Card Add Valuemanakin Sabot | | |
| | 10/16/2015 | | | | | -$8.58 | | 7-Eleven  Edgewood | | |
| | 10/16/2015 | | | | | -$6.00 | | E-Zee Pass  MD  MPC | | |
| | 10/16/2015 | | | | | -$6.00 | | E-Zee Pass  MD  MPC | | |
| | 10/19/2015 | | | | | -$6.78 | | Royal Farm Edgewood | | |
| | 10/19/2015 | $100.00 | Web Xfer From Chk 8222 | | | | | | | |
| | 10/19/2015 | | | | | -$11.72 | | Taco Bell Edgewood | | |
| | 10/19/2015 | | | | | -25.38 | | Almadina Kabobs Karhi  Gwynn Oak | | |
| | 10/21/2015 | | | | | -$41.36 | | Purchase on  10/18 Food Lion Annson Rd, Edgewood | | |
| | 10/21/2015 | | | | | -$13.13 | | 7-Eleven  Edgewood | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**121**

| | | Date | Deposit | Description | | | | Amount | Note | Merchant/Location | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/22/2015 | | | | | | -$12.08 | | 7-Eleven Edgewood | | | |
| | | 10/22/2015 | | | | | | -$7.00 | | 7-Eleven Edgewood | | | |
| | | 10/23/2015 | | | | | | -$12.86 | | 7-Eleven Edgewood | | | |
| | | 10/26/2015 | $400.00 | M&T ATM Cash Deposit on 10/23 Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | | | | | | | | | |
| | | 10/26/2015 | | | | | | -$26.97 | | 7-Eleven Edgewood | | | |
| | | 10/26/2015 | | | | | | -$31.97 | | Lal Qila Baltimore | | | |
| | | 10/26/2015 | | | | | | -$7.49 | | Dollar Buys Windsor Mill | | | |
| | | 10/26/2015 | | | | | | -$27.98 | | Dominos Pizza | | | |
| | | 10/26/2015 | | | | | | -$10.35 | | McDonalds Edgewood | | | |
| | | 10/26/2015 | | | | | | -$7.00 | | Edgewood Amoco | | | |
| | | 10/26/2015 | | | | | | -$42.34 | | Purchase on 10/24 Wal-Mart Super Wal-Sams Aberdeen | | | |
| | | 10/26/2015 | | | | | | -$9.83 | | Royal Farm Edgewood | | | |
| | | 10/27/2015 | | | | | | -$98.56 | | Shoprite Festival Bel Air | | | |
| | | 10/27/2015 | | | | | | -$5.99 | | Royal Farm Joppa | | | |
| | | 10/27/2015 | | | | | | -$408.00 | | 7-Eleven Edgewood | | | |
| | | 10/27/2015 | | | | | | -$12.99 | | 7-Eleven Edgewood | | | |
| | | 10/27/2015 | | | | | | -$28.87 | | 7-Eleven Edgewood | | | |
| | | 10/29/2015 | | | | | | -$53.99 | | Purchase on 10/26 KOKO Market 6020 Eastern Ave, Baltimore, Md | | | |
| | | 10/29/2015 | | | | | | -$12.94 | | 7-Eleven Edgewood | | | |
| | | 10/29/2015 | | | | | | -$10.00 | | Laundry Card Add Valuemanakin Sabot | | | |
| | | 10/29/2015 | | | | | | -$4.77 | | Purchase on 10/28 Food Lion Annson Rd, Edgewood | | | |
| | | 10/29/2015 | | | | | | -$4.77 | | Redbox DVD Rental | | $2.35 | |
| 11-2-15 to 12-1-15 | $2.35 | 11/2/2015 | | | | | | | | | | | |
| | | 11/2/2015 | $60.00 | M&T ATM Cash Deposit on 10/31 Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | | | | | | | | | |
| | | 11/2/2015 | $211.00 | M&T ATM *Check* Deposit on 10/31 Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | ? | ? | ? | | | | | | |
| | | 11/2/2015 | | | | | | -$100.00 | Web Xfer To Chk 8222 | | | | |
| | | 11/2/2015 | | | | | | -$19.51 | | Royal Farms Edgewood | | | |
| | | 11/2/2015 | | | | | | -$9.84 | | McDonalds Edgewood | | | |
| | | 11/2/2015 | | | | | | -$7.00 | | 7-Eleven Edgewood | | | |

## AFFIDAVIT OF JULES DORNER
### & FINANCIAL ANALYSIS

**U.S. v. Elshinawy**

**Criminal No. ELH-16-0009**

**Defense Exhibit 14**

**122**

| | | Date | Amount | | | | Debit | | Description | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/2/2015 | | | | | -$56.03 | | Rite Aid Store  Edgewood | | | | |
| | | 11/2/2015 | | | | | -$23.44 | | 7-Eleven  Edgewood | | | | |
| | | 11/3/2015 | | | | | -$10.52 | | 7-Eleven  Edgewood | | | | |
| | | 11/4/2015 | | | | | -$12.82 | | 7-Eleven  Edgewood | | | | |
| | | 11/5/2015 | | | | | -$10.18 | | 7-Eleven  Edgewood | | | | |
| | | 11/5/2015 | | | | | -$8.88 | | Sheetz  Joppa | | | | |
| | | 11/5/2015 | | | | | -$2.49 | | Sheetz  Joppa | | | | |
| | | 11/6/2015 | | | | | -$7.00 | | Edgewood Amoco  Edgewood | | | | |
| | | 11/6/2015 | | | | | -$2.09 | | Edgewood Amoco  Edgewood | | | | |
| | | 11/6/2015 | | | | | -$32.06 | | Edgewood Amoco  Edgewood | | -$28.31 | | |
| | | 11/9/2015 | | | | | -$32.40 | | Boost Mobil | | -$60.91 | | |
| | | 11/10/2015 | | | | | -$38.50 | | Insufficient Funds Fee-Boost Mobil | | -$99.41 | | |
| | | 11/16/2015 | $211.00 | M&T ATM **Check** Deposit on 10/31 Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | ? | ? | ? | | | | | | | |
| | | 11/17/2015 | | | | | -$7.00 | | 7-Eleven  Edgewood | | | | |
| | | 11/17/2015 | | | | | -$20.00 | | ATM Cash Withdrawal on 11/17  Royal Farms  Old Philadelphia, Abingdon, Md | | | | |
| | | 11/17/2015 | | | | | -$3.00 | | Non M&T ATM Fee on 11/17  Royal Farms  Old Philadelphia, Abingdon, Md | | | | |
| | | 11/18/2015 | | | | | -$15.29 | | Sheetz  Joppa | | | | |
| | | 11/18/2015 | | | | | -$10.01 | | 7-Eleven  Edgewood | | | | |
| | | 11/19/2015 | | | | | -$12.14 | | Taco Bell  Edgewood | | | | |
| | | 11/19/2015 | | | | | -$9.73 | | Royal Farms  Edgewood | | | | |
| | | 11/19/2015 | | | | | -$15.17 | | WAWA  Joppa | | | | |
| | | 11/20/2015 | | | | | -$5.29 | | 7-Eleven  Edgewood | | | | |
| | | 11/20/2015 | | | | | -$5.29 | | 7-Eleven  Edgewood | | | | |
| | | 11/20/2015 | | | | | -$29.47 | | Sheetz  Joppa | | | | |
| | | 11/23/2015 | $100.00 | M&T ATM Cash Deposit on 11/21 Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | | | | | | | | | | |
| | | 11/23/2015 | $211.00 | M&T ATM **Check** Deposit on Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | ? | ? | ? | | | | | | | |
| | | 11/23/2015 | | | | | -$6.95 | | Quick Mart  Dundalk | | | | |
| | | 11/23/2015 | | | | | -$8.24 | | McDonalds  Edgewood | | | | |
| | | 11/23/2015 | | | | | -$18.30 | | 7-Eleven  Edgewood | | | | |
| | | 11/23/2015 | | | | | -$1.09 | | 7-Eleven  Edgewood | | | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**123**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 11/23/2015 | | | | | | -$31.97 | | Lal Qila  Baltimore | |
| | | 11/23/2015 | | | | | | -$25.72 | | Dollar Buys  Windsor Mill | |
| | | 11/23/2015 | | | | | | -$23.00 | | ATM Cash Withdrawal on 11/23 Bank of America-Bank Center  Baltimore, Md. | |
| | | 11/23/2015 | | | | | | -$3.00 | | Non M&T ATM Cash Withdrawal on 11/23 Bank of America-Bank Center  Baltimore, Md. | |
| | | 11/24/2015 | | | | | | -$9.83 | | Royal Farms  Edgewood | |
| | | 11/24/2015 | | | | | | -$28.40 | | Royal Farms  Edgewood | |
| | | 11/24/2015 | | | | | | -$22.00 | | ATM Cash Withdrawal on 11/24  PAI ISO  6020 Eastern Avenue, Baltimore, Md | |
| | | 11/24/2015 | | | | | | -$32.10 | | Purchase on 11/24  KOKO Market 6020 Eastern Ave, Baltimore, Md | |
| | | 11/24/2015 | | | | | | -$3.00 | | Non  M&T ATM Cash Withdrawal on 11/24  PAI  ISO  6020 Eastern Avenue, Baltimore, Md | |
| | | 11/25/2015 | | | | | | -$6.78 | | Royal Farms  Joppa | |
| | | 11/25/2015 | | | | | | -$30.00 | | Down Under Garage Baltimore | |
| | | 11/25/2015 | | | | | | -$10.54 | | 7-Eleven  Edgewood | |
| | | 11/25/2015 | | | | | | -$1.37 | | Royal Farms  Edgewood | |
| | | 11/25/2015 | | | | | | -$6.86 | | McDonalds  Edgewood | |
| | | 11/27/2015 | | | | | | -$10.76 | | Sheetz  Joppa | |
| | | 11/27/2015 | | | | | | -$7.00 | | 7-Eleven  Edgewood | |
| | | 11/27/2015 | | | | | | -$26.57 | | 7-Eleven  Edgewood | |
| | | 11/30/2015 | $140.00 | M&T ATM Cash Deposit on 11/29 Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | | | | | | | |
| | | 11/30/2015 | | | | | | -$3.20 | | PIN Shell Station  Edgewood | |
| | | 11/30/2015 | | | | | | -$35.20 | | Purchase on 11/29 Koko Market  6020 Eastern Ave, Baltimore, Md | |
| | | 11/30/2015 | | | | | | -$9.70 | | PIN Shell Station  Edgewood | |
| | | 12/1/2015 | $211.00 | M&T ATM *Check* Deposit on Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | ? | ? | ? | | | | |
| | | 12/1/2015 | | | | | | -$10.00 | | Laundry Card Add Valuemanakin Sabot | |
| | | 12/1/2015 | | | | | | -$12.87 | | 7-Eleven  Edgewood | | $256.75 |
| 12-2-15 to 1-1-16 | $256.75 | 12/2/2015 | | | | | | | | | |
| | | 12/2/2015 | | | | | | $21.71 | | Pat's Pizzeria  Edgewood | |
| | | 12/2/2015 | | | | | | -$35.96 | | Purchase on  12/1 Food Lion Annson Rd, Edgewood | |
| | | 12/3/2015 | | | | | | -$30.00 | | Down Under Garage  Baltimore | |
| | | 12/3/2015 | | | | | | -$48.30 | | Boost Mobil | |
| | | 12/3/2015 | | | | | | -$5.90 | | Boost Mobil | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**Defense Exhibit 14**

**124**

| | | Date | | | | | | Amount | | Description | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 12/3/2015 | | | | | | -$5.90 | | Boost Mobil | | | | |
| | | 12/3/2015 | | | | | | -$20.05 | | Royal Farms  Edgewood | | | | |
| | | 12/4/2015 | | | | | | -$34.71 | | Super Cicken Rico  Aberdeen | | | | |
| | | 12/4/2015 | | | | | | -$11.90 | | Royal Farms  Edgewood | | | | |
| | | 12/4/2015 | | | | | | -$5.48 | | 7-Eleven  Edgewood | | | | |
| | | 12/4/2015 | | | | | | -$1.99 | | Google  AVAST Software | | | | |
| | | 12/4/2015 | | | | | | -$27.50 | | Food Lion  Edgewood | | | | |
| | | 12/7/2015 | $211.00 | M&T ATM **Check** Deposit on Woodbridge 2, 1409 Pulaski Hwy, Edgewood, Md 21040 | ? | ? | ? | | | | | | | |
| | | 12/7/2015 | | | | | | -$12.63 | | 7-Eleven  Edgewood | | | | |
| | | 12/7/2015 | | | | | | -$7.09 | | 7-Eleven  Edgewood | | | | |
| | | 12/7/2015 | | | | | | -$32.40 | | Boost Mobil | | | | |
| | | 12/7/2015 | | | | | | -$23.29 | | Pat's Pizzeria  Edgewood | | | | |
| | | 12/8/2015 | | | | | | -$10.28 | | Sheetz  Joppa | | | | |
| | | 12/8/2015 | | | | | | -$70.85 | | Shoprite Festival  Bel Air | | | | |
| | | 12/9/2015 | | | | | | -$10.57 | | 7-Eleven  Edgewood | | | | |
| | | 12/9/2015 | | | | | | -$3.70 | | 7-Eleven  Edgewood | | | | |
| | | 12/9/2015 | | | | | | -$14.40 | | 7-Eleven  Edgewood | | | | |
| | | 12/9/2015 | | | | | | $7.95 | | NNU*XfinityWIFI | | | | |
| | | 12/10/2015 | | | | | | -$17.21 | | 7-Eleven  Edgewood | | | | |
| | | 12/10/2015 | | | | | | -$3.68 | | Royal Farms  Edgewood | | | | |
| | | 12/14/2015 | | | | | | -$0.99 | | 7-Eleven  Edgewood | | $3.31 | | |
| **2016** | | | | | | | | | | | | | | |
| 1-2-16  to  2-1-16 | $3.31 | 1/2/2016 | | | | | | | | | | | | |
| | | 1/4/2016 | | | | | | -$1.99 | | Google  AVAST Software | | | | |
| | | 1/11/2016 | $300.00 | ? | ? | ? | | | | | | | | |
| | | 2/1/2016 | | | | | | -$6.95 | | Service Charge | | $294.37 | | |
| 2-2-16  to  3-1-16 | $294.37 | 2/2/2016 | | | | | | | | | | | | |
| | | 2/8/2016 | | | | | | -$25.00 | | GTL*Inmate Phone Svc | | | | |
| | | 2/10/2016 | $469.43 | ? | ? | ? | | | | | | | | |
| | | 2/16/2016 | | | | | | -$100.00 | | ATM Cash Withdrawal on 2/15 Royal Farms 630 Edgewood Rd, Edgewood, Md | | | | |
| | | 2/16/2016 | | | | | | -$3.00 | | Non M&T ATM fee on 2/15 Royal Farms 630 Edgewood Rd, Edgewood, Md | | | | |
| | | 2/18/2016 | | | | | | -$469.00 | | Web Xfer to Chk 8222 | | | | |
| | | 2/29/2016 | | | | | | -$25.00 | | GTL*Inmate Phone Svc | | | | |
| | | 3/1/2016 | | | | | | -$6.95 | | Service Charge | | $134.85 | | |
| 3-2-16  to  4-1-16 | $134.85 | 3/2/2016 | | | | | | | | | | | | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**125**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/2/2016 | $6.95 | Reverse Monthly Service Charge | | | | | | | |
| | | 3/3/2016 | $200.00 | ? | ? | ? | | | | | |
| | | 3/8/2016 | | | | | -$341.80 | | Closeout | | $0.00 | |



Jules Dorner & Partners, LLC
Investigative Consultants

---

**BANK NAME:  M&T Bank**

**ACCOUNT NAME:  RACHEL M. ROWE**

**RELATIONSHIP SAVINGS**

**ACCOUNT NUMBER:  **********6244**

**DATE ACCOUNT OPENED: 1-18-2011**

**DATE ACCOUNT CLOSED:  3-27-13**

---

| STATEMENT START DATE & END DATE | BEGINING BALANCE | DEPOSITS & OTHER ADDITIONS | CHECKS PAID | OTHER SUBTRACTIONS | CURENT INTEREST PAID | ENDING BALANCE |
|---|---|---|---|---|---|---|
| **SUMMARY  OF  DEPOSITS  &  WITHDRAWALS  BY  MONTH** | | | | | | |
| **2011** | | | | | | |
| 1-18-11  to  2-18-11 | $0.00 | $2,022.00 | | -$1,068.15 | $0.07 | $953.92 |
| 2-19-11  to  3-18-11 | $953.92 | $0.00 | | -$450.00 | $0.02 | $503.94 |
| 3-19-11  to  4-18-11 | $503.94 | $0.00 | | -$479.93 | $0.01 | $24.02 |
| 4-19-11  to  5-18-11 | $24.02 | $30.00 | | -$43.71 | $0.01 | $10.32 |
| 5-19-11  to  6-18-11 | $10.32 | $70.00 | | -$84.78 | $0.00 | -$4.46 |
| 6-19-11  to  7-18-11 | -$4.46 | $200.00 | | -$190.00 | $0.00 | $5.54 |
| 7-19-11  to  8-18-11 | $5.54 | $1,515.00 | | -$1,535.54 | $0.01 | -$14.99 |
| 8-19-11  to  9-18-11 | -$14.99 | $45.00 | | -$30.00 | $0.00 | $0.01 |
| 9-19-11  to  10-18-11 | $0.01 | $0.00 | | $0.00 | $0.00 | $0.01 |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

U.S. v. Elshinawy
Criminal No. ELH-16-0009

Defense Exhibit 14

127

| | | | | | |
|---|---|---|---|---|---|
| 10-19-11 to 11-18-11 | $0.01 | $50.00 | $0.00 | $0.00 | $50.01 |
| **2012** | | | | | |
| 11-19-11 to 1-18-12 | $50.01 | $1,575.39 | -$500.00 | $0.00 | $1,125.40 |
| 1-19-12 to 2-18-12 | $1,125.40 | $0.00 | -$900.00 | $0.01 | $225.41 |
| 2-19-12 to 3-18-12 | $225.41 | $0.00 | -$200.00 | $0.00 | $25.41 |
| 3-19-12 to 4-18-12 | $25.41 | $0.00 | $0.00 | $0.00 | $25.41 |
| 4-19-12 to 5-18-12 | $25.41 | $20.00 | -$45.00 | $0.01 | $0.42 |
| 5-19-12 to 6-18-12 | $0.42 | $25.00 | -$20.00 | $0.00 | $5.42 |
| 6-19-12 TO 7-18-12 | $5.42 | $0.00 | -$5.00 | $0.00 | $0.42 |
| 7-18-12 TO 10-18-12 | $0.42 | $0.00 | $0.00 | $0.00 | $0.42 |
| **2012-2013** | | | io | | |
| 10-19-12 TO 1-18-13 | $0.42 | $0.00 | $0.00 | $0.00 | $0.42 |
| 1-19-13 TO 4-18-13 | $0.42 | $0.00 | -$0.42 | $0.00 | **$0.00** |
| | | $5,552.39 | -$5,552.53 | $0.14 | **ACCOUNT CLOSED** |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**128**



Jules Dorner & Partners, LLC
Investigative Consultants

| BANK NAME: M&T |
| --- |
| ACCOUNT NAME:  RACHEL M. ROWE |
| RELATIONSHIP SAVINGS |
| ACCOUNT NUMBER:  *********6244 |
| DATE ACCOUNT OPENED: 1-18-11 |
| DATE ACCOUNT CLOSED:  3-27-13 |

**DEPOSIT  &  WITHDRAWAL  ANALYSIS  BY  MONTH**

| | | | | ACCOUNT ACTIVITY | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | DEPOSITS & CREDITS | | | | WITHDRAWALS & DEBITS | | | | | | |
| STATEMENT DATE | OPENING BALANCE | TRANSACTION DATE | DEPOSIT AMOUNT | TYPE OF DEPOSIT ITEM | PAYOR | PAYEE | ENDORSEMENT | WITHDRAWAL or DEBIT AMOUNT | WITHDRAWAL or DEBIT TYPE | PAYEE | ENDORSEMENT | BALANCE | WESTERN UNION SEND DATE | WESTERN UNION SEND AMOUNT |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **2011** | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| **1-18-11  to  2-18-11** | $0.00 | 1/18/2011 | | | | | | | | | | | |
| | | 1/18/2011 | $2,022.00 | ? | ? | ? | | | | | | | |
| | | 1/24/2011 | | | | | | -$150.00 | In Branch Transfer/Withdrawal | | | | |
| | | 2/1/2011 | | | | | | -$8.15 | OD Protection to A/C  8222 | | | | |
| | | 2/1/2011 | | | | | | -$10.00 | Overdraft Protection Transfer Fee | | | | |
| | | 2/7/2011 | | | | | | -$300.00 | In Branch Transfer/Withdrawal | | | | |
| | | 2/10/2011 | | | | | | -$300.00 | In Branch Transfer/Withdrawal | | | | |
| | | 2/16/2011 | | | | | | -$300.00 | In Branch Transfer/Withdrawal | | | | |
| | | 2/18/2011 | $0.07 | Interest Payment | | | | | | | | $953.92 | |
| **2-19-11  to  3-18-11** | $953.92 | 2/19/2011 | | | | | | | | | | | |
| | | 2/22/2011 | | | | | | -$100.00 | In Branch Transfer/Withdrawal | | | | |
| | | 2/28/2011 | | | | | | -$100.00 | Web Xfer to Chk  8222 | | | | |
| | | 3/2/2011 | | | | | | -$100.00 | Web Xfer to Chk  8222 | | | | |
| | | 3/2/2011 | | | | | | -$100.00 | Web Xfer to Chk  8222 | | | | |
| | | 3/3/2011 | | | | | | -$50.00 | Web Xfer to Chk  8222 | | | | |

| Period | Amount | Date | Deposit | Description | | | Withdrawal | Description | | | Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/18/2011 | $0.02 | Interest Payment | | | | | | | $503.94 | |
| | | | | | | | | | | | | |
| 3-19-11 to 4-18-11 | $503.94 | 3/19/2011 | | | | | | | | | | |
| | | 3/28/2011 | | | | | -$100.00 | Web Xfer to Chk 8222 | | | | |
| | | 3/29/2011 | | | | | -$6.52 | OD Protection to A/C 5598 | | | | |
| | | 3/29/2011 | | | | | -$10.00 | Overdraft Protection Transfer Fee | | | | |
| | | 3/30/2011 | | | | | -$25.00 | Web Xfer to Chk 5598 | | | | |
| | | 3/31/2011 | | | | | -$50.00 | Web Xfer to Chk 5598 | | | | |
| | | 4/12/2011 | | | | | -$40.00 | Web Xfer to Chk 5598 | | | | |
| | | 4/14/2011 | | | | | -$100.00 | Web Xfer to Chk 5598 | | | | |
| | | 4/14/2011 | | | | | -$16.41 | OD Protection to A/C 5598 | | | | |
| | | 4/14/2011 | | | | | -$10.00 | Overdraft Protection Transfer Fee | | | | |
| | | 4/18/2011 | $0.01 | Interest Payment | | | | | | | | |
| | | 4/18/2011 | | | | | -$120.00 | Web Xfer to Chk 5598 | | | | |
| | | 4/18/2011 | | | | | -$2.00 | Total Of Excess Withdrawal Fees | | | $24.02 | |
| 4-19-11 to 5-18-11 | $24.02 | 4/19/2011 | | | | | | | | | | |
| | | 5/10/2011 | | | | | -$14.28 | OD Protection to A/C 5598 | | | | |
| | | 5/10/2011 | | | | | -$10.00 | Overdraft Protection Transfer Fee | | | -$0.26 | |
| | | 5/11/2011 | $10.00 | Web Xfer From Chk 5598 | | | | | | | | |
| | | 5/11/2011 | | | | | -$9.43 | OD Protection to A/C 5598 | | | -$9.69 | |
| | | 5/11/2011 | | | | | -$10.00 | Overdraft Protection Transfer Fee | | | | |
| | | 5/12/2011 | $20.00 | Web Xfer From Chk 5598 | | | | | | | | |
| | | 5/18/2011 | $0.01 | Interest Payment | | | | | | | $10.32 | |
| 5-19-11 to 6-18-11 | $10.32 | 5/19/2011 | | | | | | | | | | |
| | | 5/25/2011 | | | | | -$5.00 | Web Xfer to Chk 5598 | | | | |
| | | 5/25/2011 | | | | | -$2.37 | OD Protection to A/C 5598 | | | | |
| | | 5/25/2011 | | | | | -$10.00 | Overdraft Protection Transfer Fee | | | -$7.05 | |
| | | 5/31/2011 | $20.00 | ? | ? | ? | | | | | | |
| | | 6/1/2011 | | | | | -$6.91 | OD Protection to A/C 5598 | | | | |
| | | 6/1/2011 | | | | | -$10.00 | Overdraft Protection Transfer Fee | | | -$3.96 | |
| | | 6/6/2011 | $50.00 | Web Xfer From Chk 5598 | | | | | | | | |
| | | 6/10/2011 | | | | | -$40.00 | Web Xfer to Chk 5598 | | | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

AFFIDAVIT OF JULES DORNER
& FINANCIAL ANALYSIS
Defense Exhibit 14

130

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/14/2011 | | | | | | -$0.50 | OD Protection to A/C 5598 | | |
| | | 6/14/2011 | | | | | | -$10.00 | Overdraft Protection Transfer Fee | | -$4.46 |
| 6-19-11 to 7-18-11 | -$4.46 | 5/19/2011 | | | | | | | | | |
| | | 7/5/2011 | $200.00 | Web Xfer From Chk 5598 | | | | | | | |
| | | 7/7/2011 | | | | | | -$100.00 | Web Xfer to Chk 5598 | | |
| | | 7/11/2011 | | | | | | -$40.00 | Web Xfer to Chk 8222 | | |
| | | 7/11/2011 | | | | | | -$50.00 | Web Xfer to Chk 5598 | | $5.54 |
| 7-19-11 to 8-18-11 | $5.54 | 7/19/2011 | | | | | | | | | |
| | | 7/20/2011 | $1,500.00 | Web Xfer From Chk 5598 | | | | | | | |
| | | 7/26/2011 | | | | | | -$100.00 | Web Xfer to Chk 8222 | | |
| | | 7/28/2011 | | | | | | -$100.00 | Web Xfer to Chk 8222 | | |
| | | 7/29/2011 | | | | | | -$440.00 | Web Xfer to Chk 8222 | | |
| | | 7/29/2011 | | | | | | -$100.00 | Web Xfer to Chk 8222 | | |
| | | 8/1/2011 | | | | | | -$600.00 | Web Xfer to Chk 5598 | | |
| | | 8/9/2011 | | | | | | -$100.00 | Web Xfer to Chk 5598 | | |
| | | 8/10/2011 | | | | | | -$50.00 | Web Xfer to Chk 5598 | | |
| | | 8/16/2011 | | | | | | -$9.83 | Web Xfer to Chk 8222 | | |
| | | 8/16/2011 | | | | | | -$5.71 | OD Protection to A/C 5598 | | |
| | | 8/16/2011 | | | | | | -$10.00 | Overdraft Protection Transfer Fee | | -$10.00 |
| | | 8/17/2011 | $15.00 | Web Xfer From Chk 5598 | | | | | | | |
| | | 8/18/2011 | $0.01 | Interest Payment | | | | | | | |
| | | 8/18/2011 | | | | | | -$20.00 | Total Of Excess Withdrawal Fees | | -$14.99 |
| 8-19-11 to 9-18-11 | -$14.99 | 8/19/2011 | | | | | | | | | |
| | | 8/19/2011 | $20.00 | Web Xfer From Chk 8222 | | | | | | | |
| | | 8/29/2011 | | | | | | -$4.00 | Web Xfer to Chk 8222 | | |
| | | 9/2/2011 | | | | | | -$1.00 | Web Xfer to Chk 6069 | | |
| | | 9/9/2011 | $25.00 | Web Xfer From Chk 8222 | | | | | | | |
| | | 9/12/2011 | | | | | | -$25.00 | Web Xfer to Chk 8222 | | $0.01 |
| 9-19-11 to 10-18-11 | $0.01 | 9/19/2011 | | | | | | | | | $0.01 |
| 10-19-11 to 11-18-11 | $0.01 | 10/19/2011 | | | | | | | | | |
| | | 10/27/2011 | $50.00 | Web Xfer From Chk 8222 | | | | | | | $50.01 |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

U.S. v. Elshinawy
Criminal No. ELH-16-0009

**Defense Exhibit 14**

131

| Period | | Date | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11-19-11 to 1-18-12 | $50.01 | 11/19/2011 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | | 1/11/2012 | $1,575.39 | ? | ? | ? | | | | | | |
| | | 1/17/2012 | | | | | -$500.00 | Web Xfer to Chk 8222 | | | $1,125.40 | |
| **2012** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 1-19-12 to 2-18-12 | $1,125.40 | 1/19/2012 | | | | | | | | | | |
| | | 1/27/2012 | | | | | -$100.00 | Web Xfer to Chk 8222 | | | | |
| | | 1/30/2012 | | | | | -$200.00 | Web Xfer to Chk 8222 | | | | |
| | | 2/1/2012 | | | | | -$500.00 | Web Xfer to Chk 8222 | | | | |
| | | 2/13/2012 | | | | | -$100.00 | Web Xfer to Chk 8222 | | | | |
| | | 2/17/2012 | $0.01 | Interest Payment | | | | | | | $225.41 | |
| 2-19-12 to 3-18-12 | $225.41 | 2/19/2012 | | | | | | | | | | |
| | | 2/23/2012 | | | | | -$200.00 | Web Xfer to Chk 8222 | | | $25.41 | |
| 3-19-12 to 4-18-12 | $25.41 | 3/19/2012 | | | | | | | | | $25.41 | |
| 4-19-12 to 5-18-12 | $25.41 | 4/19/2012 | | | | | | | | | | |
| | | 5/2/2012 | | | | | -$20.00 | Web Xfer to Chk 8222 | | | | |
| | | 5/3/2012 | $20.00 | Web Xfer From Chk 8222 | | | | | | | | |
| | | 5/14/2012 | | | | | -$22.00 | Web Xfer to Chk 8222 | | | | |
| | | 5/17/2012 | | | | | -$3.00 | Web Xfer to Chk 8222 | | | | |
| | | 5/18/2012 | $0.01 | Interest Payment | | | | | | | $0.42 | |
| 5-19-12 to 6-18-12 | $0.42 | 5/19/2012 | | | | | | | | | | |
| | | 6/1/2012 | $25.00 | Web Xfer From Chk 8222 | | | | | | | | |
| | | 6/15/2012 | | | | | -$20.00 | Web Xfer to Chk 8222 | | | $5.42 | |
| 6-19-12 TO 7-18-12 | $5.42 | 6/19/2012 | | | | | | | | | | |
| | | 6/27/2012 | | | | | -$5.00 | Web Xfer to Chk 8222 | | | $0.42 | |
| 7-19-12 TO 10-18-12 | $0.42 | 7/19/2012 | | | | | | | | | $0.42 | |
| **2012-2013** | | | | | | | | | | | | |
| | | | | | | | | | | | | |
| 10-19-12 TO 1-18-13 | $0.42 | 10/19/2012 | | | | | | | | | $0.42 | |
| 1-19-13 TO 4-18-13 | $0.42 | 1/19/2013 | | | | | | | | | | |
| | | 3/27/2013 | | | | | -$0.42 | CLOSEOUT | | | $0.00 | |



Jules Dorner & Partners, LLC
Investigative Consultants

---

**BANK NAME:  M&T Bank**

**ACCOUNT NAME:  RACHEL M. ROWE**

**MYCHOICE CHECKING**

**ACCOUNT NUMBER:  ******5598**

**DATE ACCOUNT OPENED: 3-4-2011**

**DATE ACCOUNT CLOSED:  8-18-11**

---

| STATEMENT START DATE & END DATE | BEGINING BALANCE | DEPOSITS & OTHER ADDITIONS | CHECKS PAID | OTHER SUBTRACTIONS | CURENT INTEREST PAID | ENDING BALANCE |
|---|---|---|---|---|---|---|
| **SUMMARY  OF  DEPOSITS  &  WITHDRAWALS  BY  MONTH** | | | | | | |
| **3-4-11  to 4-4-11** | $0.00 | $1,429.52 | $0.00 | -$946.23 | $0.00 | $483.29 |
| **4-5-11  to 5-4-11** | $483.29 | $3,131.37 | $0.00 | -$2,612.96 | $0.00 | $1,001.70 |
| **5-5-11  to  6-3-11** | $1,001.70 | $1,470.99 | $0.00 | -$1,756.56 | $0.00 | $716.13 |
| **6-4-11  to 7-1-11** | $716.13 | $763.50 | $0.00 | -$842.18 | $0.00 | $637.45 |
| **7-2-11  to 8-4-11** | $637.45 | $3,395.00 | $0.00 | -$3,265.98 | $0.00 | $766.47 |
| **8-5-11  to 9-2-11** | $766.47 | $235.71 | $0.00 | $1,002.18 | $0.00 | $0.00 ACCOUNT CLOSED |
| | | $10,426.09 | | -$8,421.73 | | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**133**



Jules Dorner & Partners, LLC
Investigative Consultants

| BANK NAME: M&T |
| --- |
| ACCOUNT NAME: RACHEL M. ROWE |
| MYCHOICE CHECKING |
| ACCOUNT NUMBER: ******5598 |
| DATE ACCOUNT OPENED: 3-4-11 |
| DATE ACCOUNT CLOSED: 8-18-11 |

**DEPOSIT & WITHDRAWAL ANALYSIS BY MONTH**

| STATEMENT DATE | OPENING BALANCE | TRANSACTION DATE | DEPOSIT AMOUNT | TYPE OF DEPOSIT ITEM | PAYOR | PAYEE | ENDORSEMENT | WITHDRAWAL or DEBIT AMOUNT | WITHDRAWAL or DEBIT TYPE | PAYEE | ENDORSEMENT | BALANCE | WESTERN UNION SEND DATE | WESTERN UNION SEND AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3-4-11 to 4-4-11 | $0.00 | 3/4/2011 | | | | | | | | | | | | |
| | | 3/7/2011 | $25.00 | ? | ? | ? | | | | | | | | |
| | | 3/8/2011 | $500.00 | Web Xfer from Chk 8222 | | | | | | | | | | |
| | | 3/14/2011 | | | | | | -$34.42 | | New York Deli Baltimore | | | | |
| | | 3/14/2011 | | | | | | -$5.07 | | McDonalds | | | | |
| | | 3/14/2011 | | | | | | -$1.06 | | Redbox DVD Rental | | | | |
| | | 3/15/2011 | | | | | | -$33.40 | | Wal Mart Aberdeen | | | | |
| | | 3/15/2011 | | | | | | -$25.00 | | Kohl's ACH Payment | | | | |
| | | 3/16/2011 | | | | | | -$122.96 | | Wal Mart Aberdeen | | | | |
| | | 3/16/2011 | | | | | | -$19.10 | | Exxon Mobil Bel Air | | | | |
| | | 3/16/2011 | | | | | | -$15.90 | | Grand Buffet | | | | |
| | | 3/16/2011 | | | | | | -$2.12 | | Wal Mart Aberdeen | | | | |
| | | 3/18/2011 | | | | | | -$4.23 | | Shoprite of Aberdeen | | | | |
| | | 3/21/2011 | | | | | | -$192.72 | | Comcast of Baltimore | | | | |
| | | 3/21/2011 | | | | | | -$20.73 | | Golden Corral Aberdeen | | | | |
| | | 3/25/2011 | | | | | | -$9.08 | | CVS Pharmacy Edgewood | | | | |
| | | 3/28/2011 | $6.52 | OD Protection from 6244 | | | | | | | | | | |
| | | 3/28/2011 | | | | | | -$25.64 | | Chili's Grill Bel Air | | | | |
| | | 3/28/2011 | | | | | | -$20.01 | | Exxon Mobil Bel Air | | | | |
| | | 3/30/2011 | $25.00 | Web Xfer from Chk 6244 | | | | | | | | | | |

| | | Date | Amount | Description | | | | Amount | Description | Description | | Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 3/31/2011 | $50.00 | Web Xfer from Chk 6244 | | | | | | | | | |
| | | 4/1/2011 | $723.00 | US Treasury 303 XXSOC SEC | | | | | | | | | |
| | | 4/1/2011 | $100.00 | Direct Deposit Cash Bonus | | | | | | | | | |
| | | 4/1/2011 | | | | | | -$12.26 | | Purchase on 3/31 7-Eleven Aberdeen | | | |
| | | 4/1/2011 | | | | | | -$0.50 | POS ATM Fee | | | | |
| | | 4/1/2011 | | | | | | -$1.06 | | Redbox DVD Rental Oakbrkterrace | | | |
| | | 4/4/2011 | | | | | | -$30.00 | Web Xfer to Chk 8222 | | | | |
| | | 4/4/2011 | | | | | | -$137.76 | | Wal Mart Aberdeen | | | |
| | | 4/4/2011 | | | | | | -$111.78 | | Wal Mart Aberdeen | | | |
| | | 4/4/2011 | | | | | | -$25.00 | | Grand Buffet | | | |
| | | 4/4/2011 | | | | | | -$24.01 | | 7-Eleven Aberdeen | | | |
| | | 4/4/2011 | | | | | | -$22.50 | ATM Cash Withdrawal on 4/3 CT VCOM 739 West Belair, Aberdeen Md | | | | |
| | | 4/4/2011 | | | | | | -$19.71 | | 7-Eleven Aberdeen | | | |
| | | 4/4/2011 | | | | | | -$12.05 | | 7-Eleven Aberdeen | | | |
| | | 4/4/2011 | | | | | | -$10.15 | | 7-Eleven Aberdeen | | | |
| | | 4/4/2011 | | | | | | -$3.81 | | Dunkin Aberdeen | | | |
| | | 4/4/2011 | | | | | | -$2.12 | | Redbox DVD Rental | | | |
| | | 4/4/2011 | | | | | | -$2.00 | Non M&T ATM Fee on 4/3 CT VCOM 739 West Belair, Aberdeen Md | | | **$383.29** | |
| 4-5-11 to 5-4-11 | **$383.29** | 4/5/2011 | | | | | | | | | | | |
| | | 4/5/2011 | | | | | | -$20.69 | | 7-Eleven Aberdeen | | | |
| | | 4/5/2011 | | | | | | -$19.74 | | RTC LLC Aberdeen | | | |
| | | 4/5/2011 | | | | | | -$13.27 | | 7-Eleven Aberdeen | | | |
| | | 4/5/2011 | | | | | | -$10.00 | | Keepcalling.com | | | |
| | | 4/5/2011 | | | | | | -$10.00 | | Keepcalling.com | | | |
| | | 4/5/2011 | | | | | | -$9.67 | | Shell Oil Berwyn Height | | | |
| | | 4/5/2011 | | | | | | -$5.29 | | McDonalds Berwyn Height | | | |
| | | 4/5/2011 | | | | | | -$4.67 | | Rita's Churchville | | | |
| | | 4/6/2011 | | | | | | -$27.40 | | Pat's Pizzaria Aberdeen | | | |
| | | 4/6/2011 | | | | | | -$8.04 | | 7-Eleven Aberdeen | | | |
| | | 4/6/2011 | | | | | | -$33.00 | | Target Nat'l Bk Bill Pay | | | |
| | | 4/6/2011 | | | | | | -$10.00 | | Chase Epay | | | |
| | | 4/7/2011 | | | | | | -$15.59 | | Sunoco Bel air | | | |
| | | 4/8/2011 | | | | | | -$19.24 | | Target Nat'l Bk Bill Pay | | | |
| | | 4/8/2011 | | | | | | -$25.00 | | Kohl's ACH Payment | | | |

**AFFIDAVIT OF JULES DORNER
& FINANCIAL ANALYSIS**

U.S. v. Elshinawy

Criminal No. ELH-16-0009

Defense Exhibit 14

**135**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2011 | | | | | -$50.00 | Web Xfer to Chk 8222 | | | | |
| 4/11/2011 | | | | | -$26.88 | | Golden Corral Aberdeen | | | |
| 4/11/2011 | | | | | -$7.50 | | 7-Eleven Aberdeen | | | |
| 4/11/2011 | | | | | -$5.00 | | Golden Corral Aberdeen | | | |
| 4/11/2011 | | | | | -$3.07 | | 7-Eleven Aberdeen | | | |
| 4/11/2011 | | | | | -$1.06 | | Redbox DVD Rental Oakbrkterrace | | | |
| 4/11/2011 | | | | | -$1.06 | | Redbox DVD Rental Oakbrkterrace | | | |
| 4/12/2011 | $40.00 | Web Xfer from Chk 6244 | | | | | | | | |
| 4/12/2011 | | | | | -$100.00 | M&T ATM Cash Withdrawal on 4/12 Bel Air Main 2, 12 Offiice Dr, Bel Air, Md | | | | |
| 4/12/2011 | | | | | -$23.78 | | Wal Mart Aberdeen | | | |
| 4/12/2011 | | | | | -$18.70 | | 7-Eleven Aberdeen | | | |
| 4/12/2011 | | | | | -$15.26 | | Wal Mart Aberdeen | | | |
| 4/12/2011 | | | | | -$7.19 | | 7-Eleven Aberdeen | | | |
| 4/12/2011 | | | | | -$2.12 | | Redbox DVD Rental | | | |
| 4/12/2011 | | | | | -$1.06 | | Redbox DVD Rental | | | |
| 4/12/2011 | | | | | -$1.00 | | Info Free Credit report-Infocr.com | | | |
| 4/13/2011 | $16.41 | OD Protection from 6244 | | | | | | | | |
| 4/13/2011 | | | | | -$19.66 | | 7-Eleven Aberdeen | | | |
| 4/13/2011 | | | | | -$10.59 | | Shoprite of Aberdeen | | | |
| 4/13/2011 | | | | | -$8.04 | | 7-Eleven Aberdeen | | | |
| 4/13/2011 | | | | | -$5.07 | | McDonalds Bel Air | | | |
| 4/13/2011 | | | | | -$1.06 | | Redbox DVD Rental Oakbrkterrace | | | |
| 4/14/2011 | $100.00 | Web Xfer from Sav 6244 | | | | | | | | |
| 4/14/2011 | | | | | -$8.04 | | 7-Eleven Aberdeen | | | |
| 4/15/2011 | | | | | -$9.32 | | Target Aberdeen | | | |
| 4/15/2011 | | | | | -$1.06 | | Redbox DVD Rental | | | |
| 4/18/2011 | $120.00 | Web Xfer from Sav 6244 | | | | | | | | |
| 4/18/2011 | $2,131.96 | US Treasury 303 XXSOC SEC | | | | | | | | |
| 4/18/2011 | | | | | -$52.25 | | WaWa Aberdeen | | | |
| 4/18/2011 | | | | | -$15.29 | | 7-Eleven Aberdeen | | | |
| 4/18/2011 | | | | | -$13.80 | | 7-Eleven Aberdeen | | | |
| 4/18/2011 | | | | | -$13.65 | | 7-Eleven Aberdeen | | | |
| 4/18/2011 | | | | | -$25.00 | | GE Money Payment | | | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

U.S. v. Elshinawy

Criminal No. ELH-16-0009

Defense Exhibit 14

**136**

| Date | | | | | Amount | | Description | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2011 | | | | | -$15.12 | | 7-Eleven Aberdeen | | | |
| 4/20/2011 | | | | | -$9.81 | | 7-Eleven Aberdeen | | | |
| 4/21/2011 | | | | | -$28.96 | | Pat's Pizzaria Aberdeen | | | |
| 4/21/2011 | | | | | -$21.58 | | Aberdeen Getty | | | |
| 4/22/2011 | | | | | -$42.50 | | ATM Cash Withdrawal on 4/21 CT VCOM 739 West Belair, Aberdeen Md | | | |
| 4/22/2011 | | | | | -$30.00 | | ATM Cash Withdrawal on 4/22 PNC Bank M&T 2300 Churchville, Bel Air, Md | | | |
| 4/22/2011 | | | | | -$2.00 | | Non M&T ATM Fee on 4/21 CT VCOM 739 West Belair, Aberdeen Md | | | |
| 4/25/2011 | | | | | -$417.33 | | Complete Auto Repaid Bel Air | | | |
| 4/25/2011 | | | | | -$186.22 | | Wal Mart Aberdeen | | | |
| 4/25/2011 | | | | | -$98.60 | | Geico Washington | | | |
| 4/25/2011 | | | | | -$49.40 | | Exxon Mobil Edgewood | | | |
| 4/25/2011 | | | | | -$23.80 | | 7-Eleven Aberdeen | | | |
| 4/25/2011 | | | | | -$20.13 | | Pat's Pizzaria Aberdeen | | | |
| 4/25/2011 | | | | | -$18.96 | | Exxon Mobil Edgewood | | | |
| 4/25/2011 | | | | | -$14.29 | | Wal Mart Aberdeen | | | |
| 4/25/2011 | | | | | -$12.63 | | 7-Eleven Aberdeen | | | |
| 4/25/2011 | | | | | -$10.68 | | Rockspring Amoco Bel Air | | | |
| 4/25/2011 | | | | | -$10.38 | | Walgreens Abingdon | | | |
| 4/25/2011 | | | | | -$7.73 | | Burger King Edgewood | | | |
| 4/25/2011 | | | | | -$6.43 | | WaWa Abingdon | | | |
| 4/26/2011 | | | | | -$142.50 | | ATM Cash Withdrawal on 4/26 CT VCOM 739 West Belair, Aberdeen Md | | | |
| 4/26/2011 | | | | | -$27.34 | | Exxon Mobil Edgewood | | | |
| 4/26/2011 | | | | | -$3.81 | | Dunkin Aberdeen | | | |
| 4/26/2011 | | | | | -$2.00 | | Non M&T ATM Fee on 4/26 CT VCOM 739 West Belair, Aberdeen Md | | | |
| 4/27/2011 | | | | | -$45.03 | | Wal Mart Aberdeen | | | |
| 4/28/2011 | | | | | -$100.00 | | Web Xfer to Chk 8222 | | | |
| 4/28/2011 | | | | | -$36.69 | | Exxon Mobil Bel Air | | | |
| 4/28/2011 | | | | | -$28.95 | | Famous City Buffet Edgewood | | | |
| 4/28/2011 | | | | | -$9.19 | | Exxon Mobil Bel Air | | | |
| 4/28/2011 | | | | | -$9.10 | | 7-Eleven Aberdeen | | | |
| 4/28/2011 | | | | | -$3.39 | | 7-Eleven Aberdeen | | | |
| 4/29/2011 | | | | | -$50.88 | | WaWa Bel Air | | | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

U.S. v. Elshinawy
Criminal No. ELH-16-0009

137

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 4/29/2011 | | | | | | -$22.50 | ATM Cash Withdrawal on 4/29 CT VCOM 739 West Belair, Aberdeen Md | | |
| | | 4/29/2011 | | | | | | -$21.43 | | Exxon Mobil Edgewood | |
| | | 4/29/2011 | | | | | | -$13.32 | | WaWa Bel Air | |
| | | 4/29/2011 | | | | | | -$7.61 | | Exxon Mobil Edgewood | |
| | | 4/29/2011 | | | | | | -$6.34 | | Exxon Mobil Edgewood | |
| | | 4/29/2011 | | | | | | -$2.00 | Non M&T ATM Fee on 4/29 CT VCOM 739 West Belair, Aberdeen Md | | |
| | | 4/29/2011 | | | | | | -$2.00 | Balance Inquiry Fee on 4/29 CT VCOM 739 West Belair, Aberdeen Md | | |
| | | 5/2/2011 | | | | | | -$43.68 | | Purchase on 5/1 Exxon Mobil Edgewood Md. | |
| | | 5/2/2011 | | | | | | -$0.50 | POS ATM Fee | | |
| | | 5/2/2011 | | | | | | -$43.40 | | Wal Mart Aberdeen | |
| | | 5/2/2011 | | | | | | -$42.50 | ATM Cash Withdrawal on 4/29 CT 7-11 602 S. Philadelphia Aberdeen MD | | |
| | | 5/2/2011 | | | | | | -$32.48 | | Purchase on 4/29 7-Eleven Aberdeen Md | |
| | | 5/2/2011 | | | | | | -$0.50 | POS ATM Fee | | |
| | | 5/2/2011 | | | | | | -$15.90 | | Shell Oil Edgewood | |
| | | 5/2/2011 | | | | | | -$12.70 | | Domino's Pizza | |
| | | 5/2/2011 | | | | | | -$8.04 | | 7-Eleven Aberdeen | |
| | | 5/2/2011 | | | | | | -$8.03 | | Exxon Mobil Edgewood | |
| | | 5/2/2011 | | | | | | -$7.07 | | McDonalds Bel Air | |
| | | 5/2/2011 | | | | | | -$4.24 | | WaWa Abingdon | |
| | | 5/2/2011 | | | | | | -$2.12 | | Exxon Mobil Edgewood | |
| | | 5/2/2011 | | | | | | -$2.00 | Non M7T ATM Fee on 4/29 CT 7-11 602 S. Philadelphia Aberdeen MD | | |
| | | 5/3/2011 | $723.00 | US Treasury 303 XXSOC SEC | | | | | | | |
| | | 5/3/2011 | | | | | | -$10.64 | | Rockspring Amoco Bel Air | |
| | | 5/3/2011 | | | | | | -$1.80 | | Exxon Mobil Edgewood | |
| | | 5/3/2011 | | | | | | -$68.94 | | Comcast Payment | |
| | | 5/4/2011 | | | | | | -$17.90 | | WaWa Bel Air | |
| | | 5/4/2011 | | | | | | -$1.58 | | WaWa Bel Air | |
| | | 5/4/2011 | | | | | | -$50.00 | | Target Nat'l Bk Bill Payment | | $1,001.70 | |
| 5-5-11 to 6-3-11 | $1,001.70 | 5/5/2011 | | | | | | | | | |
| | | 5/5/2011 | | | | | | -$42.97 | | Exxon Mobil Edgewood | |

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**
**Defense Exhibit 14**

**138**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2011 | | | | | | -$31.50 | ATM Cash Withdrawal on 5/4 Forty Liquors 1205 Philadelphia Aberdeen Md | | | |
| 5/5/2011 | | | | | | -$10.46 | | WaWa Bel Air | | |
| 5/5/2011 | | | | | | -$5.60 | | Exxon Mobil Edgewood | | |
| 5/5/2011 | | | | | | -$1.65 | | 7-Eleven Aberdeen | | |
| 5/5/2011 | | | | | | -$2.00 | Non M&T ATM Fee on 5/4 Forty Liquors 1205 Philadelphia Aberdeen Md | | | |
| 5/6/2011 | | | | | | -$62.00 | ATM Cash Withdrawal on 5/6 Crazy Rays 1706 Pulaski Hwy, Edgewood Md | | | |
| 5/6/2011 | | | | | | -$22.50 | ATM Cash Withdrawal on 5/6 CT VCOM 739 West Belair, Aberdeen Md | | | |
| 5/6/2011 | | | | | | -$22.50 | ATM Cash Withdrawal on 5/6 Crazy Rays 1706 Pulaski Hwy, Edgewood Md | | | |
| 5/6/2011 | | | | | | -$21.96 | Pat's Pizzaria Aberdeen | | | |
| 5/6/2011 | | | | | | -$12.77 | | 7-Eleven Aberdeen | | |
| 5/6/2011 | | | | | | -$2.00 | Non M&T ATM Fee on 5/6 Crazy Rays 1706 Pulaski Hwy, Edgewood Md | | | |
| 5/6/2011 | | | | | | -$2.00 | Non M&T ATM Fee on 5/6 CT VCOM 739 West Belair, Aberdeen Md | | | |
| 5/6/2011 | | | | | | -$2.00 | Non M&T ATM Fee on 5/6 Crazy Rays 1706 Pulaski Hwy, Edgewood Md | | | |
| 5/9/2011 | $14.28 | OD Protection From 6244 | | | | | | | | |
| 5/9/2011 | | | | | | -$193.23 | | Wal Mart Aberdeen | | |
| 5/9/2011 | | | | | | -$45.52 | | Exxon Mobil Edgewood | | |
| 5/9/2011 | | | | | | -$44.18 | | Purchase on 5/8 7-Eleven Aberdeen Md | | |
| 5/9/2011 | | | | | | $0.50 | POS ATM Fee | | | |
| 5/9/2011 | | | | | | -$25.41 | | Domino's Pizza Aberdeen | | |
| 5/9/2011 | | | | | | -$23.00 | | Purchase on 5/7 Wal Mart Super Aberdeen Md | | |
| 5/9/2011 | | | | | | $0.50 | POS ATM Fee | | | |
| 5/9/2011 | | | | | | -$22.50 | ATM Cash Withdrawal on 5/8 CT 7-11 602 S Philadelphia Aberdeen MD | | | |
| 5/9/2011 | | | | | | -$18.84 | | 7-Eleven Aberdeen | | |
| 5/9/2011 | | | | | | -$13.85 | | 7-Eleven Aberdeen | | |
| 5/9/2011 | | | | | | -$8.04 | | 7-Eleven Aberdeen | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/9/2011 | | | | | -$2.79 | | Purchase on 5/7 Gamestop Aberdeen Md | | |
| | | 5/9/2011 | | | | | $0.50 | POS ATM Fee | | | |
| | | 5/9/2011 | | | | | -$2.74 | | Exxon Mobil Edgewood | | |
| | | 5/9/2011 | | | | | -$2.11 | | Exxon Mobil Edgewood | | |
| | | 5/9/2011 | | | | | -$1.79 | | Exxon Mobil Bel Air | | |
| | | 5/9/2011 | | | | | -$1.06 | | Redbox DVD Rental | | |
| | | 5/9/2011 | | | | | -$1.06 | | Redbox DVD Rental | | |
| | | 5/9/2011 | | | | | -$2.00 | Non M&T ATM Fee on 5/8 CT 7-11 602 S Philadelphia Aberdeen MD | | | |
| | | 5/9/2011 | | | | | -$30.00 | | Chase Epay | | |
| | | 5/9/2011 | | | | | -$25.00 | | Kohl's ACH Payment | | |
| | | 5/10/2011 | $9.43 | OD Protection From 6244 | | | | | | | |
| | | 5/10/2011 | | | | | -$42.28 | | Purchase on 5/10 7-Eleven Aberdeen Md | | |
| | | 5/10/2011 | | | | | $0.50 | POS ATM Fee | | | |
| | | 5/10/2011 | | | | | -$19.74 | | RTC LLC Aberdeen | | |
| | | 5/10/2011 | | | | | -$13.11 | | Target Aberdeen | | |
| | | 5/10/2011 | | | | | -$9.10 | | 7-Eleven Aberdeen | | |
| | | 5/10/2011 | | | | | -$2.11 | | Exxon Mobil Edgewood | | |
| | | 5/11/2011 | $95.00 | ? | ? | ? | | | | | |
| | | 5/11/2011 | | | | | -$10.00 | Web Xfer to Sav 6244 | | | |
| | | 5/11/2011 | | | | | -$265.02 | | Complete Auto Repaid Bel Air | | |
| | | 5/11/2011 | | | | | -$12.00 | | Edeb Nail & Barber Bel Air | | |
| | | 5/11/2011 | | | | | -$2.95 | | Exxon Mobil Bel Air | | |
| | | 5/12/2011 | | | | | -$20.00 | Web Xfer to Sav 6244 | | | |
| | | 5/12/2011 | | | | | -$10.00 | Web Xfer to Chk 8222 | | | |
| | | 5/16/2011 | $455.00 | ? | ? | ? | | | | | |
| | | 5/19/2011 | | | | | -$25.00 | | GE Money Payment | | |
| | | 5/23/2011 | | | | | -$39.16 | | WaWa Joppa | | |
| | | 5/23/2011 | | | | | -$28.59 | | Domino's Pizza Aberdeen | | |
| | | 5/23/2011 | | | | | -$11.62 | | Aberdeen Getty | | |
| | | 5/23/2011 | | | | | -$64.00 | | Balt Gas & Ele Epay | | |
| | | 5/23/2011 | | | | | -$20.77 | | WFN PBP WFN WEB PMT | | |
| | | 5/24/2011 | $2.37 | OD Protection From 6244 | | | | | | | |
| | | 5/24/2011 | | | | | -$113.76 | | AVP Avon Products | | |
| | | 5/24/2011 | | | | | -$98.60 | | Geico | | |

| Period | Balance | Date | Credit | Credit Desc | ? | ? | Debit | Transfer Note | Merchant | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 5/24/2011 | | | | | -$44.67 | | Wal Mart Aberdeen | |
| | | 5/24/2011 | | | | | -$2.96 | | McDonalds Bel Air | |
| | | 5/24/2011 | | | | | -$1.58 | | Exxon Mobil Edgewood | |
| | | 5/25/2011 | $5.00 | Web Xfer from Sav 6244 | | | | | | |
| | | 5/25/2011 | | | | | -$41.16 | | Exxon Mobil Bel Air | |
| | | 5/25/2011 | | | | | -$14.15 | | Weis Markets Bel Air | |
| | | 5/31/2011 | $160.00 | ? | ? | ? | | | | |
| | | 5/31/2011 | $6.91 | OD Protection From 6244 | | | | | | |
| | | 5/31/2011 | | | | | -$40.00 | Web Xfer to Chk 8222 | | |
| | | 5/31/2011 | | | | | -$25.91 | | Shoprite of Aberdeen | |
| | | 5/31/2011 | | | | | -$25.44 | | 7-Eleven Aberdeen | |
| | | 5/31/2011 | | | | | -$19.74 | | RTC LLC Aberdeen | |
| | | 5/31/2011 | | | | | $19.66 | | 7-Eleven Aberdeen | |
| | | 5/31/2011 | | | | | -$6.87 | | Exxon Mobil Edgewood | |
| | | 6/3/2011 | $723.00 | US Treasury 303 XXSOC SEC | | | | | | $716.13 |
| 6-4-11 to 7-1-11 | $716.13 | 6/4/2011 | | | | | | | | |
| | | 6/4/2011 | | | | | -$50.00 | Web Xfer to Sav 6244 | | |
| | | 6/6/2011 | | | | | -$68.95 | | Compcast Payment | |
| | | 6/6/2011 | | | | | -$50.00 | | Target Nat'l Bk Bill Pay | |
| | | 6/6/2011 | | | | | -$40.00 | | Chase Epay | |
| | | 6/9/2011 | | | | | -$20.25 | | Purchase on 6/9 Exxon Mobil Edgewood, Md | |
| | | 6/9/2011 | | | | | -$0.50 | | Pin Purchase Fee on 6/9 Exxon Mobil Edgewood Md | |
| | | 6/9/2011 | | | | | -$16.17 | | Kohl's ACH Payment | |
| | | 6/10/2011 | $40.00 | Web Xfer from Sav 6244 | | | | | | |
| | | 6/10/2011 | | | | | -$400.00 | ATM Cash Withdrawal on 6PNC Bank M&T 709 Bel Air Rd, Bel Air, Md | | |
| | | 6/10/2011 | | | | | -$47.22 | | WaWa Bel Air | |
| | | 6/10/2011 | | | | | -$31.80 | | Wal Mart Aberdeen | |
| | | 6/10/2011 | | | | | -$20.00 | | MVA Bel Air | |
| | | 6/10/2011 | | | | | -$13.95 | | WaWa Bel Air | |
| | | 6/10/2011 | | | | | -$12.37 | | Wal Mart Aberdeen | |
| | | 6/10/2011 | | | | | -$6.48 | | WaWa Bel Air | |
| | | 6/13/2011 | $0.50 | OD Protection From 6244 | | | | | | |
| | | 6/13/2011 | | | | | -$36.85 | | 7-Eleven Aberdeen | |
| | | 6/13/2011 | | | | | -$20.19 | | Purchase on 6/10 7-Eleven Aberdeen Md | |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 6/13/2011 | | | | | | -$0.50 | | Pin Purchase Fee on 6/10 7-Eleven Aberdeen Md | | | |
| | | 7/1/2011 | $723.00 | US Treasury 303 XXSOC SEC | | | | | | | | | |
| | | 7/1/2011 | | | | | | -$6.95 | Service Charge | | | $637.45 | |
| 7-2-11 to 8-4-11 | $637.45 | 7/2/2011 | | | | | | | | | | | |
| | | 7/5/2011 | | | | | | -$200.00 | Web Xfer to Sav 6244 | | | | |
| | | 7/5/2011 | | | | | | -$98.60 | | Geico | | | |
| | | 7/5/2011 | | | | | | -$34.17 | | 7-Eleven Aberdeen | | | |
| | | 7/5/2011 | | | | | | -$32.80 | Purchase on 7/03 | ? | | | |
| | | 7/5/2011 | | | | | | -$0.50 | | Pin Purchase Fee on 7/03 | | | |
| | | 7/5/2011 | | | | | | -$68.95 | | Comcast Payment | | | |
| | | 7/6/2011 | | | | | | -$35.00 | | Target Nat'l Bk Bill Pay | | | |
| | | 7/6/2011 | | | | | | -$15.00 | | Chase Epay | | | |
| | | 7/7/2011 | $100.00 | Web Xfer from Sav 6244 | | | | | | | | | |
| | | 7/7/2011 | | | | | | -$41.91 | | Shoprite of Aberdeen | | | |
| | | 7/7/2011 | | | | | | -$10.09 | | Shoprite of Aberdeen | | | |
| | | 7/7/2011 | | | | | | -$50.00 | | GE Money Payment | | | |
| | | 7/8/2011 | | | | | | -$40.00 | | WaWa Bel Air | | | |
| | | 7/8/2011 | | | | | | -$4.55 | | 7-Eleven Aberdeen | | | |
| | | 7/11/2011 | $50.00 | Web Xfer from Sav 6244 | | | | | | | | | |
| | | 7/11/2011 | | | | | | -$33.72 | | Wal Mart Aberdeen | | | |
| | | 7/11/2011 | | | | | | -$31.80 | | Wal Mart Aberdeen | | | |
| | | 7/11/2011 | | | | | | -$28.52 | | Target Aberdeen | | | |
| | | 7/11/2011 | | | | | | -$24.56 | | Wal Mart Aberdeen | | | |
| | | 7/11/2011 | | | | | | -$4.55 | | 7-Eleven Aberdeen | | | |
| | | 7/11/2011 | | | | | | -$3.81 | | Dunkin Aberdeen | | | |
| | | 7/11/2011 | | | | | | -$1.69 | | Bel Air Car Wash | | | |
| | | 7/12/2011 | | | | | | -$23.93 | | WaWa Bel Air | | | |
| | | 7/12/2011 | | | | | | -$12.29 | | 7-Eleven Aberdeen | | | |
| | | 7/12/2011 | | | | | | -$6.54 | | Shell Oil Edgewood | | | |
| | | 7/19/2011 | $1,933.00 | ? | ? | ? | | | | | | | |
| | | 7/20/2011 | | | | | | -$50.00 | Web Xfer to Chk 8222 | | | | |
| | | 7/20/2011 | | | | | | -$1,500.00 | Web Xfer to Sav 6244 | | | | |
| | | 7/22/2011 | | | | | | -$43.61 | | Target Aberdeen | | | |
| | | 7/22/2011 | | | | | | -$9.00 | | Target Aberdeen | | | |
| | | 7/25/2011 | | | | | | -$26.88 | | Golden Corral Aberdeen | | | |
| | | 7/26/2011 | | | | | | -$38.47 | | Wal Mart Aberdeen | | | |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

**U.S. v. Elshinawy**
**Criminal No. ELH-16-0009**

**Defense Exhibit 14**

**142**

| Period | | Date | Deposit | Description | | | | Amount | Description | Payee | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 7/26/2011 | | | | | | -$13.09 | | 7-Eleven Aberdeen | | |
| | | 7/27/2011 | | | | | | -$42.55 | | WaWa Bel Air | | |
| | | 7/27/2011 | | | | | | -$11.73 | | Taco Bell Bel Air | | |
| | | 7/27/2011 | | | | | | -$11.02 | | WaWa Bel Air | | |
| | | 7/27/2011 | | | | | | -$6.34 | | 7-Eleven Aberdeen | | |
| | | 7/27/2011 | | | | | | -$2.11 | | Dunkin Aberdeen | | |
| | | 7/29/2011 | | | | | | -$67.83 | | Wal Mart Aberdeen | | |
| | | 8/1/2011 | $600.00 | Web Xfer from Sav 6244 | | | | | | | | |
| | | 8/1/2011 | | | | | | $100.00 | Web Xfer to Chk 8222 | | | |
| | | 8/1/2011 | | | | | | -$69.00 | | Mynewcompany.com | | |
| | | 8/1/2011 | | | | | | -$58.56 | | Paypal Whoiscom | | |
| | | 8/1/2011 | | | | | | -$22.86 | | Exxon Mobil Edgewood | | |
| | | 8/1/2011 | | | | | | -$10.78 | | Exxon Mobil Edgewood | | |
| | | 8/1/2011 | | | | | | -$9.88 | | Paypal Whoiscom | | |
| | | 8/1/2011 | | | | | | -$1.76 | | International Fee Paypal Who | | |
| | | 8/1/2011 | | | | | | $0.50 | | International Fee Paypal Who | | |
| | | 8/2/2011 | | | | | | -$7.34 | | 7-Eleven Aberdeen | | |
| | | 8/2/2011 | | | | | | -$123.88 | | Balt Gas & Ele Epay | | |
| | | 8/2/2011 | | | | | | -$50.00 | | Target Nat'l Bk Bill Pay | | |
| | | 8/2/2011 | | | | | | -$10.00 | | Chase Epay | | |
| | | 8/3/2011 | $723.00 | US Treasury 303 XXSOC SEC | | | | | | | | |
| | | 8/3/2011 | | | | | | -$33.09 | | Wal Mart Aberdeen | | |
| | | 8/4/2011 | | | | | | -$48.37 | | Straight Talk Services | | |
| | | 8/4/2011 | | | | | | -$46.80 | | CCU-State of Md Tel | | |
| | | 8/4/2011 | | | | | | -$43.00 | | AVP Avon Products | | |
| | | 8/4/2011 | | | | | | -$4.45 | | WaWa Bel Air | **$766.47** | |
| **8-5-11 to 9-2-11** | **$766.47** | 8/5/2011 | | | | | | | | | | |
| | | 8/5/2011 | | | | | | -$41.31 | | Pizza Bolis Aberdeen | | |
| | | 8/5/2011 | | | | | | -$4.55 | | 7-Eleven Aberdeen | | |
| | | 8/5/2011 | | | | | | -$4.42 | | 7-Eleven Aberdeen | | |
| | | 8/5/2011 | | | | | | -$31.97 | | Paypal Echeck | | |
| | | 8/8/2011 | | | | | | -$189.40 | | MVA Bel Air | | |
| | | 8/8/2011 | | | | | | -$50.37 | | KOKO Market Baltimore | | |
| | | 8/8/2011 | | | | | | -$42.50 | ATM Cash Withdrawal on 8/6 CT VCOM 739 West Belair, Aberdeen Md | | | |
| | | 8/8/2011 | | | | | | -$39.18 | | Pizza Bolis Aberdeen | | |
| | | 8/8/2011 | | | | | | -$33.40 | | 7-Eleven Aberdeen | | |

# AFFIDAVIT OF JULES DORNER
## & FINANCIAL ANALYSIS

**U.S. v. Elshinawy**

**Criminal No. ELH-16-0009**

**Defense Exhibit 14**

**143**

| Date | Amount | Description | | | | Debit | Note | Location | | Balance | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/8/2011 | | | | | | -$12.38 | | 7-Eleven Aberdeen | | | |
| 8/8/2011 | | | | | | -$3.18 | | Redbox DVD Rental | | | |
| 8/8/2011 | | | | | | -$2.12 | | Redbox DVD Rental | | | |
| 8/8/2011 | | | | | | -$1.80 | | Rockspring Amoco Bel Air | | | |
| 8/8/2011 | | | | | | -$2.00 | | Non M&T ATM Fee on 8/6 CT VCOM 739 West Belair, Aberdeen Md | | | |
| 8/9/2011 | $100.00 | Web Xfer from Sav 6244 | | | | | | | | | |
| 8/9/2011 | | | | | | -$34.17 | | 7-Eleven Aberdeen | | | |
| 8/9/2011 | | | | | | -$9.31 | | 7-Eleven Aberdeen | | | |
| 8/10/2011 | $50.00 | Web Xfer from Sav 6244 | | | | | | | | | |
| | | | | | PNC Bank M&T | | | | | | |
| 8/10/2011 | | | | | | -$250.00 | | ATM Cash Withdrawal on 8/9 PNC Bank M&T 709 Belair Rd, Bel Air, Md | | | |
| 8/10/2011 | | | | | | -$100.00 | | ATM Cash Withdrawal on 8/10 PNC Bank M&T 231 N Phila, Aberdeen, Md | | | |
| 8/10/2011 | | | | | | | | | | | |
| 8/11/2011 | | | | | | -$32.31 | | Straight Talk Services | | | |
| 8/15/2011 | $5.71 | OD Protection From 6244 | | | | | | | | | |
| 8/15/2011 | | | | | | -$20.70 | | WaWa Aberdeen | | | |
| 8/15/2011 | | | | | | -$20.37 | | WaWa Bel Air | | | |
| 8/15/2011 | | | | | | -$571.00 | | Exxon Mobil Bel Air | | | |
| 8/17/2011 | $80.00 | Web Xfer from Chk 8222 | | | | | | | | | |
| 8/17/2011 | | | | | | -$15.00 | Web Xfer from Sav 6244 | | | | |
| 8/18/2011 | | | | | | -$46.94 | **CLOSEOUT** | | | $0.00 | |



Jules Dorner & Partners, LLC
Investigative Consultants

|  |
|---|
| **BANK NAME:  META BANK** |
| **ACCOUNT NAME:  MOHAMED ELSINAWY** |
| **CARD NUMBER  \*\*\*\*\*\*\*\*\*\*\*\*3553** |
| **ACCOUNT NUMBER:  \*\*\*\*\*\*\*\*\*\*\*\*\*3606** |
| **DATE ACCOUNT OPENED-??** |
| **DATE ACCOUNT CLOSED:  ??** |

## SUMMARY  OF  CHARGE ACTIVITY

| TRANSACTION DATE | DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE | DEPOSITS | WITHDRAWALS |
|---|---|---|---|---|---|
| 11/10/2011 | One time Contribution From 7 Eleven Payroll | $719.27 | $719.27 | $719.27 | |
| 11/10/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $717.52 | | -$1.75 |
| 11/10/2011 | CT 7-11 7602 Baltimore Ann Glen Burnie MDUS | -$360.00 | $357.52 | | -$360.00 |
| 11/12/2011 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$100.00 | $257.52 | | -$100.00 |
| 11/13/2011 | PNC Bank M&T 9300 Veteran's Millersville MDUS | -$100.00 | $157.72 | | -$100.00 |
| 11/13/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $155.77 | | -$1.75 |
| 11/15/2011 | 7-Eleven 18110 Millersville MDUS | -$6.57 | $149.20 | | -$6.57 |
| 11/15/2011 | Gulf Oil 92047462 Millersville MDUS | -$2.79 | $146.41 | | -$2.79 |
| 11/15/2011 | Gulf Oil 92047462 Millersville MDUS | -$21.49 | $124.92 | | -$21.49 |
| 11/16/2011 | 7-Eleven 18110 Millersville MDUS | -$4.98 | $119.94 | | -$4.98 |
| 11/16/2011 | 7-Eleven 29741 Aberdeen MDUS | -$2.93 | $117.01 | | -$2.93 |
| 11/17/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $115.26 | | -$1.75 |
| 11/17/2011 | 7-Eleven  34748 Glen Burnie MDUS | -$4.55 | $110.71 | | -$4.55 |
| 11/17/2011 | WWW Paltalk.com New York  NYUS | -$24.95 | $85.76 | | -$24.95 |
| 11/18/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $84.01 | | -$1.75 |
| 11/18/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $82.26 | | -$1.75 |
| 11/18/2011 | 7-Eleven 18110 Millersville MDUS | -$2.11 | $80.15 | | -$2.11 |
| 11/18/2011 | 7-Eleven  34748 Glen Burnie MDUS | -$4.55 | $75.60 | | -$4.55 |

| Date | Description | Amount | Balance | |
|------|-------------|--------|---------|---|
| 11/18/2011 | Gulf Oil 92047462 Millersville MDUS | -$10.69 | $64.91 | -$10.69 |
| 11/19/2011 | 7-Eleven 18110 Millersville MDUS | -$5.18 | $59.73 | -$5.18 |
| 11/19/2011 | 7-Eleven 18110 Millersville MDUS | -$5.22 | $54.51 | -$5.22 |
| 11/19/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$4.55 | $49.96 | -$4.55 |
| 11/19/2011 | Striaghttalk Airtime FLUS | -$32.31 | $17.65 | -$32.31 |
| 11/19/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $15.90 | -$1.75 |
| 11/21/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$5.54 | $10.36 | -$5.54 |
| 11/21/2011 | WWW Paltalk.com New York NYUS | -$5.00 | $5.36 | -$5.00 |
| 11/23/2011 | **One Time Contribution From 7-Eleven Payrolll 2 11** | **$514.01** | **$519.37** | **$514.01** |
| 11/23/2011 | Gulf Oil 92047462 Millersville MDUS | -$5.36 | $514.01 | -$5.36 |
| 11/24/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $512.26 | -$1.75 |
| 11/24/2011 | CT 7-11 7602 Baltimore Ann Glen Burnie MDUS | -$360.00 | $152.26 | -$360.00 |
| 11/25/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$4.55 | $147.71 | -$4.55 |
| 11/25/2011 | Gulf Oil 92047462 Millersville MDUS | -$19.83 | $127.88 | -$19.83 |
| 11/26/2011 | Pizza Bolis Aberdeen Pizza Bolis Aberd Aberdeen MDUS | -$25.39 | $102.49 | -$25.39 |
| 11/26/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$2.99 | $99.50 | -$2.99 |
| 11/26/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$2.11 | $97.39 | -$2.11 |
| 11/26/2011 | Gulf Oil 92047462 Millersville MDUS | -$14.53 | $82.86 | -$14.53 |
| 11/27/2011 | 7-Eleven 18110 Millersville MDUS | -$8.43 | $74.43 | -$8.43 |
| 11/27/2011 | A-1 Pizza & Subs Millersville MDUS | -$10.79 | $63.64 | -$10.79 |
| 11/27/2011 | Subway 00024471 Subway 0002 Glendale AZUS | -$12.99 | $50.65 | -$12.99 |
| 11/28/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $48.90 | -$1.75 |
| 11/28/2011 | 7-Eleven 29741 Aberdeen MDUS | -$5.88 | $43.02 | -$5.88 |
| 11/28/2011 | WAWA 572 Millersville MDUS | -$11.43 | $31.59 | -$11.43 |
| 11/29/2011 | 7-Eleven 29741 Aberdeen MDUS | -$16.28 | $15.31 | -$16.28 |
| 11/29/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$4.55 | $10.76 | -$4.55 |
| 11/29/2011 | Keepcalling.Com GAUS | -$10.00 | $0.76 | -$10.00 |
| 11/30/2011 | 7-Eleven 18110 Millersville MDUS | -$0.76 | $0.00 | -$0.76 |
| 12/2/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | -$1.75 | -$1.75 |
| 12/8/2011 | **One Time Contribution From 7-Eleven Payrolll 2 11** | **$681.85** | **$680.10** | **$681.85** |
| 12/8/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $678.35 | -$1.75 |
| 12/8/2011 | CT 7-11 7602 Baltimore Ann Glen Burnie MDUS | -$400.00 | $278.35 | -$400.00 |

| Date | Description | Amount | Balance | Contribution |
|---|---|---|---|---|
| 12/8/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $276.60 | -$1.75 |
| 12/8/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $274.85 | -$1.75 |
| 12/9/2011 | Shell Oil Passadena MDUS | -$5.91 | $268.94 | -$5.91 |
| 12/9/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $267.19 | -$1.75 |
| 12/10/2011 | ATM Decline Fee ON-US | -$1.75 | $265.44 | -$1.75 |
| 12/10/2011 | CT 7-11 7602 Baltimore Ann Glen Burnie MDUS | -$180.00 | $85.44 | -$180.00 |
| 12/10/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$1.09 | $84.35 | -$1.09 |
| 12/10/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$4.55 | $79.80 | -$4.55 |
| 12/10/2011 | 7-Eleven 34748 Glen Burnie MDUS | -$5.68 | $74.12 | -$5.68 |
| 12/10/2011 | Godaddy.com AZUS | -$48.04 | $26.08 | -$48.04 |
| 12/11/2001 | 7-Eleven 34748 Glen Burnie MDUS | -$13.43 | $12.65 | -$13.43 |
| 12/12/2011 | WWW.Paltalk.com New York NYUS | -$5.00 | $7.65 | -$5.00 |
| 12/12/2011 | WWW.Paltalk.com New York NYUS | -$5.00 | $2.65 | -$5.00 |
| 12/22/2011 | **One Time Contribution From 7-Eleven  Payrolll 2  11** | **$535.47** | **$538.12** | **$535.47** |
| 12/22/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $536.37 | -$1.75 |
| 12/22/2011 | CT 7-11 7602 Baltimore Ann Glen Burnie MDUS | -$400.00 | $136.37 | -$400.00 |
| 12/24/2011 | Ron Meadows Servicee  Glen Burnie MDUS | -$19.76 | $116.61 | -$19.76 |
| 12/24/2011 | DOB*Doba Com Monthly Sub UTUS | -$59.95 | $56.66 | -$59.95 |
| 12/24/2011 | ATM Balance Inquiry Fee ON-US | -$1.75 | $54.91 | -$1.75 |
| 12/24/2011 | PNC Bank  M&T 231 N Phila Aberdeen MDUS | -$30.00 | $24.91 | -$30.00 |
| 12/25/2011 | WWW.Paltalk.com New York NYUS | -$14.95 | $9.96 | -$14.95 |
| 12/28/2011 | McDonalds Aberdeen MDUS | -$3.18 | $6.78 | -$3.18 |
| 1/5/2012 | ATM Decline Fee ON-US | -$1.75 | $5.03 | -$1.75 |
| 1/5/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $3.28 | -$1.75 |
| 1/5/2012 | ATM Decline Fee ON-US | -$1.75 | $1.53 | -$1.75 |
| 1/5/2012 | ATM Decline Fee ON-US | -$1.75 | -$0.22 | -$1.75 |
| 1/5/2012 | **One Time Contribution From 7-Eleven  Payrolll 2  11** | **$240.08** | **$239.86** | **$240.08** |
| 1/5/2012 | ATM Decline Fee ON-US | -$1.75 | $238.11 | -$1.75 |
| 1/5/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $236.36 | -$1.75 |
| 1/5/2012 | CT 7-11 7602 Baltimore Ann Glen Burnie MDUS | -$140.00 | $96.36 | -$140.00 |
| 1/6/2012 | 7-Eleven 34748 Glen Burnie MDUS | -$2.74 | $93.63 | -$2.74 |
| 1/6/2012 | 7-Eleven 34748 Glen Burnie MDUS | -$1.37 | $92.25 | -$1.37 |
| 1/6/2012 | 7-Eleven 34748 Glen Burnie MDUS | -$1.37 | $90.88 | -$1.37 |

| Date | Description | | | |
|------|-------------|---|---|---|
| 1/6/2012 | DOB*Doba Com Monthly Sub UTUS | -$59.95 | $30.93 | -$59.95 |
| 1/6/2012 | Shell Oil  Glen Burnie  MDUS | -$21.94 | $8.99 | -$21.94 |
| 1/19/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $421.14 | $430.13 | $421.14 |
| 1/19/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$300.00 | $130.13 | -$300.00 |
| 1/19/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $128.38 | -$1.75 |
| 1/19/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $126.63 | -$1.75 |
| 1/19/2012 | ATM Decline Fee ON-US | -$1.75 | $124.88 | -$1.75 |
| 1/19/2012 | PNC Bank M&T 9300 Veteran's Millersville MDUS | -$90.00 | $34.88 | -$90.00 |
| 1/20/2012 | Godaddy.com  AZUS | -$9.99 | $24.89 | -$9.99 |
| 1/21/2012 | 7 Eleven 24164 Baltimore MDUS | -$5.06 | $19.83 | -$5.06 |
| 1/22/2012 | WWW.Paltalk.com  New York  NYUS | -$14.95 | $4.88 | -$14.95 |
| 1/25/2012 | 7-Eleven  34748 Glen Burnie MDUS | -$1.47 | $3.41 | -$1.47 |
| 1/27/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$1.58 | $1.83 | -$1.58 |
| 2/2/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $561.41 | $563.24 | $561.41 |
| 2/2/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $561.49 | -$1.75 |
| 2/2/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$300.00 | $261.49 | -$300.00 |
| 2/2/2012 | ATM Decline Fee ON-US | -$1.75 | $259.74 | -$1.75 |
| 2/2/2012 | ATM Decline Fee ON-US | -$1.75 | $257.99 | -$1.75 |
| 2/2/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $256.24 | -$1.75 |
| 2/2/2012 | McDonalds Millersville MDUS | -$4.22 | $252.02 | -$4.22 |
| 2/2/2012 | ATM Decline Fee ON-US | -$1.75 | $250.27 | -$1.75 |
| 2/3/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $248.52 | -$1.75 |
| 2/3/2012 | ATM Decline Fee ON-US | -$1.75 | $246.77 | -$1.75 |
| 2/3/2012 | Gulf Oil  Millersville MDUS | -$24.07 | $222.70 | -$24.07 |
| 2/3/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$100.00 | $122.70 | -$100.00 |
| 2/2/2012 | 7-Eleven  18110 Millersville  MDUS | -$1.22 | $121.48 | -$1.22 |
| 2/3/2012 | 7-Eleven  29741 Aberdeen  MDUS | -$5.86 | $115.62 | -$5.86 |
| 2/3/2012 | 7-Eleven  29741 Aberdeen  MDUS | -$5.86 | $109.76 | -$5.86 |
| 2/3/2012 | WAWA 567 Aberdeen  MDUS | -$5.51 | $104.25 | -$5.51 |
| 2/3/2012 | WAWA 567 Aberdeen  MDUS | -$7.36 | $96.89 | -$7.36 |
| 2/3/2012 | DOB*Doba Com Monthly Sub UTUS | -$59.95 | -$36.94 | -$59.95 |
| 2/4/2012 | DOB*Doba Com Monthly Sub UTUS | -$59.95 | $96.89 | -$59.95 |

| Date | Description | Amount | Balance | Extra |
|---|---|---|---|---|
| 2/4/2012 | Wal-Mart Super Center Severn  MDUS | -$63.43 | $33.46 | -$63.43 |
| 2/4/2012 | PIN POS Purchase Fee | -$0.25 | $33.21 | -$0.25 |
| 2/5/2012 | ATM Decline Fee ON-US | -$1.75 | $31.46 | -$1.75 |
| 2/5/2012 | PIN POS Decline Fee | -$0.25 | $31.21 | -$0.25 |
| 2/4/2012 | WWW.Paltalk.com  New York  NYUS | -$5.00 | $26.21 | -$5.00 |
| 2/4/2012 | Avon Online Store NYUS | -$17.95 | $8.26 | -$17.95 |
| 2/5/2012 | 7-Eleven  32909 Glen Burnie  MDUS | -$1.58 | $6.68 | -$1.58 |
| 2/7/2012 | 7-Eleven  32909 Glen Burnie  MDUS | -$4.00 | $2.68 | -$4.00 |
| 2/7/2012 | 7-Eleven  32909 Glen Burnie  MDUS | -$2.68 | $0.00 | -$2.68 |
| 2/16/2012 | ATM Decline Fee ON-US | -$1.75 | -$1.75 | -1.75 |
| 2/16/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $3.50 | -$1.75 |
| 2/16/2012 | **One Time Contribution From 7-Eleven  Payrolll 2  11** | **$431.03** | **$427.53** | **$431.03** |
| 2/16/2012 | CT 7-11 4730 Mountain Rd Passadena MDUS | -$300.00 | $127.53 | -$300.00 |
| 2/16/2012 | COSTCO Whse Ordanance Road Glen Burnie  MDUS | -5.29 | $122.24 | -5.29 |
| 2/16/2012 | PIN POS Purchase Fee | -$0.25 | $121.99 | -$0.25 |
| 2/16/2012 | Royal Farms Millersville MDUS | -$6.30 | $115.69 | -$6.30 |
| 2/17/2012 | ATM Balance Inquiry Fee | -$1.75 | $113.94 | -$1.75 |
| 2/17/2012 | Clarksville FR 12170 Route 108 Clarsville MDUS | -$82.75 | $31.19 | -$82.75 |
| 2/17/2012 | ATM Withdrawal Fee | -$1.75 | $29.44 | -$1.75 |
| 2/17/2012 | 7-Eleven  18110 Millersville MDUS | -$2.11 | $27.33 | -$2.11 |
| 2/16/2012 | 7-Eleven Pasadena MDUS | -$1.06 | $26.27 | -$1.06 |
| 2/18/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$1.69 | $24.58 | -$1.69 |
| 2/16/2012 | WWW.Paltalk.com  New York  NYUS | -$14.95 | $9.63 | -$14.95 |
| 2/19/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$1.39 | $8.24 | -$1.39 |
| 2/19/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$2.43 | $5.81 | -$2.43 |
| 2/20/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$2.01 | $3.80 | -$2.01 |
| 2/20/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$1.69 | $2.11 | -$1.69 |
| 2/20/2012 | 7-Eleven  18110 Millersville  MDUS | -$2.11 | $0.00 | -$2.11 |
| 3/1/2012 | **One Time Contribution From 7-Eleven  Payrolll 2  11** | **$444.71** | **$444.71** | **$444.71** |
| 3/1/2012 | PNC Bank M&T 9300 Veteran's Millersville MDUS | -$400.00 | $44.71 | -$400.00 |
| 3/1/2012 | WAWA 572 Millersville MDUS | -$25.14 | $19.57 | -$25.14 |
| 3/1/2012 | WAWA 572 Millersville MDUS | -$6.51 | $13.06 | -$6.51 |
| 3/7/2012 | Gulf Oil  Millersville MDUS | -$13.06 | $0.00 | -$13.06 |

# AFFIDAVIT OF JULES DORNER
# & FINANCIAL ANALYSIS

**U.S. v. Elshinawy**

**Criminal No. ELH-16-0009**

**Defense Exhibit 14**

**149**

| Date | Description | Amount | Balance | Deposit |
|------|-------------|--------|---------|---------|
| 3/15/2012 | ATM Decline Fee ON-US | -$1.75 | -$1.75 | -$1.75 |
| 3/15/2012 | One Time Contribution From 7-Eleven  Payroll 2  11 | $549.93 | $548.18 | $549.93 |
| 3/15/2012 | PNC Bank M&T 9300 Veteran's Millersville MDUS | -$400.00 | $148.18 | -$400.00 |
| 3/15/2012 | Millersville Gulf MDUS | -$5.80 | $142.38 | -$5.80 |
| 3/15/2012 | PIN POS Purchase Fee | -$0.25 | $142.13 | -$0.25 |
| 3/15/2012 | WAWA 572 Millersville MDUS | -$9.59 | $132.54 | -$9.59 |
| 3/15/2012 | WAWA 572 Millersville MDUS | -$25.23 | $107.31 | -$25.23 |
| 3/15/2012 | Keepcalling GAUS | -$10.00 | $97.31 | -$10.00 |
| 3/16/2012 | 7-Eleven  29741 Aberdeen  MDUS | -$8.80 | $88.51 | -$8.80 |
| 3/16/2012 | 7-Eleven  34748 Glen Burnie MDUS | -$7.03 | $81.48 | -$7.03 |
| 3/17/2012 | Millersville Gulf MDUS | -$6.30 | $75.18 | -$6.30 |
| 3/17/2012 | PIN POS Purchase Fee | -$0.25 | $74.93 | -$0.25 |
| 3/17/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$1.48 | $73.45 | -$1.48 |
| 3/17/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$7.53 | $65.92 | -$7.53 |
| 3/17/2012 | OTL*Scoresense.com  TXUS | -$1.00 | $64.92 | -$1.00 |
| 3/15/2012 | WWW.Paltalk.com  New York  NYUS | -$14.95 | $49.97 | -$14.95 |
| 3/19/2012 | Honey Bee Diner Glen Burnie MDUS | -$4.22 | $45.75 | -$4.22 |
| 3/19/2012 | 7-Eleven  32909 Glen Burnie MDUS | -$1.89 | $43.86 | -$1.89 |
| 3/20/2012 | Striaghttalk Airtime  FLUS | -$32.31 | $11.55 | -$32.31 |
| 3/22/2012 | PIN POS Decline Fee | -$0.25 | $11.30 | -$0.25 |
| 3/21/2012 | Gulf Oil  Millersville MDUS | -$5.43 | $5.87 | -$5.43 |
| 3/24/2012 | Gulf Oil  Millersville MDUS | -$4.75 | $1.12 | -$4.75 |
| 3/26/2012 | 7-Eleven  Odenton MDUS | -$1.12 | $0.00 | -$1.12 |
| 3/29/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $481.17 | $481.17 | $481.17 |
| 3/29/2012 | CT 7-11 1350 Odenton Rd Odenton  MDUS | -$300.00 | $181.17 | -$300.00 |
| 3/29/2012 | 7-Eleven  Odenton MDUS | -$1.99 | $179.18 | -$1.99 |
| 3/29/2012 | Gulf Oil  Millersville MDUS | -$7.19 | $171.99 | -$7.19 |
| 3/29/2012 | Gulf Oil  Millersville MDUS | -$20.25 | $151.74 | -$20.25 |
| 3/30/2012 | 7-Eleven  Odenton MDUS | -$14.83 | $136.91 | -$14.83 |
| 3/29/2012 | 7-Eleven  Odenton MDUS | -$0.99 | $135.92 | -$0.99 |
| 3/31/2012 | 7-Eleven  Odenton MDUS | -$0.38 | $135.54 | -$0.38 |
| 3/30/2012 | 7-Eleven  Odenton MDUS | -$1.89 | $133.65 | -$1.89 |

| Date | Description | Amount | Balance | |
|------|-------------|--------|---------|---|
| 3/30/2012 | 7-Eleven  Odenton MDUS | -$6.52 | $127.13 | -$6.52 |
| 3/31/2012 | Gulf Oil  Millersville MDUS | -$6.30 | $120.83 | -$6.30 |
| 3/31/2012 | Gulf Oil  Millersville MDUS | -$19.85 | $100.98 | -$19.85 |
| 4/1/2012 | 7-Eleven  11630 Aberdeen  MDUS | -$28.47 | $72.51 | -$28.47 |
| 3/31/2012 | 7-Eleven  Odenton MDUS | -$1.99 | $70.52 | -$1.99 |
| 3/31/2012 | A-1 Pizza & Subs Millersville  MDUS | -$10.00 | $60.52 | -$10.00 |
| 4/1/2012 | 7-Eleven  Odenton MDUS | -$6.52 | $54.00 | -$6.52 |
| 4/2/2012 | A-1 Pizza & Subs Millersville  MDUS | -$10.00 | $44.00 | -$10.00 |
| 4/3/2012 | Exxon Mobil 4786 Severn MDUS | -$8.65 | $35.35 | -$8.65 |
| 4/3/2012 | Exxon Mobil 4786 Severn MDUS | -$13.77 | $21.58 | -$13.77 |
| 4/2/2012 | 7-Eleven  Odenton MDUS | -$1.69 | $19.89 | -$1.69 |
| 4/3/2012 | 7-Eleven  Odenton MDUS | -$13.89 | $6.00 | -$13.89 |
| 4/2/2012 | 7-Eleven  Odenton MDUS | -$1.89 | $4.11 | -$1.89 |
| 4/2/2012 | 7-Eleven  Odenton MDUS | -$2.11 | $2.00 | -$2.11 |
| 4/3/2012 | 7-Eleven  Odenton MDUS | -$2.00 | $0.00 | -$2.00 |
| 4/12/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $853.51 | $853.51 | $853.51 |
| 4/12/2012 | PNC Bank M&T 2300 Churchvil  Bel Airf MDUS | -$400.00 | $453.51 | -$400.00 |
| 4/12/2012 | PIN POS Purchase Fee | -$0.25 | $453.26 | -$0.25 |
| 4/12/2012 | 7-Eleven  Aberdeen  MDUS | -$54.22 | $399.04 | -$54.22 |
| 4/13/2012 | Wal Mart 7992 Crain Hwy Glen Burnie  MDUS | -$47.15 | $351.89 | -$47.15 |
| 4/13/2012 | PIN POS Purchase Fee | -$0.25 | $351.64 | -$0.25 |
| 4/13/2012 | Northway Liquors Millersville MDUS | -$17.43 | $334.21 | -$17.43 |
| 4/12/2012 | WAWA 582Bel Air USMD | -$16.90 | $317.31 | -$16.90 |
| 4/13/2012 | 7-Eleven  18110 Millersville  MDUS | -$5.69 | $311.61 | -$5.69 |
| 4/12/2012 | 7-Eleven  Aberdeen  MDUS | -$4.87 | $306.75 | -$4.87 |
| 4/13/2012 | 7-Eleven  Aberdeen  MDUS | -$10.59 | $296.16 | -$10.59 |
| 4/13/2012 | Autozone  Glen Burnie MDUS | -$11.62 | $284.54 | -$11.62 |
| 4/13/2012 | 7-Eleven  Odenton MDUS | -$12.83 | $271.71 | -$12.83 |
| 4/13/2012 | 7-Eleven  Glen Burnie  MDUS | -$0.99 | $270.72 | -$0.99 |
| 4/15/2012 | CT VCOM Olde Mill Shop Millersville MDUS | -$80.00 | $190.72 | -$80.00 |
| 4/15/2012 | A-1 Pizza & Subs Millersville  MDUS | -$10.75 | $179.97 | -$10.75 |
| 4/13/2012 | WWW Paltalk.com New York  NYUS | -$5.00 | $174.97 | -$5.00 |
| 4/15/2012 | 7-Eleven  Odenton MDUS | -$1.37 | $173.60 | -$1.37 |

**AFFIDAVIT OF JULES DORNER**
**& FINANCIAL ANALYSIS**

U.S. v. Elshinawy
Criminal No. ELH-16-0009

Defense Exhibit 14

151

| | | | | |
|---|---|---|---|---|
| 4/15/2012 | 7-Eleven  18110 Millersville  MDUS | -$8.98 | $164.62 | -$8.98 |
| 4/15/2012 | 7-Eleven  18110 Millersville  MDUS | -$6.47 | $158.15 | -$6.47 |
| 4/16/2012 | Gulf Oil 92047462 Millersville MDUS | -$10.02 | $148.13 | -$10.02 |
| 4/16/2012 | Gulf Oil 92047462 Millersville MDUS | -$1.25 | $146.88 | -$1.25 |
| 4/15/2012 | 7-Eleven  18110 Millersville  MDUS | -$12.50 | $134.38 | -$12.50 |
| 4/15/2012 | 7-Eleven  18110 Millersville  MDUS | -$12.58 | $121.80 | -$12.58 |
| 4/15/2012 | WWW Paltalk.com New York  NYUS | -$14.95 | $106.85 | -$14.95 |
| 4/16/2012 | WWW Paltalk.com New York  NYUS | -$5.00 | $101.85 | -$5.00 |
| 4/16/2012 | WWW Paltalk.com New York  NYUS | -$5.00 | $96.85 | -$5.00 |
| 4/17/2012 | 7-Eleven  Odenton MDUS | -$6.52 | $90.33 | -$6.52 |
| 4/16/2012 | 7-Eleven  Odenton MDUS | -$1.89 | $88.44 | -$1.89 |
| 4/16/2012 | 7-Eleven  Odenton MDUS | -$2.33 | $86.11 | -$2.33 |
| 4/16/2012 | 7-Eleven  Odenton MDUS | -$1.99 | $84.12 | -$1.99 |
| 4/16/2012 | 7-Eleven  Aberdeen  MDUS | -$4.49 | $79.63 | -$4.49 |
| 4/17/2012 | Gulf Oil 92047462 Millersville MDUS | -$2.73 | $76.90 | -$2.73 |
| 4/18/2012 | 7-Eleven  18110 Millersville  MDUS | -$10.59 | $66.31 | -$10.59 |
| 4/17/2012 | 7-Eleven  Odenton MDUS | -$1.99 | $64.32 | -$1.99 |
| 4/17/2012 | 7-Eleven  Odenton MDUS | -$1.69 | $62.63 | -$1.69 |
| 4/18/2012 | 7-Eleven  Glen Burnie  MDUS | -$8.05 | $54.58 | -$8.05 |
| 4/18/2012 | Gulf Oil 92047462 Millersville MDUS | -$2.68 | $51.90 | -$2.68 |
| 4/18/2012 | Gulf Oil 92047462 Millersville MDUS | -$6.42 | $45.48 | -$6.42 |
| 4/17/2012 | WWW Paltalk.com New York  NYUS | -$5.00 | $40.58 | -$5.00 |
| 4/18/2012 | 7-Eleven  Odenton MDUS | -$1.69 | -$38.79 | -$1.69 |
| 4/21/2012 | 7-Eleven  18110 Millersville  MDUS | -$0.64 | $38.15 | -$0.64 |
| 4/23/2012 | Shopper Food/Pharm 670 Old Mill Rd Millersville MDUS | -$6.02 | $32.13 | -$6.02 |
| 4/23/2012 | PIN POS Purchase Fee | -$0.25 | $31.88 | -$0.25 |
| 4/23/2012 | PIN POS Decline Fee | -$0.25 | $31.66 | -$0.25 |
| 4/23/2012 | ATM Decline Fee | -$1.75 | $29.88 | -$1.75 |
| 4/23/2012 | ATM  Balance Inquiry  Fee | -$1.75 | $28.13 | -$1.75 |
| 4/22/2012 | 7-Eleven  18110 Millersville  MDUS | -$0.99 | $27.14 | -$0.99 |
| 4/23/2012 | Gulf Oil 92047462 Millersville MDUS | -$7.24 | $19.90 | -$7.24 |
| 4/23/2012 | 7-Eleven  Odenton MDUS | -$10.50 | $9.40 | -$10.50 |

| Date | Description | | | |
|---|---|---|---|---|
| 4/23/2012 | PIN POS Purchase Fee | -$0.25 | $9.15 | -$0.25 |
| 4/23/2012 | 7-Eleven  Odenton MDUS | -$1.48 | $7.67 | -$1.48 |
| 4/23/2012 | 7-Eleven  Odenton MDUS | -$6.31 | $1.36 | -$6.31 |
| 4/26/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $537.87 | $539.23 | $537.87 |
| 4/26/2012 | PIN POS Purchase Fee | -$0.25 | $538.98 | -$0.25 |
| 4/26/2012 | WAWA 572 Millersville MDUS | -$25.44 | $513.54 | -$25.44 |
| 4/27/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$300.00 | $213.54 | -$300.00 |
| 4/26/2012 | WAWA 572 Millersville MDUS | -$21.80 | $191.74 | -$21.80 |
| 4/27/2012 | Transfer To Personal Bank Account | -$20.00 | $171.74 | -$20.00 |
| 4/27/2012 | 7-Eleven  18110 Millersville  MDUS | -$1.99 | $169.75 | -$1.99 |
| 4/27/2012 | 7-Eleven  18110 Millersville  MDUS | -$7.53 | $162.22 | -$7.53 |
| 4/27/2012 | 7-Eleven  18110 Millersville  MDUS | -$4.00 | $158.22 | -$4.00 |
| 4/27/2012 | Wholesale 2B.com  WAUS | -$96.99 | $61.23 | -$96.99 |
| 4/28/2012 | 7-Eleven  18110 Millersville  MDUS | -$1.99 | $59.24 | -$1.99 |
| 4/28/2012 | 7-Eleven  18110 Millersville  MDUS | -$3.58 | $55.66 | -$3.58 |
| 4/29/2012 | WAWA 572 Millersville MDUS | -$19.44 | $36.22 | -$19.44 |
| 4/29/2012 | WAWA 572 Millersville MDUS | -$2.98 | $33.24 | -$2.98 |
| 4/26/2012 | WWW Paltalk.com New York  NYUS | -$5.00 | $28.24 | -$5.00 |
| 4/27/2012 | WWW Paltalk.com New York  NYUS | -$5.00 | $23.24 | -$5.00 |
| 4/29/2012 | 7-Eleven  18110 Millersville  MDUS | -$2.48 | $20.76 | -$2.48 |
| 4/29/2012 | 7-Eleven  18110 Millersville  MDUS | -$0.74 | $20.02 | -$0.74 |
| 4/29/2012 | 7-Eleven  18110 Millersville  MDUS | -$1.69 | $18.33 | -$1.69 |
| 5/1/2012 | 7-Eleven  18110 Millersville  MDUS | -$4.32 | $14.01 | -$4.32 |
| 5/2/2012 | Millersville Gulf MDUS | -$1.00 | $13.01 | -$1.00 |
| 5/2/2012 | PIN POS Purchase Fee | -$0.25 | $12.76 | -$0.25 |
| 5/2/2012 | ATM Decline Fee | -$1.75 | $12.51 | |
| 5/2/2012 | Gulf Oil 92047462 Millersville MDUS | -$1.00 | $2.51 | |
| 5/10/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $474.48 | $476.99 | $474.48 |
| 5/10/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $475.24 | -$1.75 |
| 5/10/2012 | CT VCOM 739 West Belair Aberdeen MDUS | -$100.00 | $375.24 | -$100.00 |
| 5/10/2012 | 7-Eleven  Aberdeen  MDUS | -$5.40 | $369.84 | -$5.40 |
| 5/10/2012 | PIN POS Purchase Fee | -$0.25 | $369.59 | -$0.25 |

| Date | Description | | | |
|---|---|---|---|---|
| 5/10/2012 | KFC Aberdeen MDUS | -$17.99 | $351.60 | -$17.99 |
| 5/11/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$240.00 | $111.60 | -$240.00 |
| 5/12/2012 | WAWA 567 Aberdeen MDUS | -$18.32 | $93.28 | -$18.32 |
| 5/11/2012 | Gulf Oil 92047462 Millersville MDUS | -$3.69 | $89.59 | -$3.69 |
| 5/11/2012 | 7-Eleven  Aberdeen  MDUS | -$23.05 | $66.54 | -$23.05 |
| 5/14/2012 | PIN POS Purchase Fee | -$0.25 | $66.29 | -$0.25 |
| 5/14/2012 | 7-Eleven  Aberdeen  MDUS | -$14.71 | $51.58 | -$14.71 |
| 5/14/2012 | 7-Eleven  18110 Millersville  MDUS | -$3.40 | $48.18 | -$3.40 |
| 5/14/2012 | 7-Eleven  Aberdeen  MDUS | -$4.87 | $43.31 | -$4.87 |
| 5/15/2012 | Millersville Gulf Millersville MDUS | -$1.64 | $41.67 | -$1.64 |
| 5/15/2012 | PIN POS Purchase Fee | -$0.25 | $41.42 | -$0.25 |
| 5/15/2012 | Millersville Gulf Millersville MDUS | -$1.64 | $43.06 | -$1.64 |
| 5/15/2012 | PIN POS Purchase Fee | -$0.25 | $43.31 | -$0.25 |
| 5/15/2012 | 7-Eleven  18110 Millersville  MDUS | -$18.19 | $25.12 | -$18.19 |
| 5/15/2012 | 7-Eleven  18110 Millersville  MDUS | -$6.04 | $19.08 | -$6.04 |
| 5/15/2012 | WWW Paltalk.com New York  NYUS | -$14.95 | $4.13 | -$14.95 |
| 5/21/2012 | 7-Eleven  18110 Millersville  MDUS | -$2.45 | $1.68 | -$2.45 |
| 5/23/2012 | Gulf Oil 92047462 Millersville MDUS | -$0.63 | $1.05 | -$0.63 |
| 5/24/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $428.94 | $429.99 | $428.94 |
| 5/24/2012 | CT 1350 Odenton Rd  Odenton MDUS | -$400.00 | $29.99 | -$400.00 |
| 5/24/2012 | 7-Eleven  Odenton MDUS | -$6.52 | $23.47 | -$6.52 |
| 5/25/2012 | 7-Eleven  Odenton MDUS | -$5.15 | $18.32 | -$5.15 |
| 5/26/2012 | 7-Eleven  18110 Millersville  MDUS | -$9.46 | $8.86 | -$9.46 |
| 5/25/2012 | 7-Eleven  Aberdeen  MDUS | -$7.81 | $1.05 | -$7.81 |
| 5/29/2012 | 7-Eleven  Aberdeen  MDUS | -$25.00 | -$23.95 | -$25.00 |
| 6/7/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $631.86 | $607.91 | $631.86 |
| 6/7/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$300.00 | $307.91 | -$300.00 |
| 6/9/2012 | 7-Eleven  Odenton MDUS | -$14.76 | $293.15 | -$14.76 |
| 6/9/2012 | PIN POS Purchase Fee | -$0.25 | $292.90 | -$0.25 |
| 6/8/2012 | Redbox DVD Rental Oakbrkterrac ILUS | -$1.27 | $291.63 | -$1.27 |
| 6/9/2012 | 7-Eleven  18110 Millersville  MDUS | -$7.75 | $283.88 | -$7.75 |
| 6/10/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$260.00 | $23.88 | -$260.00 |
| 6/9/2012 | WAWA 572 Millersville MDUS | -$9.80 | $14.08 | -$9.80 |

| Date | Description | | | |
|---|---|---|---|---|
| 6/10/2012 | 7-Eleven  18110 Millersville  MDUS | -$2.01 | $12.07 | -$2.01 |
| 6/10/2012 | 7-Eleven  18110 Millersville  MDUS | -$2.11 | $9.96 | -$2.11 |
| 6/10/2012 | 7-Eleven  18110 Millersville  MDUS | -$3.09 | $6.87 | -$3.09 |
| 6/9/2012 | 7-Eleven  Odenton MDUS | -$2.12 | $4.75 | -$2.12 |
| 6/13/2012 | 7-Eleven  Odenton MDUS | -$1.39 | $3.36 | -$1.39 |
| 6/14/2012 | 7-Eleven  Odenton MDUS | -$2.12 | $1.24 | -$2.12 |
| 6/18/2012 | 7-Eleven  18110 Millersville  MDUS | -$1.15 | $0.09 | -$1.15 |
| 6/20/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | -$1.66 | -$1.75 |
| 6/21/2012 | PIN POS Decline Fee | -$0.25 | -$1.91 | -$0.25 |
| 6/21/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $520.22 | $518.31 | $520.22 |
| 6/21/2012 | CT VCOM 739 West Belair Aberdeen MDUS | -$300.00 | $218.31 | -$300.00 |
| 6/21/2012 | PIN POS Purchase Fee | -$0.25 | $218.06 | -$0.25 |
| 6/21/2012 | 7-Eleven  Aberdeen  MDUS | -$17.92 | $200.14 | -$17.92 |
| 6/21/2012 | 7-Eleven  Aberdeen  MDUS | -$1.99 | $198.15 | -$1.99 |
| 6/22/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$160.00 | -$38.15 | -$160.00 |
| 6/21/2012 | 7-Eleven  Odenton MDUS | -$1.29 | $36.86 | -$1.29 |
| 6/22/2012 | 7-Eleven  Odenton MDUS | -$11.28 | $25.58 | -$11.28 |
| 6/22/2012 | 7-Eleven  18110 Millersville  MDUS | -$9.09 | $16.49 | -$9.09 |
| 6/23/2012 | 7-Eleven  Odenton MDUS | -$1.99 | $14.50 | -$1.99 |
| 6/22/2012 | 7-Eleven  Odenton MDUS | -$2.11 | $12.39 | -$2.11 |
| 6/22/2012 | 7-Eleven  Odenton MDUS | -$1.89 | $10.50 | -$1.89 |
| 6/23/2012 | 7-Eleven  18110 Millersville  MDUS | -$10.50 | $0.00 | -$10.50 |
| 7/5/2012 | One Time Contribution From 7-Eleven  Payrolll 2  11 | $561.45 | $561.45 | $561.45 |
| 7/5/2012 | CT VCOM 477 Old Mill Shop Millersville MDUS | -$300.00 | $261.45 | -$300.00 |
| 7/5/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $259.70 | -$1.75 |
| 7/5/2012 | Millersville Gulf MDUS | -$7.00 | $252.70 | -$7.00 |
| 7/5/2012 | PIN POS Purchase Fee | -$0.25 | $252.45 | -$0.25 |
| 7/5/2012 | ATM Decline Fee ON-US | -$1.75 | $250.70 | -$1.75 |
| 7/5/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $248.95 | -$1.75 |
| 7/5/2012 | 7-Eleven  18110 Millersville  MDUS | -$13.50 | $235.45 | -$13.50 |
| 7/5/2012 | 7-Eleven  18110 Millersville  MDUS | -$1.47 | $233.98 | -$1.47 |
| 7/6/2012 | Wal Mart 7992 Crain Hwy Glen Burnie  MDUS | -$52.96 | $181.02 | -$52.96 |

| Date | Description | Amount | Balance | |
|---|---|---|---|---|
| 7/6/2012 | PIN POS Purchase Fee | -$0.25 | $180.77 | -$0.25 |
| 7/6/2012 | Wal Mart 7992 Crain Hwy Glen Burnie MDUS | -$135.38 | $45.39 | -$135.38 |
| 7/6/2012 | PIN POS Purchase Fee | -$0.25 | $45.14 | -$0.25 |
| 7/5/2012 | Keepcalling.Com GAUS | -$2.00 | $43.14 | -$2.00 |
| 7/5/2012 | A-! Pizza & Subs Millersville MDUS | -$10.00 | $33.14 | -$10.00 |
| 7/6/2012 | 7-Eleven 18110 Millersville MDUS | -$12.04 | $21.10 | -$12.04 |
| 7/6/2012 | 7-Eleven 18110 Millersville MDUS | -$3.91 | $17.19 | -$3.91 |
| 7/7/2012 | WAWA 572 Millersville MDUS | -$11.81 | $5.38 | -$11.81 |
| 7/7/2012 | 7-Eleven Odenton MDUS | -$0.99 | $4.39 | -$0.99 |
| 7/6/2012 | 7-Eleven 18110 Millersville MDUS | -$2.79 | $1.60 | -$2.79 |
| 7/19/2012 | One Time Contribution From 7-Eleven Payrolll 2 11 | $156.13 | $157.73 | $156.13 |
| 10/13/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $155.98 | $155.98 |
| 10/13/2012 | CT 7-!! 8900 Edmonston Rd College Park MDUS | -$100.00 | $55.98 | $55.98 |
| 10/13/2012 | CT 7-!! 8900 Edmonston Rd College Park MDUS | -$40.00 | $15.98 | $15.98 |
| 10/13/2012 | ATM Balance Inquiry Fee ON-US | -$1.75 | $14.23 | $14.23 |
| 10/19/2012 | ALDI 9343 Annapolis Rd Lanham MDUS | -$8.25 | $5.98 | $5.98 |
| 10/19/2012 | PIN POS Purchase Fee | -$0.25 | $5.73 | $5.73 |
| 10/22/2012 | Dollar Tree Greenbelt MDUS | -$3.18 | $2.55 | $2.55 |
| 10/22/2012 | PIN POS Purchase Fee | -$0.25 | $2.30 | $2.30 |
| 2/4/2013 | Account Maintenance Fee | -$230.00 | $0.00 | $0.00 |
| | | | $9,744.53 | -$9,441.50 |



Jules Dorner & Partners, LLC
Investigative Consultants

---

**BILL ME LATER-A PAYPAL SERVICE**

**ACCOUNT NAME: RACHEL ROWE**

**CARD NUMBER - NA**

**ACCOUNT NUMBER: \*\*\*\* \*\*\*\* \*\*\*\* 4808**

**DATE ACCOUNT OPENED- 10-10-2011 (?)**

**DATE ACCOUNT CLOSED: ??**

---

## SUMMARY OF CHARGE ACTIVITY

| STATEMENT CLOSING DATE | PREVIOUS BALANCE | PAYMENTS & CREDITS | PURCHASE & ADJUSTMENTS | FEES | INTEREST CHARGES | NEW BALANCE | PURCHASES |
|---|---|---|---|---|---|---|---|
| 11/3/2011 | $0.00 | $0.00 | $14.77 | $0.00 | $0.00 | $14.77 | Avon On Line Store |
| 12/3/2011 | $14.77 | $0.00 | $7.00 | $0.00 | $0.00 | $21.77 | Late Fee & Interest Charge |
| 1/3/2012 | $21.77 | -$21.77 | $10.74 | $0.00 | $0.00 | $10.74 | Yall, Inc |
| 2/3/2012 | $10.74 | -$10.74 | $0.00 | $0.00 | $0.00 | $0.00 | |
| 2/3/13* | $0.00 | $0.00 | $314.19 | $0.00 | $0.00 | $314.19 | Best Buy |
| 3/3/13* | $314.19 | $0.00 | $0.00 | $0.00 | $0.00 | $314.19 | |
| 4/3/13* | $314.19 | $0.00 | $0.00 | $0.00 | $0.00 | $314.19 | |
| 5/3/13* | $314.19 | $0.00 | $0.00 | $0.00 | $0.00 | $314.19 | |
| 6/3/13* | $314.19 | $0.00 | $0.00 | $0.00 | $0.00 | $314.19 | |
| 7/3/13* | $314.19 | $0.00 | $0.00 | $0.00 | $0.00 | $314.19 | |
| 8/3/13* | $314.19 | $0.00 | $61.46 | $0.00 | 36.1 | $411.75 | ToysRus.Com |
| 9/3/13* | $411.75 | -$25.00 | $0.00 | $0.00 | $6.56 | $393.31 | |
| 10/3/13* | $393.31 | -$25.00 | $0.00 | $0.00 | $6.33 | $374.64 | |
| 11/3/13* | $374.64 | -$25.00 | $32.00 | $0.00 | $6.61 | $388.25 | No More Rack |
| 12/3/13* | $388.25 | -$25.00 | $0.00 | $0.00 | $6.16 | $369.41 | |
| 1/3/2014 | $369.41 | -$25.00 | $0.00 | $0.00 | $6.05 | $350.46 | |
| 2/3/2014 | $350.46 | -$25.00 | $28.52 | $0.00 | $6.33 | $360.31 | Avon On Line Store |
| 3/3/2014 | $360.31 | $0.00 | $0.00 | $25.00 | $5.52 | $390.83 | |
| 4/3/2014 | $390.83 | $0.00 | $0.00 | $35.00 | $6.63 | $432.46 | |
| 5/3/2014 | $432.46 | $0.00 | $0.00 | $35.00 | $7.10 | $474.56 | |
| 6/3/2014 | $474.56 | $0.00 | $0.00 | $35.00 | $8.05 | $517.61 | |
| 7/3/2014 | $517.61 | $0.00 | $0.00 | $35.00 | $8.50 | $561.11 | |
| 8/3/2014 | $561.11 | $0.00 | $0.00 | $35.00 | $9.52 | $605.63 | |

| 9/3/2014 | $605.63 | -$640.63 | $0.00 | $35.00 | $0.00 | $0.00 |
| --- | --- | --- | --- | --- | --- | --- |
| | | -$823.14 | $468.68 | $235.00 | $119.46 | |