# U.S. v. Elshinawy

# Criminal No. ELH-16-0009

# IP Log-In/Out and Location

### Govt. Exhibit 1

| Search Term | Domain | City | Country | Company | NetworkType | IPAddr | Latitude | Longitude | Continent | Proxy | Conus |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103.230.106.1 | | DHAKA | BD | TELETALK BANGLADESH LTD. | High | 103.230.106.0 - 103.230.107.255 | 23.72 | 90.41 | AS | | False |
| 103.230.107.22 | | DHAKA | BD | TELETALK BANGLADESH LTD. | High | 103.230.106.0 - 103.230.107.255 | 23.72 | 90.41 | AS | | False |
| 105.33.138.55 | | CAIRO | EG | THE EGYPTIAN COMPANY FOR MOBILE SERVICES | MOBILE | 105.33.138.32 - 105.33.138.175 | 30.05 | 31.25 | AF | | False |
| 105.36.36.153 | | CAIRO | EG | THE EGYPTIAN COMPANY FOR MOBILE SERVICES | MOBILE | 105.36.36.0 - 105.36.37.255 | 30.05 | 31.25 | AF | | False |
| 105.42.195.68 | | CAIRO | EG | THE EGYPTIAN COMPANY FOR MOBILE SERVICES | MOBILE | 105.42.195.32 - 105.42.197.183 | 30.05 | 31.25 | AF | | False |
| 105.45.116.57 | | CAIRO | EG | THE EGYPTIAN COMPANY FOR MOBILE SERVICES | MOBILE | 105.45.115.144 - 105.45.116.159 | 30.05 | 31.25 | AF | | False |
| 109.123.120.202 | | LONDON | GB | UK2 INFRASTRUCTURE | HOSTED | 109.123.120.192 - 109.123.120.207 | 51.5 | -0.12 | EU | | False |
| 119.30.32.0-255 | GOOGLE.COM | DHAKA | BD | GOOGLE INC | High | 119.30.32.0 - 119.30.32.255 | 23.72 | 90.41 | AS | | False |
| 119.30.35.29 | GOOGLE.COM | DHAKA | BD | GOOGLE INC | High | 119.30.34.0 - 119.30.36.255 | 23.72 | 90.41 | AS | | False |
| 119.30.38.225 | GOOGLE.COM | DHAKA | BD | GOOGLE INC | High | 119.30.38.0 - 119.30.42.135 | 23.72 | 90.41 | AS | | False |
| 119.30.39.215 | GOOGLE.COM | DHAKA | BD | GOOGLE INC | MOBILE | 119.30.38.0 - 119.30.39.255 | 23.72 | 90.41 | AS | | False |
| 141.105.164.0-255 | | | AE | Star Satellite Communications company PJSC | | 141.105.164.0 - 141.105.164.255 | 24 | 54 | | | False |
| 146.251.242.112 | | Riyadh | SA | BILROM.COM | Cell | 146.251.240.0 - 146.251.255.255 | 24.6537 | 46.7152 | AS | | False |
| 159.86.187.205 | GOV.UK | LONDON | GB | WELSH ASSEMBLY GOVERNMENT | | 159.86.186.0 - 159.86.187.255 | 51.5 | -0.12 | EU | | False |
| 161.202.94.206 | AVAST.COM | TOKYO | JP | AVAST SOFTWARE S.R.O. | | 161.202.94.200 - 161.202.94.207 | 35.69 | 139.75 | AS | | False |
| 164.215.108.16-95 | | LONDON | GB | HOSTING SERVICES | | 164.215.108.16 - 164.215.108.95 | 51.5 | -0.12 | EU | | False |
| 164.215.110.0-15 | | LONDON | GB | HOSTING SERVICES | | 164.215.110.0 - 164.215.110.15 | 51.5 | -0.12 | EU | | False |
| 172.56.2.0-255 | T-MOBILE.COM | BELTSVILLE | US | T-MOBILE USA, INC. | MOBILE | 172.56.2.0 - 172.56.3.255 | 39.0347 | -76.9076 | NA | | True |
| 172.56.3.0-255 | T-MOBILE.COM | BELTSVILLE | US | T-MOBILE USA, INC. | MOBILE | 172.56.2.0 - 172.56.3.255 | 39.0347 | -76.9076 | NA | | True |
| 172.56.28.0-255 | T-MOBILE.COM | PHILADELPHIA | US | T-MOBILE USA, INC. | MOBILE | 172.56.28.0 - 172.56.29.255 | 39.9525 | -75.1644 | NA | | True |
| 172.56.29.0-255 | T-MOBILE.COM | PHILADELPHIA | US | T-MOBILE USA, INC. | MOBILE | 172.56.28.0 - 172.56.29.255 | 39.9525 | -75.1644 | NA | | True |
| 172.56.34.10 | T-MOBILE.COM | NEWYORK | US | T-MOBILE USA, INC. | MOBILE | 172.56.34.0 - 172.56.34.44 | 40.75 | -73.9967 | NA | | True |
| 173.172.105.7 | RR.COM | KANSASCITY | US | ROAD RUNNER HOLDCO LLC | CABLE | 173.172.104.0 - 173.172.107.255 | 39.1034 | -94.6 | NA | | TRUE |
| 173.209.211.0-255 | SYNIVERSE.COM | DALLAS | US | HOSTED DATA SOLUTIONS, LLC | | 173.209.211.0 - 173.209.211.255 | 32.7874 | -96.7989 | NA | | True |
| 173.209.212.44 | SYNIVERSE.COM | DALLAS | US | HOSTED DATA SOLUTIONS, LLC | | 173.209.212.0 - 173.209.212.255 | 32.7874 | -96.7989 | NA | | True |
| 174.127.68.36-59 | MIDPHASE.COM | PROVIDENCE | US | HOSTING SERVICES, INC. | HOSTED | 174.127.68.36 - 174.127.68.59 | 41.6946 | -111.8197 | NA | | True |
| 176.16.67.178 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 176.17.132.0 - 176.17.132.255 | 24.64 | 46.77 | AS | | False |
| 176.17.132.123 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 176.17.132.0 - 176.17.132.255 | 24.64 | 46.77 | AS | | False |
| 176.18.202.57 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 176.18.192.0 - 176.18.255.255 | 24.64 | 46.77 | AS | | False |
| 176.53.12.20 | AS42926.NET | Istanbul | TR | Radore Veri Merkezi Hizmetleri A.S. | | 176.53.12.0 - 176.53.12.255 | 41.0186 | 28.9647 | EU | | False |
| 178.81.117.4 | | RIYADH | SA | ETTIHAD ETISALAT | | 178.81.96.0 - 178.81.127.255 | 24.64 | 46.77 | AS | | False |
| 182.160.109.251 | AAMRANETWORKS.COM | DHAKA | BD | ASSIGNED FOR GULSHAN-2 POP CUSTOMERS | High | 182.160.109.224 - 182.160.109.255 | 23.72 | 90.41 | AS | | False |
| 185.12.24.226-241 | | BAGHDAD | IQ | DELTA COMMUNICATION SERVICES LIMITED | | 185.12.24.226 - 185.12.24.241 | 33.34 | 44.39 | AS | | False |
| 185.19.80.0-255 | | Sanayi | TR | Star Satellite Communications company PJSC | | 185.19.80.0 - 185.19.83.255 | 36.9031 | 30.6991 | | | False |
| 185.40.87.131-159 | BILROM.COM | ISTANBUL | TR | TR-BILROM-20131113 | MOBILE | 185.40.87.131 - 185.40.87.159 | 41.02 | 28.96 | EU | | False |
| 185.5.152.0-255 | | RIYADH | SA | MTC KSA NETWORK | | 185.5.152.0 - 185.5.155.255 | 24.64 | 46.77 | AS | | False |
| 185.5.154.97 | | RIYADH | SA | MTC KSA NETWORK | | 185.5.152.0 - 185.5.155.255 | 24.64 | 46.77 | AS | | False |
| 188.132.13.222 | | RIYADH | SA | ETIHAD ETISALAT | | 188.132.12.72 - 188.132.15.255 | 24.64 | 46.77 | AS | | False |
| 188.132.78.29 | | RIYADH | SA | ETIHAD ETISALAT | | 188.132.0.0 - 188.132.127.255 | 24.64 | 46.77 | AS | | False |
| 188.164.67.192-255 | | BAGHDAD | IQ | AVANTI COMMUNICATIONS GROUP PLC. | | 188.164.67.192 - 188.164.67.255 | 33.34 | 44.39 | AS | | False |
| 192.42.116.16 | Tor Exit Node | AMSTERDAM | NL | HTTPS://WWW.HARTVOORINTERNETVRIJHEID.NL/ENG.HTML | | 192.42.116.16 - 192.42.116.16 | 52.35 | 4.92 | NA | ANONYMOUS | False |
| 192.99.6.12 | | MONTREAL | CA | OVH HOSTING, INC. | | 192.99.4.224 - 192.99.6.199 | 45.5 | -73.58 | NA | | False |
| 197.231.221.211 | IPREDATOR.SE | MONROVIA | LR | CYBERDYNES VPN USERS  BLOCK 01. | TOR NODE | 197.231.221.211 - 197.231.221.211 | 6.31 | -10.8 | AF | ANONYMOUS | FALSE |
| 197.37.51.59 | TEDATA.NET | CAIRO | EG | TE DATA | | 197.37.49.64 - 197.37.52.183 | 30.05 | 31.25 | AF | | False |
| 199.189.111.37 | MIDPHASE.COM | SALTLAKECITY | US | HOSTING SERVICES, INC. | | 199.189.111.37 - 199.189.111.39 | 40.7566 | -111.8992 | NA | | True |
| 2.103.190.145 | AS13285.NET | LONDON | GB | TALKTALK FTTC DYNAMIC RANGE | High | 2.103.188.129 - 2.103.191.255 | 51.5 | -0.12 | EU | | FALSE |
| 203.188.241.209 | BANGLA.NET | KHULNA | BD | Information Services Network | High | 203.188.241.208 - 203.188.241.215 | 22.6 | 90.22 | AS | | False |
| 205.197.242.154 | MUSICAM USA/XO Communications | ATLANTA/NJ | US | MUSICAM USA | MOBILE? | 205.197.242.0 - 205.197.242.255 | 33.7486 | -84.3884 | NA | | False |
| 206.108.41.78-123 | INTUIT.COM | SEATTLE | US | INTUIT | HOSTED | 206.108.41.78 - 206.108.41.123 | 47.6115 | -122.3343 | NA | | True |
| 206.217.192.194 | | San Jose | US | HOSTING SERVICES, INC. | | 206.217.192.0 - 206.217.192.233 | 37.3435 | -121.8887 | NA | | TRUE |
| 206.190.158.25 | MIDPHASE.COM | AMSTERDAM | NL | HOSTING SERVICES, INC. | HOSTED | 206.190.158.16 - 206.190.158.119 | 52.35 | 4.92 | EU | | False |
| 208.54.35.123-255 | TMODNS.NET/T-Mobile | BALTIMORE | US | T-MOBILE USA, INC. | MOBILE | 208.54.35.123 - 208.54.35.255 | 39.294 | -76.6226 | NA | | True |
| 208.54.37.0-255 | TMODNS.NET/T-Mobile | NEWYORK | US | T-MOBILE USA, INC. | MOBILE | 208.54.37.0 - 208.54.37.255 | 40.6695 | -73.8726 | NA | | True |

| Search Term | Domain | City | Country | Company | NetworkType | IPAddr | Latitude | Longitude | Continent | Proxy | Conus |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 208.54.90.232 | TMOBNS.NET | PHILADELPHIA | US | T-MOBILE USA  INC. | MOBILE | 208.54.90.0 - 208.54.90.255 | 39.9525 | -75.1644 | NA | | True |
| 208.79.250.235 | Digitalriver.com | Minneapolis | US | Digital River | Corp | 208.79.250.0 - 208.79.250.235 | 44.98 | -93.2638 | NA | | TRUE |
| 209.139.233.227 | Groupetelecom.net | Victoria | CA | Bell Canada | Corp | 209.139.233.224 - 209.139.233.255 | 48.4458 | -123.3328 | NA | | FALSE |
| 212.129.54.224 | TOMASSLIMAS.COM/gulovo.org | PARIS | FR | ONLINE SAS | | 212.129.54.224 - 212.129.54.225 | 48.87 | 2.33 | EU | | False |
| 212.129.54.88 | NETRIX.TECH | PARIS | FR | ONLINE SAS | | 212.129.54.88 - 212.129.54.88 | 48.87 | 2.33 | EU | | False |
| 212.129.60.0-255 | PONEYTELECOM.EU | PARIS | FR | ONLINE SAS | | 212.129.60.0 - 212.129.60.7 | 48.87 | 2.33 | EU | | False |
| 212.129.61.216 | PONEYTELECOM.EU | PARIS | FR | ONLINE SAS | | 212.129.59.0 - 212.129.61.255 | 48.87 | 2.33 | EU | | False |
| 212.129.62.128 | REPORTSAUTHORS.COM | PARIS | FR | ONLINE SAS | | 212.129.62.128 - 212.129.62.128 | 48.87 | 2.33 | EU | | False |
| 212.83.144.0-255 | GORGEOUSSTRANGE.COM | PARIS | FR | ONLINE SAS - DEDIBOX | | 212.83.144.228 - 212.83.144.229 | 48.87 | 2.33 | EU | | False |
| 216.177.129.92 | | Columbus | US | Alentus Corporation | Corp | 216.177.128.0 - 216.177.129.255 | 39.9612 | -82.9988 | NA | | True |
| 216.185.58.106 | | Columbus | US | Alentus Corporation | Corp | 216.185.58.0 - 216.185.58.255 | 39.9653 | -83.0235 | NA | | True |
| 216.4.56.0-255 | DSCGA.COM/XO Communications | PHOENIX | US | DIGITAL SERVICE CONSULTANTS, INC. | MOBILE? | 216.4.56.0 - 216.4.56.255 | 33.4486 | -112.0733 | NA | | True |
| 23.27.248.97 | | San Jose | US | EGIHosting | Corp | 23.27.248.0 - 23.27.248.255 | 37.3721 | -121.8643 | NA | | True |
| 24.112.158.70 | ZOOMINTERNET.NET | BUTLER | US | ARMSTRONG CABLE SERVICES | | 24.112.158.0 - 24.112.158.255 | 40.9096 | -79.9361 | NA | | True |
| 31.166.87.232 | | RIYADH | SA | ETIHAD ETISALAT | | 31.166.64.0 - 31.166.127.255 | 24.64 | 46.77 | AS | | False |
| 31.216.3.64 | PTR64.HIGHNET.COM | LONDON | GB | SHEPHERD DIRECT | | 31.216.3.64 - 31.216.3.71 | 51.5 | -0.12 | EU | | False |
| 37.126.123.243 | MOBILY.COM.SA | RIYADH | SA | BAYANAT AL-OULA FOR NETWORK SERVICES | Cell | 37.141.112.0 - 37.141.127.255 | 24.64 | 46.77 | AS | | False |
| 37.141.126.11 | MOBILY.COM.SA | RIYADH | SA | BAYANAT AL-OULA FOR NETWORK SERVICES | Cell | 37.141.112.0 - 37.141.127.255 | 24.64 | 46.77 | AS | | False |
| 37.141.70.222 | MOBILY.COM.SA | RIYADH | SA | ETIHAD ETISALAT, A JOINT STOCK COMPANY | Cell | 37.141.70.104 - 37.141.74.239 | 24.64 | 46.77 | AS | | False |
| 37.141.94.63 | MOBILY.COM.SA | RIYADH | SA | ETIHAD ETISALAT, A JOINT STOCK COMPANY | Cell | 37.141.94.56 - 37.141.94.79 | 24.64 | 46.77 | AS | | False |
| 37.216.196.208 | MOBILY.COM.SA | Jeddah | SA | ETIHAD ETISALAT, A JOINT STOCK COMPANY | Cell | 37.216.196.192 - 37.216.196.223 | 21.5169 | 39.2192 | AS | | False |
| 37.216.34.146 | MOBILY.COM.SA | RIYADH | SA | ETIHAD ETISALAT, A JOINT STOCK COMPANY | Cell | 37.216.32.0 - 37.216.63.255 | 24.64 | 46.77 | AS | | False |
| 37.216.6.9 | MOBILY.COM.SA | RIYADH | SA | ETIHAD ETISALAT, A JOINT STOCK COMPANY | Cell | 37.216.6.0 - 37.216.12.255 | 24.64 | 46.77 | AS | | False |
| 37.243.238.82 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 37.243.224.0 - 37.243.255.255 | 24.64 | 46.77 | AS | | False |
| 38.124.137.240-247 | | Whitehall | US | Harford County Public Library | High | 38.124.137.240 - 38.124.137.247 | 39.4187 | -76.2944 | NA | | TRUE |
| 45.100.190.58 | SBCGLOBAL.NET | CAIRO | EG | THE EGYPTIAN COMPANY FOR MOBILE SERVICES | MOBILE | 45.100.179.0 - 45.100.255.255 | 30.05 | 31.25 | AF | | False |
| 45.103.187.160 | SBCGLOBAL.NET | CAIRO | EG | THE EGYPTIAN COMPANY FOR MOBILE SERVICES | MOBILE | 45.103.187.0 - 45.103.187.255 | 30.05 | 31.25 | AF | | False |
| 45.98.222.99 | SBCGLOBAL.NET | CAIRO | EG | THE EGYPTIAN COMPANY FOR MOBILE SERVICES | MOBILE | 45.98.222.0 - 45.98.222.255 | 30.05 | 31.25 | AF | | False |
| 5.108.1.202 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.64.0 - 5.108.79.255 | 24.64 | 46.77 | AS | | False |
| 5.108.13.245 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.13.0 - 5.108.27.240 | 24.64 | 46.77 | AS | | False |
| 5.108.64.216 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.64.0 - 5.108.79.255 | 24.64 | 46.77 | AS | | False |
| 5.108.66.66 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.64.0 - 5.108.79.255 | 24.64 | 46.77 | AS | | False |
| 5.108.68.187 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.64.0 - 5.108.79.255 | 24.64 | 46.77 | AS | | False |
| 5.108.74.10 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.64.0 - 5.108.79.255 | 24.64 | 46.77 | AS | | False |
| 5.108.77.246 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.64.0 - 5.108.79.255 | 24.64 | 46.77 | AS | | False |
| 5.108.96.76 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.96.0 - 5.108.127.255 | 24.64 | 46.77 | AS | | False |
| 5.108.97.199 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.96.0 - 5.108.127.255 | 24.64 | 46.77 | AS | | False |
| 5.108.140.121 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.108.64.0 - 5.108.79.255 | 24.64 | 46.77 | AS | | False |
| 5.111.79.182 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.111.79.0 - 5.111.79.255 | 24.64 | 46.77 | AS | | False |
| 5.244.55.98 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.244.0.0 - 5.244.63.255 | 24.64 | 46.77 | AS | | False |
| 5.41.50.159 | Sensitive-Telecom.com | Jeddah | SA | Saudinet | | 5.41.45.0 - 5.41.53.255 | 21.5169 | 39.2192 | AS | | False |
| 5.79.68.161 | TOR-EXIT.NETWORK | AMSTERDAM | NL | LEASEWEB NETHERLANDS B.V. | TOR NODE | 5.79.68.161 - 5.79.68.161 | 52.35 | 4.92 | EU | ANONYMOUS | FALSE |
| 5.82.23.19 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.82.18.24 - 5.82.31.255 | 24.64 | 46.77 | AS | | False |
| 5.82.77.44 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 5.82.64.176 - 5.82.79.255 | 24.64 | 46.77 | AS | | False |
| 50.118.172.199 | | San Jose | US | EGIHosting | Corp | 50.118.172.0 - 50.118.172.255 | 37.3721 | -121.8643 | NA | | True |
| 50.153.116.0-255 | COMCAST.NET | MOUNTLAUREL | US | COMCAST CABLE COMMUNICATIONS HOLDINGS, INC | CABLE | 50.153.0.0 - 50.153.151.255 | 39.948 | -74.9047 | NA | | True |
| 50.153.117.0-255 | COMCAST.NET | MOUNTLAUREL | US | COMCAST CABLE COMMUNICATIONS HOLDINGS, INC | CABLE | 50.153.0.0 - 50.153.151.255 | 39.948 | -74.9047 | NA | | True |
| 50.153.124.0-255 | COMCAST.NET | MOUNTLAUREL | US | COMCAST CABLE COMMUNICATIONS HOLDINGS, INC | CABLE | 50.153.0.0 - 50.153.151.255 | 39.948 | -74.9047 | NA | | True |
| 50.153.125.0-255 | COMCAST.NET | MOUNTLAUREL | US | COMCAST CABLE COMMUNICATIONS HOLDINGS, INC | CABLE | 50.153.0.0 - 50.153.151.255 | 39.948 | -74.9047 | NA | | True |
| 50.153.126.0-255 | COMCAST.NET | MOUNTLAUREL | US | COMCAST CABLE COMMUNICATIONS HOLDINGS, INC | CABLE | 50.153.0.0 - 50.153.151.255 | 39.948 | -74.9047 | NA | | True |
| 50.153.127.0-255 | COMCAST.NET | MOUNTLAUREL | US | COMCAST CABLE COMMUNICATIONS HOLDINGS, INC | CABLE | 50.153.0.0 - 50.153.151.255 | 39.948 | -74.9047 | NA | | True |
| 62.120.194.10 | MOBILY.COM.SA | RIYADH | SA | ETIHAD ETISALAT | High | 62.120.194.0 - 62.120.194.255 | 24.6537 | 46.7152 | AS | | False |
| 63.141.204.92 | | Mclean | US | NLayer Communications | Corp | 63.141.204.0 - 63.141.204.255 | 38.9499 | -77.2223 | NA | | True |

| Search Term | Domain | City | Country | Company | NetworkType | IPAddr | Latitude | Longitude | Continent | Proxy | Conus |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65.15.46.136 | BELLSOUTH.NET | BOCARATON | US | BELL SOUTH INTELLECTUAL PROPERTY CORPORATION | DSL | 65.15.46.128 - 65.15.46.239 | 26.3583 | -80.0834 | NA | | True |
| 66.87.83.160 | SPCSDNS.NET | ELKRIDGE | US | SPRINT NEXTEL CORPORATION | MOBILE | 66.87.80.0 - 66.87.83.255 | 39.0285 | -76.7125 | NA | | TRUE |
| 67.213.212.0-255 | MIDPHASE.COM | DALLAS | US | HOSTING SERVICES, INC. | HOSTED | 67.213.212.208 - 67.213.212.219 | 32.7874 | -96.7989 | NA | | True |
| 69.162.135.37 | STEADFASTDNS.NET | CHICAGO | US | STEADFAST NETWORKS | HOSTED | 69.162.135.0 - 69.162.135.63 | 41.8643 | -87.645 | NA | | TRUE |
| 73.172.105.7 | COMCAST.NET | EDGEWOOD | US | COMCAST IP SERVICES, L.L.C. | CABLE | 73.172.105.0 - 73.172.105.255 | 39.4327 | -76.2984 | NA | | True |
| 77.234.42.0-255 | EMFME.NET | MIAMI | US | AVAST CLOUD | | 77.234.42.128 - 77.234.42.191 | 25.7738 | -80.1936 | NA | | True |
| 77.234.44.0-255 | EMFME.NET | NEWYORK | US | AVAST CLOUD | | 77.234.44.146 - 77.234.44.191 | 40.75 | -73.9967 | NA | | True |
| 79.170.48.0-255 | | RIYADH | SA | MTC KSA NETWORK | | 79.170.48.0 - 79.170.49.255 | 24.64 | 46.77 | AS | | False |
| 79.170.49.0-255 | | RIYADH | SA | MTC KSA NETWORK | | 79.170.48.0 - 79.170.49.255 | 24.64 | 46.77 | AS | | False |
| 79.170.54.0-255 | | RIYADH | SA | MTC KSA 4 CLASS C NET | | 79.170.54.92 - 79.170.55.255 | 24.64 | 46.77 | AS | | False |
| 79.170.55.0-255 | | RIYADH | SA | MTC KSA 4 CLASS C NET | | 79.170.54.92 - 79.170.55.255 | 24.64 | 46.77 | AS | | False |
| 85.194.79.90 | | RIYADH | SA | MOBILY CORP. | | 85.194.79.0 - 85.194.79.255 | 24.64 | 46.77 | AS | | False |
| 85.25.103.119 | IP-POOL.COM | FRANKFURT | DE | MASS SUB ALLOC | TOR NODE | 85.25.103.119 - 85.25.103.119 | 50.12 | 8.68 | EU | TRANSPARENT | False |
| 85.255.232.236 | | LONDON | GB | VODAFONE LIMITED | | 85.255.232.0 - 85.255.235.255 | 51.5 | -0.12 | EU | | False |
| 86.51.194.172 | MOBILY.COM.SA | RIYADH | SA | BROADBAND IP RANGE | | 86.51.194.0 - 86.51.195.255 | 24.64 | 46.77 | AS | | False |
| 92.2.45.0 | as43234.net | Newport | GB | TalkTalk | High | 92.2.44.128 - 92.2.45.255 | 51.5833 | -2.9833 | EU | | False |
| 92.28.187.139 | as13285.net | Newport | GB | TalkTalk | High | 92.28.187.0 - 92.28.187.255 | 51.5833 | -2.9833 | EU | | False |
| 93.169.105.107 | | RIYADH | SA | SAUDI TELECOM COMPANY JSC | | 93.169.80.0 - 93.169.255.255 | 24.64 | 46.77 | AS | | False |
| 95.186.155.5 | | RIYADH | SA | SAUDI TELECOM COMPANY JSC | | 95.184.64.0 - 95.187.255.255 | 24.64 | 46.77 | AS | | False |
| 95.186.35.76 | | RIYADH | SA | SAUDI TELECOM COMPANY JSC | | 95.186.0.0 - 95.187.57.29 | 24.64 | 46.77 | AS | | False |
| 95.187.71.133 | | RIYADH | SA | SAUDI TELECOM COMPANY JSC | | 95.184.64.0 - 95.187.255.255 | 24.64 | 46.77 | AS | | False |

Legend:

| Color | Description |
|---|---|
| | Cable/High Speed Service U.S. |
| | Cellular Service U.S. |
| | VPN/VPS Hosting U.S. |
| | Maryland Public Library |
| | Mobile/Hosting Network U.S. |
| | VPN/VPS Hosting Canada/Netherlands |
| | Avast |
| | TOR NODE |
| | VPS Hosting France |
| | Telecommunications Network Turkey |
| | High Speed Service Canada |
| | VPN/VPS Hosting in Great Brittan |
| | Great Brittan Government Network |
| | Egyptian Cellular |
| | High Speed Service Egypt |
| | Satellite Network |
| | GOOGLE.COM Network |
| | India/Bengladesh Networks |
| | High Speed Service Iraq |
| | High Speed Service Saudi Arabia |
| | MOBILE Networks Bengladesh/Saudi Arabia |

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3-Jan | 50.153.126.0 (Comcast) *2 messages sent at 1409, 1738 | | | | | | | | | | | | | | | |
| 4-Jan | 50.153.124.131 (Comcast) *1 message sent at I331 | | | | | | | | | | | | | | | |
| 5-Jan | 38.124.137.245 (PSInet) Whiteford, MD *2 messages sent at 0904, 0904 / 50.153.125.19 (Comcast) *2 messages sent | | | 185.12.24.226 (Delta Comm Services Limited) Baghdad, Iraq *message sent at 1916 | | | | | | | | | | | | |
| 6-Jan | 50.153.125xxx (Comcast) *1 message sent at 0932 *4 messages sent at 2057 – 2242 | | | | | | | | | | | | | | | |
| 7-Jan | 173.209.211xx (HDS) *message sent, photo uploaded at 0412, 1518 | | | | | | | | | | | | | | | |
| 8-Jan | 173.209.211xx (HDS) *4 messages sent at 1449 – 1621 | | | | | | | | | | | | | | | |
| 9-Jan | 173.209.211xx (HDS) *8 message sent 0126 - 0220 | | | | | | | | | | | | | | | |
| 11-Jan | | 185.5.154.97 (MTC KSA) Saudi Arabia, Ash Sharqiyah, Sayhat *7 messages sent at 1539 - 1602 | | 185.12.24.230 (Delta Comm Services Limited) Baghdad, Iraq *18 messages sent at 1550 - 1705 | | | | | | | | | 173.209.211.xxx (HDS) at 0920, 921, 0923, | | | | |
| 12-Jan | 173.209.211xx (HDS) *9 messages sent at 1422 - 1424 | 185.5.154.97 (MTC KSA) Saudi Arabia, Ash Sharqiyah, Sayhat *4 messages sent at 1422 - 1446 | | | | | | | | | | | | 205.197.242.154 Texas at 0809 | | | |

Govt. Ex. 1 -005

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | 173.209.211.xx at 1015 | | | |
| 13-Jan | 173.209.211xx (HDS) *6 messages sent at 0218 - 0739 | | | | | | | | | | 173.209.211.xx (HDS) at 0832 | | 216.4.56.190 Texas at 1010, 0141 | | | |
| 14-Jan | 173.209.211xx (HDS) *1 message sent at 2106 | | | 141.105.164.217 (Star Satellite) Greece *5 messages sent at 1953 - 1955 | | | | | | | | | | | | |
| 16-Jan | 50.153.125xxx (Comcast) *31 messages sent at 2343 - 2358 | 185.5.154.97 (MTC KSA) Saudi Arabia, Ash Sharqiyah, Sayhat *2 messages sent at 2214 - 2214 | | | | | | | | | | | | | | |
| 17-Jan | 50.153.125xxx (Comcast) *89 messages sent at 0000 - 2035 | | | 141.105.164.190 (Star Satellite) Greece *4 messages sent at 1808 - 1827 | | | | | | | 50.153.xxx (Comcast) *logout/login at 0134 and 0536  173.209.211.246 *login at 1934  50.153.xxx (Comcast) *logout 2103 | | | | | |
| 18-Jan | 173.209.211xx (HDS) *1 message sent at 0135 | | | 141.105.164.217 (Star Satellite) Greece *7 messages 1651 - 1728 | | | | | | | 50.153.xxx (Comcast) *login at 0039 | | | | | |
| 19-Jan | 173.209.211xx (HDS) *2 messages sent at 2235, 2235 | | | | | | | | | | | | | | | |
| 20-Jan | 173.209.211xx (HDS) *photo uploaded at 0216 *4 messages sent at 2053 - 2310 | | | | | | | | | | NO IP LOGGED for login at 1426  173.209.211.246 *login at 1427 | | | | | |
| 21-Jan | 173.209.211xx (HDS) | | | | | | | | | | | | | | | |

Govt. Ex. 1 - 006

| *15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-Jan | *1 message sent at 0215 | | | | | | | | | | | | | | | |
| 22-Jan | | | | 188.164.67.216 <br><br> (Avanti-partner with SATELLITE) Mosul, Iraq *4 messages sent at 1758 - 1818 | | 92.28.187.139 (talk talk communication) Wales, UK *web login at 0828 <br><br> 203.188.241.209 (ISN Khulna) Dhaka *web login at 0927 *logout at 932 <br><br> 92.28.187.139 (talk talk communication) Wales, UK *web login at 1145 | | | | | | | | | | |
| 23-Jan | 173.209.211xx (HDS) *2 messages sent at 2250, 2301 | | | | | | | | | | | | | | | |
| 27-Jan | | 185.5.152.95 (MTC KSA) Saudi Arabia, Ash Sharqiyah, Sayhat *6 messages sent at 0018 - 0455 | | 141.105.164.129 (Star Satellite) Greece *3 messages sent at 1627 - 1646 | | | | | | | | | | | | |
| 28-Jan | 173.209.211xx (HDS) *2 messages sent at 2329, 2330 | | | | | | | | | | | | | | | |
| 30-Jan | 173.209.211xx (HDS) *1 message sent at 0138 | | | | | | | | | | | | | | | |
| 31-Jan | 173.209.211xx (HDS) *message sent at 2015 | | | | | | | | | | | | | | | |
| 1-Feb | 173.209.211xx (HDS) *message sent at 0716 | | | 185.12.24.226 (Delta Comm Services Limited) Baghdad, Iraq *2 messages sent at 1744 - 1755 | 119.30.38.225 (Grameenphone) Dhaka *web login/logout at 0938 and 0939 | | | | | | NO IP LOGGED for login at 1733 | | | | | |

Govt. Ex. 1-007

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Feb | | | | | | 103.230.107.22 (teletalk) Dhaka *web login/logout 0402 and 0405 | | | | | NO IP LOGGED for login at 1216 / 173.209.211.246 *login at 1216 | 173.209.211.xx (HDS) at 1216 | 24,112,158.70 (Armstrong) at 1114 | 24.112.158.70 (armstrong) Created online acct – $372.tax d | | |
| 3-Feb | | 85.194.79.90 (Gulfnet) Saudi Arabia, Al Madinah al Munawwarah, Sultanah *1 message sent at 0833 / 79.170.55.173 (MTC KSA) Mecca, Saudi Arabia *10 messages sent at 1802 - 1811 | | 185.12.24.226 (Delta Comm Services Limited) Baghdad, Iraq *message sent at 1933 | | | | | | | | | 173.209.211.xxx at 0735 | 173.209.211.xxx (HDS) at 0734 | | |
| 5-Feb | | | | | | | | | | | | | 216.4.56.187 (XO Comms) Kansas at 1224 | $200 c/w | | |
| 6-Feb | | 5.108.96.76 (Etihad Etisalat) Riyadh *message sent at 1737 | | 185.12.24.226 (Delta Comm Services Limited) Baghdad, Iraq *message sent at 1605 | | | | | | | | | | | | |
| 9-Feb | | 79.170.55.159 (MTC KSA) Mecca, Saudi Arabia *message sent at 1756 | | 164.215.108.25 (Bentley Walker-SATELLITE) Hayling Island, UK *4 messages sent at 0749 – 0753 | | | | | | | NO IP LOGGED *login at 1245 / 173.209.211.246 *login at 1245 | | | | | |
| 11-Feb | 173.209.211xx (HDS) *2 messages sent at 0238 – 0239 *41 meessages sent at 1711 - 2225 | | | | | | | | | | | | | | | |

| *15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-Feb | 173.209.211xx (HDS) *107 messages sent at 0054 - 0218 | | | | | | | | NO IP LOGGED *4 logins at 2147 - 2152 | | | | | | | |
| 13-Feb | 173.209.211xx (HDS) *photo uploaded | | 185.12.24.225 (Delta Comm Services Limited) Baghdad, Iraq *4 messages sent at 1759 - 1910 | | | | | | NO IP LOGGED *2 logins at 2035 | | | | | | | |
| 15-Feb | 173.209.211xx (HDS) *message sent at 0202 *75 messages sent at 2224 - 2253 | 79.170.54.70 (MTC KSA) Sabya, Saudi Arabia *message sent at 1543 / 79.170.54.67 (MTC KSA) Sabya, Saudi Arabia *message sent at 2153 | | | | | | | NO IP LOGGED *login at 1924 | | NO IP LOGGED *login at 1924 | | | | | |
| 16-Feb | 173.209.211xx (HDS) *193 messages sent at 1214 - 2130 | 79.170.54.67 (MTC KSA) Sabya, Saudi Arabia *11 messages sent at 1630 - 1630 | | | | | | | | | NO IP LOGGED *login at 1304 / 173.209.211.246 *login at 1304 | | | | | |
| 17-Feb | 173.209.211xx (HDS) *464 messages sent at 0552 - 2259 | 79.170.54.252 (MTC KSA) Sabya, Saudi Arabia *message sent / *2/19-3/4 ~80 messages sent from variation of 79.170.54.xx IP | | 164.215.108.23 (Bentley Walker) Hayling Island, UK *17 messages at 1506 - 1833 | | | | | | | | | | | | |
| 18-Feb | 173.209.211.xxx (HDS) *235 messages at 0745 – 1510 / 173.209.211.xxx (HDS) and / 172.56.29.41 (Tmobile) | | | | | | | | | | | | | | | |

Govt. Ex. 1 -009

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *hundreds of messages sent between 2/19 – 3/4. | | | | | | | | | | | | | | | |
| 5-Mar | 172.56.3.59 (Tmobile) *2 messages sent at 2111 – 2112 | 79.170.54.99 (MTC KSA) Sabya, Saudi Arabia *7 messages sent at 1534 - 1642 | | | | | | | | | NO IP LOGGED *login at 0623 / 173.209.211.246 *login at 0623 | 173.209.211.xx (HDS) at 0623 | 172.56.3.xx at 0546 at 0548 last access/logout | 172.56.3.123 at 0555 | | |
| 6-Mar | 172.56.2.50 (Tmobile) *5 messages sent at 1215 - 1215 | 79.170.54.99 (MTC KSA) Sabya, Saudi Arabia *6 messages sent at 1637 - 2351 | | 185.12.24.226 (Delta Comms) Baghdad, Iraq *message sent at 0832 188.164.67.221 (Avanti) Mosul, Iraq *20 messages sent at 1731 - 1835 | | | | | | | | | | | | |
| 8-Mar | 208.54.35.250 (tmobile) *message sent at 1958 | 79.170.54.139 *2 messages sent at 1207 | | | | | | | NO IP LOGGED 173... *13 logins at 1312, 1817 - 2018 | | 173.209.211.224 *logout at 1250 | | | | | |
| 11-Mar | 208.54.35.191 (Tmobile) *6 messages sent at 0151 – 0154 / 172.56.3.123 (Tmobile) *264 messages sent at 1150 - 2003 | 79.170.55.179 (MTC KSA) Mecca *11 messages sent at 1723 - 1733 / 79.170.54.xx IP *3/6 - 3/11 *11 messages sent from variation of IP | | 185.12.24.252 (Delta Comms) Baghdad, Iraq *message sent at 1412 | | | | | | | 172... *2 logins at 1100 / NO IP LOGGED *11 logins at 1100 - 1111 | NO IP LOGGED | | 172.56.3.123 (tmobile) at 0227 | | |

Govt. Ex. 1 -010

| *15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12-Mar | | 79.170.55.179 (MTC KSA) Mecca *20 messages sent at 1119 - 1749 | | | | | | | 172.56.3.7 (tmobile) *2 logins at 0112 and 0601 | | NO IP LOGGED 172... (tmobile) *15 logins at 0112, 0602, 0927 – 0930, 1602, 1718 | | | | | |
| 13-Mar | 172.56.3.xx (Tmobile) *13 messages sent at 1050 -1259; 1 at 2101 | 79.170.55.179 (MTC KSA) Mecca *2 messages sent at 1440 and 1747 | | 185.12.24.252 (Delta Comms) Baghdad, Iraq *5 messages sent at 1421 – 1431 ; 188.164.67.221 (Avanti) Mosul, Iraq *4 messages sent at 1839 - 1933 | | | | | | | NO IP LOGGED 173.209.211.246 *4 logins at 1528, 1724, 1743, 2122 | | | | | |
| 14-Mar | | 37.216.34.146 (Etihad Etisalat) Jeddah *photo uploaded | | | | 182.160.109.251 (Gulshan) Dhaka *web login at 1122 | | | | | NO IP LOGGED *login at 0419 | | | | | |
| 15-Mar | 172.56.3.xx (Tmobile) *message sent at 0532 | 79.170.55.179 (MTC KSA) Mecca *16 messages sent at 2138 - 2154 | | | | | | | | | NO IP LOGGED *7 logins at 1604 - 1629 | | NO IP LOGGED | 172.56.3.123 (tmobile) at 1113 | | |
| 16-Mar | | | | | | | | | | | NO IP LOGGED *4 logins at 1946, 1946, 2334, 2359 | | NO IP LOGGED | 208.54.35.177 (tmobile) at 0623, 0717 306 | | |
| 17-Mar | 172.56.2.xx (Tmobile) *37 messages sent at 1039 - 2308 | 79.170.55.179 (MTC KSA) Mecca *64 messages sent at 1146 – 2250 | | 188.164.67.221 (Avanti - RIPE) Mosul, Iraq *5 messages sent at 1520 - 1605 | | 182.160.109.251 (Gulshan) Dhaka *web login/logout at 0725 and 0732 | | | | | | | NO IP LOGGED | 172.56.3.123 (tmobile) at 0351 | | |
| 18-Mar | 172.56.3.xx (Tmobile) | 79.170.55.179 (MTC KSA) Mecca | | | | | | | | | | | NO IP LOGGED | 173.209.211.240 (HDS) at 0334, 0335 | | |

Govt. Ex. 1 -011

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *15 messages sent at 1204 – 1228 | *message sent at 1225 | | | | | | | | | | | | 0336, | | |
| 19-Mar | | 79.170.55.179 (MTC KSA) Mecca *message sent at 0131 | | 188.164.67.xx (Avanti) Mosul, Iraq *3 messages sent at 1226 – 1227 | | | | | 38.124.137.246 (PSINet) Whitehall, MD at 1744, 1718 | | NO IP LOGGED *2 logins at 0037, 2232 | 38.124.137.246 (PSINet) Whitehall, MD | | 443-619-3983 called in – wrong pin entered at 0244 | | |
| 21-Mar | | 178.81.117.4 (MTC KSA) Riyadh, Saudi Arabia *15 messages sent at 2256 – 2307 | | 164.215.108.26 (Bentley Walker – RIPE) Hayling Island, UK *message sent at 2024 | 173... (HDS) *auth flow presented at 0059 / *0.0.0.0. *auth flow presented at 0059 *SMS/Phone checkpoint – auth challenge presented at 0059 / 85.25.103.119 (HEG Mass/data hosting - RIPE) Mettenhof, Germany *web login at 0615 / 172.56.3.68 (Tmobile) *web login at 0620 | | | | | | 172... *4 logins at 1301 - 1342 / NO IP LOGGED *11 logins at 1348 - 1824 / 173... *2 logins at 1348 *2 logins at 2221 / 85.25.103.119 (HEG Mass/data hosting - RIPE) Login with password fail at 2110 Reset password at 2142 Recovery # changed at 2146 | | | 172.56.3.123 (tmobile) at 0533 | Card activated | |
| 22-Mar | | 79.170.49.233 (MTC KSA) Jizan, Jazan *2 messages sent at 1128; 1516 / 5.82.23.19 (Bayanat Al-Oula) Riyadh *3 messages sent at 1516 – 1528 | | | 172.56.3.233 / 208.54.35.128 *2 web logins at 0518 - 1812 | | | | | | NO IP LOGGED / 173.209.211.246 *4 logins at 1908 | | | | | |

Govt. Ex. 1 -012

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 79.170.49.233 (MTC KSA) Jizan, Jazan *55 messages sent at 2141 - 2232 | | | | | | | | | | | | | | |
| 23-Mar | 172.56.3.xx (Tmobile) *7 messages sent at 0046 - 0054 | 79.170.49.233 (MTC KSA) Jizan, Jazan *20 messages sent at 0922 - 2349 | | 164.215.108.26 (Bentley Walker) Hayling Island, UK *4 messages sent at 1904 - 1907 | 119.30.39.215 Dhaka, Bangladesh *$1500 Transfer received at 0259 PDT; 208.54.35.227 (Tmobile) *2 web logins at 815 PST; 172.56.3.22 (Tmobile) *4 web logins at 0857, 0932, 0953, 0954 *adds Visa 2790 at0903 *removes 410-916-0035 at 0958; 173... (HDS) *mobile login at 1029 PST; 172.56.3.22 (Tmobile) *web login at 1031 *add 3983 as new phone number at 1034; 173... (HDS) *mobile login at 1047 and 1328 PST | 119.30.39.215 *2 web logins at 0254 and 0324; 85.25.103.119 (HEG Mass/data hosting - RIPE) Mettenhof, Germany *$1500 Paypal Balance transfer sent at 0959 GMT; 65.15.46.136 (bell south) Pompano Beach, Fl *jeffry jurish REFUNDED payment of $3175 at 1028 | 172... (tmobile) *First login at 0639 | | | | NO IP LOGGED *5 logins at 1717 – 1749, 2205 | | | | 172.56.3.123 (tmobile) at 1129, 1259 | |
| 24-Mar | | 79.170.49.233 (MTC KSA) Jizan, Jazan *49 messages sent at 0732 - 2052 | | | | | | | | | NO IP LOGGED *4 logins at 0054, 1343, 2255 | | | | | |

Govt. Ex. 1 -013

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 25-Mar | | 79.170.49.233 ((MTC KSA) Jizan, Jazan *message sent at 1403 - 1431 216.185.39.97 (Attentus/Data Hosting) Aliso Viejo, CA *3 messages sent at 1433 - 1433 | | | 173... (HDS) *Mobile login at 1731 PST | | | | | | NO IP LOGGED *4 logins at 0144, 0947, 2207 | | | | | |
| 26-Mar | | 79.170.49.233 ((MTC KSA) Jizan, Jazan *15 messages sent at 2016 - 2311 | | | | NO IP LOGGED *echeque FROM Jeffrey Jurist/payment received for $3175 at 1208 | | | | | NO IP LOGGED *4 logins at 1729, 1729, 2036, 2040 | | | 173.209.211.240 (HDS) at 0701 Called in at 0705 – pin | | |
| 27-Mar | 172.56.3.xx (Tmobile) *2 messages sent at 1745 | | | 164.215.108.26 (Bentley Walker) Hayling Island, UK *5 messages sent at 1512 - 1705 | | | | | | | NO IP LOGGED *2 logins at 2244 | | | | | |
| 28-Mar | | 79.170.49.233 ((MTC KSA) Jizan, Jazan *photo uploaded at 0252 *7 messages sent at 0257 - 2258 | | | 172... (tmobile) *changes business address from 601 to 335 and enters 3983 as phone 1008 - 1014 *created mobile pin at 1009 *Adds Visa *2790 at 1014 PST 173... (HDS) *Mobile login at 1020 PST Withdraw of 500 to Bancorp Bank *5183 at 1039 PDT | 92.2.45.0 (Carphone warehouse - RIPE) Hackney, UK *web login at 1206 119.30.32.159 *web login/logout at 2011 and 2019 | Paypal suspicious activity notification at 1346 | | | | NO IP LOGGED *login at 1400 | | | | 172.56.3.xx (tmobile) at 1255 | |

Govt_Ex_1-014

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Mar | 172.56.3.xx<br><br>(Tmobile)<br><br>*6 messages sent at 0246 - 0249 | 79.170.49.233 ((MTC KSA) Jizan, Jazan<br><br>*message sent at 1719<br><br>*photo uploaded at 2312 | | | 173.209.211.159 (HDS)<br><br>*mobile login 1446 PST<br><br>172.56.3.191<br><br>*web logins and verification at 1452 – 1548 PST<br><br>*password change at 1548<br><br>*multiple web logins at 1601 – 1626 PST | 182.160.109.251 (Gulshan)<br><br>Dhaka<br><br>*web login at 0551 | Paypal password and security questions changed at 1849 and 1850 | | | | Changes hotmail password – is this march or may | | | 172.56.3.xx (tmobile) at 0446<br><br>173.209.211.xx at 1136 | | |
| 30-Mar | | | 79.170.49.233<br><br>*4 messages sent at 1154, 1223, 1953 - 1954 | 188.164.67.221 (Avanti)<br><br>Mosul, Iraq<br><br>*3 messages sent at 1230, 1741, 1750 | 172.56.3.217<br><br>(Tmobile)<br><br>*2 web logins at 1421, 1839 | 119.30.32.159<br><br>*web login at 0038 | | | | | NO IP LOGGED<br><br>*2 logins at 0112<br><br>*2 logins at 1059<br><br>173...<br>*login at 0112 | | | | | |
| 31-Mar | 172.56.3.xx<br><br>(Tmobile)<br><br>*6 messages sent at 0316 - 0321 | 79.170.49.233 ((MTC KSA) Jizan, Jazan<br><br>*10 messages sent at 1043 - 1110 | | | 172.56.3.225<br><br>(Tmcbile)<br><br>*2 web logins at 827 PST<br><br>50.153.126.19<br>[Comcast]<br><br>*2 mobile logins at 1513 and 1514 PST | | | | | 50...<br><br>at 1658 | NO IP LOGGED<br><br>*2 logins at 1949 | | | | $300 cash withdraw at 1959 | |
| 1-Apr | | 79.170.49.233 (MTC KSA) Jizan, Jazan<br><br>*42 messages sent at 0019 – 0044<br><br>*5 messages sent at 1644 - 1647 | | | | 182.160.109.251 (Gulshan)<br><br>Dhaka<br><br>*web login at 1131 | | | | | NO IP LOGGED<br><br>*6 logins at 0006, 1036, 1036, 1513, 1856, 1930 | | | | $20 cash withdraw at 1503 | |

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2-Apr | | 79.170.49.233 (MTC KSA) Jizan, Jazan *15 messages sent 1159 - 1219 <br><br> 37.141.94.63 *2 messages sent at 1252, 1309 | | 164.215.108.26 (Bentley Walker) Hayling Island, UK *7 messages sent at 1815 – 1907, 1 at 0623 | 50.153.117.143 (Comcast) *mobile login 2355 PST | 92.2.45.0 (Carphone warehouse) Hackney, UK *web login at 1355 <br><br> 182.160.109.251 (Gulshan) Dhaka *web login at 1927 | | | | | NO IP LOGGED *22 logins at 0924, 1158, 1224 - 1234 <br><br> 50... (Comcast) *6 logins at 1158, 1224, 1336, 1830 | | | | | |
| 4/4-4/16 | | | | *12 messages sent 4/4 – 4/10 | | 182.160.109.251 Dhaka, Bangladesh *5 web logins/logouts | | | 38.124.137.246 4/4 forest hill, md (fixed) | | 50... 2601... NO IP LOGGED *47 logins at multiple | | | | | |
| 3-Apr | 50.153.126.8 (Comcast) *51 messages sent at 1920 on 4/3 | 23.27.248.97 (Detect network/Data Hosting) San Jose, CA *4 messages sent on 4/3 | | 164.215.108.26 (Bentley Walker) Hayling Island, UK *2 messages sent 1900 and 1909 | | | | | | | NO IP LOGGED *3 logins at 0242, 1048, 2050 | | | | | |
| 6-Apr | 50.153.126.8 (Comcast) *6 messages sent at 1936 - 1939 | 176.16.67.178 (mobily) Riyadh *message sent at 1311 | | 164.215.108.6 (Bentley Walker) London, UK *7 messages sent 1909 - 2023 | | | | | | 192.42.116.16 (Not surf net/data hosting-TOR) Amsterdam *first login at 0015 <br><br> 50... (Comcast) *2 logins at 0017, 1 at 0020 <br><br> NO IP LOGGED | NO IP LOGGED *2 logins | | | | | |

Govt. Ex. 1 -016

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | *16 logins at 0017 – 0020, 3 at 0020, 0653, 2348 | | | | | | |
| 16-Apr | | 79.170.54.166 (MTC KSA) Jizan, Sabya<br><br>*5 messages sent at 1228; 2344 - 2357 | | | 182.160.109.251<br><br>Bangladesh<br><br>*instant bank transfer received at 0607<br><br>50.153.126.43 (Comcast)<br><br>*Mobile login at 0743 | 182.160.109.251<br><br>*2 web logins at 0559 and 1137<br><br>172.56.3.217 (tmobile)<br><br>*$1000 Transfer sent at 1407 BST | | | | NO IP LOGGED<br><br>*3 logins at 1751 and 2241 | NO IP LOGGED<br><br>50...<br><br>(Comcast)<br><br>*11 logins at 1742 - 2117 | | | | $200 cash withdraw<br><br>$100 cash withdraw | |
| 17-Apr | 50.153.126.xx (Comcast)<br><br>*2 messages sent at 1145 | 79.170.54.166 (MTC KSA) Jizan, Sabya<br><br>*3 messages sent at 2158 | | 164.215.110.3<br><br>(Bentley Walker)<br><br>London, UK<br><br>*4 messages sent at 0605 – 0638; 1 at 1827 | 50.153.126.43 (Comcast)<br><br>*web logins at<br><br>*Web Seller Entered Shipping and Tracking Status Information at 0655 - 0657 | | | | | NO IP LOGGED<br><br>*login at 1753 | 173.209.211.xx<br><br>*login at 0639<br><br>50...<br><br>(Comcast)<br><br>*4 logins at 1203 - 1204<br><br>NO IP LOGGED<br><br>*6 logins at 1828, 2214 | | | | $100 cash withdraw 1814 | |
| | 50.153.126.xx (Comcast)<br><br>*46 messages sent at 1447 - 1511 | 79.170.54.166 (MTC KSA) Jizan, Sabya<br><br>*34 messages sent at 1203 - 2358 | | 164.215.110.3<br><br>(Bentley Walker) | 173...<br><br>(HDS) | 92.2.45.0<br><br>(Carphone warehouse) | | | | NO IP LOGGED<br><br>*3 logins at 0819 | | | | | $300 cash withdraw<br><br>$100 cash withdraw at 0850 and 0501 | |

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18-Apr | | | | London, UK *2 messages sent at 1448 - 1451 | *web login at 1540 PST | Hackney, UK *web login/logout at 1122 and 1126 *web login at 1127 | | | | | | | | | | |
| 19-Apr | 50.153.126.xx (Comcast) *3 messages sent at 2217 - 2218 | 79.170.54.166 (MTC KSA) Jizan, Sabya *4 messages sent at 1154 | | 164.215.110.3 (Bentley Walker) London, UK *5 messages sent at 0702 - 0739 | 50.153.125.13 (Comcast) *web login at 1030 PST | | | | | Login – no IP | 173.209.211.xx *3 logins at 0829 | | | | $300 | |
| 21-Apr | 50.153.126.xx (Comcast) *94 messages sent at 1804 - 1842 | 37.243.238.82 (Elhihad) Qasim, Al Raas *message sent at 2256 | | 164.215.110.3 (Bentley Walker) London, UK *3 messages sent at 1716 - 1827 | 50.153.125.13 (Comcast) *4 web logins at 1409 – 1602 PST | | | | 50.153.125.13 at 2320, 2321, logout at 2359 | 173.209.212.44 at 0511 / 50.153.124.130 at 1901 | 173.209.211.xx (HDS) *3 logins at 0625, 1956, 2000 / 50.153.125.13 *logout at 2320 | | | 173.209.211.xxx at 0750 | | |
| 22-Apr | 50... (Comcast) *24 messages sent at 1027 - 1138 | 185.5.152.246 Al Jubayl *message sent at 0052 / 37.216.196.208 Riyadh *message sent at 1453 / 5.108.1.202 Riyadh *message sent at 1537 / 188.132.78.29 Riyahd *2 messages sent at 2303 and 2326 | | 164.215.110.3 (Bentley Walker) London, UK *messages sent at 1128 | 209.139.233.227 (revenuewire) Canada *Safe cart purchase for 4.95 at 1710 | 92.2.45.0 (Carphone warehouse) Hackney, UK *web login at 0449 / 159.86.187.205 (welsh assembly government) Wales, UK *web login at 1001 | | | | 173.209.212.44 *2 logins at 1747 / 50.153.124.130 *4 logins at 1748, 1749, 2324, 2348 | 173.209.211.xx (HDS) *login at 1932 / 50.153.125.13 *logout at 2158 / 173.209.211.xx (HDS) *logins at 2304, 2338 | | | | | |

Govt. Ex. 1 -018

| *15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 185.5.152.246 Al Jubayl *message sent at 1712 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 29-Apr |  | 62.120.194.10 Riyadh *3 messages sent at 2254, 2301, 2309 |  | 164.215.110.3 (Bentley Walker) London, UK *2 messages sent at 1913 and 1928 | 209.139.233.227 (revenuewire) Canada *Safe cart purchase for $19.95 at 1711 |  |  |  |  | 50... (comcast) *3 logins at 2224, 2228, 2330 | 173... *8 logins at 0136 - 2202 |  |  |  |  |  |
| 30-Apr |  | 146.251.242.112 Riyadh *3 messages sent at 2133 - 2137 |  | 164.215.110.3 (Bentley Walker) London, UK *messages sent at 0753 | 0.0.0.0 *2 web logins at 0404 and 0405<br><br>50... (Comcast) *web login at 0406<br><br>73.172.105.7 *web login at 1359<br><br>173.172.105.7 *mobile login at 1610<br><br>206.108.41.107 (intuit) Mountain View, California *3000 instant transfer received at 2313 PDT<br><br>173.172.105.7 *mobile login at 2324 | 92.2.45.0 (Carphone warehouse) Hackney, UK *web login at 1229<br><br>206.108.41.106 (intuit) Mountain View, California *2 web logins at 1232 and 1235<br><br>206.108.41.107 (intuit) Mountain View, California *web login at 1400<br><br>182.160.109.251 Dhaka, Bangladesh *web login at 2303 |  |  |  | 50... (Comcast) *2 logins at 1021 and 1652 | 173... *login at 0018<br><br>50... (Comcast) *logout at 0059<br><br>173... *4 logins at 1200, 2001 - 2002 |  |  |  |  |  |

Govt. Ex. 1 -019

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-May | 2601 (Comcast) *6 messages sent at 0124 – 0124; 1 at 1109;1 at 2132 | 79.170.49.181 (MTC KSA) Jizan, Jazan *message sent 0610 *9 messages sent at 1606 - 1719 | | 164.215.110.3 (Bentley Walker) London, UK *4 messages sent at 0536 - 0756 | 173... (HDS) *Mobile login at 1208 PST | 50.153.127.142 (Comcast) *$1000 instant bank transfer sent at 0713 | | | | 50.... (Comcast) *5 logins at 0227, 0538, 1623, 1627, 1703, 1722 | 173.209.211.xx (HDS) *3 logins at 0311, 1518, 1732 | | | 173.209.211.xxx at 0158 | $200 cash withdrawal $100 cash withdrawal | |
| 2-May | 2601 (Comcast) *3 messages sent at 0245; 1 at 1253; 1 at 2002 | 79.170.49.181 (MTC KSA) Jizan, Jazan *message sent at 1119 | | | 206.108.41.107 (intuit) Mountain View, California *web login at 0805 | | 2601 Comcast at 0246 UTC | | 2601 Comcast at 0251 UTC | 50.153.126.18 (Comcast) at 0425, 1535, 1537, 1737 | 2601... (Comcast) *login/logout at 0247, 0251; 173.209.211.xx (HDS) *6 logins at 0405, 1338, 1740 | | | | | |
| 3-May | 2601 (Comcast) *message sent at 1752 | 79.170.49.181 (MTC KSA) Jizan, Jazan *3 messages sent 0055 – 0015; 5.108.77.246 (Etihad Elisalat) Riyadh *2 messages sent at 2117 - 2118 | | | | | 2601 Comcast at 2117 | | 2601 Comcast at 2117 | 50.153.126.xxx at 0356, 1415, 1817 | 173.209.211.xxx *3 logins at 0707, 1531, 1934; 2601 Comcast IPv6 *login at 2117 | | | | | |
| 6-May | 2601 (Comcast) *2 messages 0721 - 0726 | 5.108.96.76 (MTC KSA) Mecca *3 messages sent at 2337 | | 164.215.110.3 (Bentley Walker) London, UK *3 messages sent at 0900 - 0913 | 92.2.45.0 (Carphone warehouse) Hackney, UK *web login at 0423; 206.108.41.105 (intuit) | | 2601 (Comcast) at 0605, 0608 | | 2601 Comcast IPv6 at 0608 | 50.153.126.xxx at 0722, 1858 | 173.209.211.xx (HDS) *Login/logout at 0314 and 0601(2601...) *login at 0609; 2601... *2 logins at 0715, 1816 | | | | | |

Govt. Ex. 1 -020

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Mountain View, California *2 web logins at 0941, 1211 | | | | | | | | | | |
| 11-May | | 79.170.55.101 *4 messages sent at 0010 - 0012<br><br>95.186.155.5 (saudinet) Jeddah *message sent at 1934<br><br>188.132.13.222 (mobily) *4 messages sent at 2150 - 2159 | | 164.215.108.6 (Bentley Walker) London, UK *message sent at 1149 | 73.172.105.7 (Comcast) *web logins at 0239, 0905<br><br>173... (HDS) *mobile login at 1415<br><br>73.172.105.7 (Comcast) *Web Seller Entered Shipping and Tracking Status Information at 1431 *web login at 1512<br><br>173... (HDS) *mobile login at 1821 | 206.108.41.105 (intuit) Mountain View, California *web login at 0945 | | | | 50... (Comcast) *6 logins at 0144, 0346, 0546, 1547, 1651, 1925 | 173.209.211.xx (HDS) *6 logins at 0220, 0420, 1421, 2217 | | | | | |
| 14-May | 173.209.211.xx (HDS) *2 messages sent at 0113 - 0114 | 176.17.132.123 (Etihad Etisalat) Riyadh *message sent at 0003<br><br>109.123.120.202 (UK2 Limited) London, England *2 messages sent at 1636 - 1639<br><br>95.187.71.133 (Saudi Telecom) Najran *message sent at 2142 | | 164.215.110.5 (Bentley Walker) London, UK * 2 messages sent at 1618 | 173.209.211.205 (DHS) * 2 mobile logins at 0620 and 1059 PST<br><br>206.108.41.105 (intuit) Mountain View, California *3000 Transfer received at 1102 PDT<br><br>10.249.149.247 (Private LAN) *Ebay express payment sent for $20.88 at 1125<br><br>73.172.105.7 *multiple (9) web logins and outs at 1123 - 1126 | 182.160.109.251 Dhaka, Bangladesh *web login at 1059<br><br>73.172.105.7 (Comcast) *3000 Transfer sent at 1902 | 2601 (Comcast) at 1722 | | | 50... (Comcast) *login at 0518 | 173.209.211.xx (HDS) *login at 1319<br><br>2601 (Comcast) *logout at 1722<br><br>173.209.211.xx *2 logins at 2224 and 2305 | | | | $300 cash withdraw<br><br>$100 cash withdraw at 1457 and 1458 | |

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15-May | 2601 (Comcast) *6 messages sent at 0333 -1600 | 95.187.71.133 (Saudi Telecom) Najran *8 messages sent at 0013 – 1354 / 79.170.55.186 (MTC KSA) Riyadh *19 messages sent at 1423 - 2236 | | | 173.209.211.205 (DHS) *mobile login at 1212 PST | | 2601 (Comcast) at 1244 | | 2601 Comcast IPv6 at 1244, 1247 | 50... at 1104, 1603 | 173.209.211.xx (HDS) *login at 0307 / 2601 (Comcast) *login at 1247 / 173.209.211.xx (HDS) *logins at 1508, 1608 | | | | $300 cash withdrawal / $100 cash withdrawal at 1445 | |
| 16-May | 173.209.211.xx (HDS) *messages sent at 0338; 5 at 2132 - 2336 | 5.244.55.98 (mobily) Jeddah *3 messages sent at 1329 – 1348 *2 messages sent at 1552, 2352 / 79.170.55.186 *3 messages sent at 1448 - 1449 | | 164.215.110.5 (Bentley Walker) London, UK *2 messages sent at 1603 - 1724 | 73.172.105.7 (Comcast) *4 web logins at 2001 – 2116 PST / 73.172.105.7 *Digital river purchase for 7.99 at 2318 / 208.79.250.235 (digital river) *preapproved payment sent for Avast software at 2116 PDT for $7.99 | | | | | 50... (Comcast) *3 logins at 0704 1506 | 173.209.211.xx (HDS) *login at 0017 | | | | $300 cash withdraw at 1219 | |
| 17-May | | 185.5.152.129 (MTC KSA) Al Jubyal / 5.108.96.76 (MTC KSA) Mecca *message sent at 1914 / 37.141.126.11 (bayanat) Riyadh *4 messages sent at 2006 – 2334 | 197.37.51.59 Bilbays *login at 1824 / 45.103.187.160 Al Qarhirah, Cairo *photo uploaded at 1844 / 45.100.190.58 Al Khankah *login 1832 / 45.98.222.99 Al Qarhirah, Cairo *2 photos uploaded at 1909, 1911 | | 185.40.87.131 Istanbul, Turkey *3 web logins at 2004 – 2005 PST | | 185.40.87.131 (RIPE) Turkey at $39.99 digital river purchase | | | 50... (Comcast) *3 logins at 0323, 1010. 2102 / 2601 (Comcast) *logout at 0305 *login at 0418 | 173.209.211.xx (HDS) *3 logins at 2105 | | | | | |

Govt. Ex. 1 -022

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 105.45.116.57 Al Minya *3 messages sent at 1931, 1931, 1932 | | | 208.79.250.235 (digital river) *preapproved payment sent for Avast software at 2005 PDT for $39.99 | | | | | | | | | | | |
| 18-May | 2601 (Comcast) *3 messages sent at 0103 — 185.40.87.131 (Bilrom) Turkey *6 messages sent at 0121 – 0122 | 79.170.54.xx (MTC KSA) Jizan, Sabya *35 messages sent at 0057 – 2004 | | | | | | | | 50... (Comcast) *3 logins at 0616, 0620, 2032 | 173.209.211.xx (HDS) *4 logins at 2055 | | | | | $400 cash withdraw at 0223 |
| 19-May | | | | | 206.108.41.105 (intuit) Mountain View, California *web login at 0916 | 67.213.212.8 (hosting services/midphase) *login at 2050 | | | | 50... (Comcast) *4 logins at 0733, 1808 | 173.209.211.198 *login at 1552 — 50.153.113.157 *login at 1804 — 67.213.212.8 (hosting solutions /softlayer) *logout at 2050 | | | | | |
| | 5.79.68.161 (leaseweb, Data hosting-TOR) Amsterdam, Netherlands *8 messages sent at 0023 - 0026 — 69.162.135.37 (Brainstorm, data hosting) | 95.186.35.76 (Saudi Telecom) Medina *5 messages sent at 2248 - 2358 | | | 73.172.105.7 (Comcast) *Verified ID via bank account information at 0358 PST *User attempted to perform close account outside of validated session at 0357 PST *web login at 0358 PST | 159.86.187.205 (welsh assembly government) Wales, UK *web login at 0602 | 2601 (Comcast) *login/log out at 0407, 2240-2241 | | 2601 (Comcast) *login/logout 2210 and 2240 | 50... (Comcast) *2 logins at 0035, 1108 | 2601 IPv6 *login at 0407 — Comcast *login at 0407 — *3 logins at 1654 — 173.209.211.xx (HDS) *3 logins at 1654 | | | | | |

Govt. Ex. 1 -023

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20-May | *message sent at 0028<br><br>2601<br>(Comcast)<br>*message sent at 0030<br><br>197.231.221.211 (Cyberdynes VPN-TOR) Monrovia, Liberia<br>*message sent at 0038<br><br>2601<br>(Comcast)<br>*4 messages sent at 0042 – 0150<br><br>161.202.94.201 (Avast)<br>*21 messages sent at 0932 - 1045<br><br>2601<br>(Comcast)<br>*4 messages sent at 2327 - 2329<br><br>77.234.44.180 (Avast)<br>*10 messages sent at 2332 - 2336 | 95.186.35.76 (Saudi Telecom) Medina<br>*message sent at 0043<br><br>5.108.13.245 Riyadh<br>*message sent at 2248 | | | | | | | | | 2601<br>(Comcast)<br>*logins at 2209, 2240 | | | | | |
| 21-May | 77.234.44.xxx (avast) *26 messages sent at 1512-1303<br><br>2601<br>(Comcast IPv6)<br>*10 messages sent 1817-1731 | 5.108.13.245 Riyadh<br>*2 messages sent at 1515 and 1537<br><br>79.170.54.xx (MTC KSA) Jizan, Sabya<br>*2 messages sent at 1631 and 2019 | 164.215.110.5<br>(Bentley Walker)<br>London, UK<br>*message sent at 1643 | | 206.108.41.105 (intuit)<br>Mountain View, California<br>*web login at 1000 | | | | | 50.153.126.2<br>at 0746 | 173.209.211.xx (HDS) at 1427, 0250, 0139, 0110 | 77.234.44.xx (avast)<br>*Requested cr card<br>*created online account<br>$10.00 cr | | 77.234.44.xx (avast) at 1138, 0157 | | |

Govt. Ex. 1 -024

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 77.234.44.xxx (avast) *4 messages sent at 1909-1832 | | | | | | | | | | | | | | | |
| 22-May | 77.234.44.xxx (avast) *36 messages sent at 1543 - 1504 / 77.234.44.xxx (avast) 1902 / 206.190.158.25 (hosting solutions /midphase) *21 messages sent at 2106-2123 | 5.108.13.245 / 79.170.54.xx *14 messages sent at 1451 - 2127 | | 164.215.110.3 (Bentley Walker) London, UK *message sent at 0649 | | | 77.234.44.xxx (avast) at 0016, 1915 | | 185.40.87.124 Istanbul, Turkey *login/logout 2340 and 2341 | 50.153.127.xxx *login at 1719 | 77.234.44.184 (avast) *login/logout at 0002 0016 / 173.209.211.xxx *login at 1216, 1226, 1627 / 77.234.44.184 (avast) *login at 1916 / 185.40.87.124 Istanbul, Turkey *login/logout at 2340 and 2341 | | | | | |
| 23-May | | 37.216.6.9 Jeddah *message sent at 1739 / 79.170.49.175 Jizan *message sent at 1011 | | 164.215.110.5 (Bentley Walker) London, UK *message sent at 1549 | | | | | | | 185.40.87.123 (bilrom) Istanbul, Turkey *logout at 0434 / 2601 (Comcast) *login in 0752 / 173.209.211.xxx (HDS) *login at 1913 | | | | | |
| 24-May | 174.127.68.48 (hosting services/ softlayer) *2 messages sent at 0426 and 0441 / 2601 Comcast IPv6 *3 messages sent at 1227 / 67.213.212.11 (hosting solutions/ midphase) *16 messages sent at 1333 - 1528 | 5.108.84.216 *4 messages sent at 1335 and 1544 - 1545 | | 164.215.110.5 (Bentley Walker) London, UK *2 messages sent at 1712 and 1728 | 199.189.111.37 (hosting solutions /midphase) *web login at 1102 PST / 173.209.211.205 (DHS) *mobile login at 1100 PST | | 199.189.111.37 (hosting solutions /midphase) *login/logout at 1606 and 1607 | | 199.189.111.37 (hosting solutions /midphase) *login/logout 1607 and 1620 | | 174.127.68.48 (hosting services/ softlayer) *logout at 0417 / 199.189.111.37 (hosting solutions /midphase) *login at 1621 | | | | | |

Govt. Ex. 1 -025

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 199.189.111.37 (hosting solutions/midphase) *2 messages sent at 1715 <br> 206.217.192.194 (hosting solutions/midphase) *8 messages sent at 2127 - 2214 | | | | | | | | | | | | | | | |
| 25-May | 77.234.44.xxx (avast) *34 messages sent at 1926 - 1847 | *12 messages sent at 1605 - 2047 | | 164.215.110.3 (Bentley Walker) London, UK *3 messages sent at 1836 - 1849 | 206.108.41.105 (intuit) Mountain View, California *web login at 0059 | | | | | 50... (Comcast) *4 logins at 1852 | 173.209.211.xx (HDS) *3 logins at 1505 | 77.234.44.xx (avast) at 0407 | | | | |
| 26-May | 2601 Comcast IPv6 *2 messages sent at 1401 | 31.166.87.232 Medina *2 messages sent at 1856 and 2001 <br><br> 185.5.152.69 Al Jubayl *15 messages sent at 2208 - 2215 | | 164.215.110.5 (Bentley Walker) London, UK *3 messages sent at 0319 - 0320; 1404 | | 119.30.32.207 <br> 119.30.35.29 <br> 2.103.190.145 (talk talk/Wales) *web logins at 0059, 0708, 0712, 0717 | 67.213.212.218 (hosting solutions/midphase) – Dallas *login/log out at 2005 and 2042 | | | 50... (Comcast) *2 logins at 1644 | 173.209.211.xxx (HDS) *5 logins at 0640, 1841 <br><br> 67.213.212.218 (hosting services inc/softlayer) *2 logins at 2042, 2005 | 67.213.212.218 (hosting solutions/midphase) – Dallas) at 1025 | | | | |
| 27-May | 67.231.212.10 Canada – Rogers Cable Comm - fixed *message sent at 1935 <br> 174.127.68.48 (HS Inc. Midphase – Provo) *2 messages sent at 2141 | 79.170.49.111 <br> 37.126.123.243 <br> 5.108.140.121 *16 messages sent at 0022 - 2310 | | | | | | | 174.127.68.47 (hosting solutions/ midphase – Provo) *login at 1329 | 50.153.117.xxx at 0956, 1828 | 173.209.211.xx (HDS) *7 logins at 0242, 1329, 1758, 2159 <br> 174.127.68.47 (hosting solutions/midphase) *logout at 1329 | | | | | |
| | 2601 Comcast IPv6 *5 messages sent at 1324 - 1238 | 79.170.49.11 <br> 5.108.66.66 <br> 185.5.152.64 | | 164.215.110.5 (Bentley Walker) London, UK | 77.234.41.180 (Avast) *web login at 1301 PST | | | | 77.234.44.xxx (avast) *login at 2003 | 50... (Comcast) at 1153, 1628 | 173.209.211.xxx (HDS) *3 logins at 1115, 1206 | | | | | |

| '15 | Facebook – Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-May | 161.202.94.206 (avast) *29 messages sent at 1355 - 1341 | *12 messages sent at 0001 - 2124 | | *6 messages sent at 1927 - 2009 | | | | | 2601 (Comcast) *logout at 2222 | | 77.234.44.xxx *login at 2004 / 2601 (Comcast) *login/logout at 2214, 2221 | 77.234.44.xx (avast) at 1255 | | 73.172.105.7 (Comcast) at 0750 | | |
| 29-May | 77.234.44.xxx (avast) *120+ messages sent at 0127 - 1540 | 79.170.55.127 5.108.68.187 *66 messages sent at 0119 - 2200 | | 164.215.110.5 (Bentley Walker) London, UK *3 messages sent at 1610 | | | 77.234.41.184 (avast) *Login at 0112 | | 77.234.44.xxx (avast) *logout at 0112 | 50... (Comcast) *login at 1511 | | | | | | |
| 30-May | | | | | | 59.153.116.25 *mobile login 1538 PST | | | | | 50... (Comcast) | | | | | |
| 1-Jun | 2601 Comcast IPv6 *38 messages sent at 1715 - 1751 | 79.170.54.218 Sabya 5.108.97.199 Yanub al Bahr *13 messages sent at *0001 - 2125 | | 164.215.110.5 (Bentley Walker) London, UK *6 messages sent at 450 - 1558 | | | | | 2601 Comcast IPv6 at 2355 | | 2601 (Comcast) *logins at 2059, 1649, 1648 *logout at 2354 / 50... *logins at 2012, 1910, 1355, 0803 | | | | | Account opened |
| 2-Jun | 77.234.42.xx (avast) *3 messages sent and 3 photos at 0412-0302 | 79.170.55.58 *16 messages sent at 0046 - 2332 | | 164.215.110.6 (Bentley Walker) London, UK *2 messages sent at 0445 and 0447 | | | 206.108.41.106 (intuit) Mountain View, California *web login at 0956 | 212.83.144.228 (RIPE) Paris, France Acct Sign-up / 77.234.42.154 at 1711, 1812 | | 77.234.44.184 (avast) at 0408 | 77.234.42.xxx (Avast) at 0404 / 173.209.211.214 at 0800, 2125, 2125, 2125 | 77.234.44.xx (avast) at 0609 | | | | $200 cd |
| 3-Jun | 2601 Comcast IPv6 at 1932 | 79.170.55.58 *14 messages sent at 1832 - 1944 | | 164.215.110.6 (Bentley Walker) London, UK | 77.234.44.148 (Avast) *web login, log out at 1810 PST | 206.108.41.105 (intuit) Mountain View, California *web login at 0921 | 77.234.42.152 (avast) at 0914 | 77.234.42.152 (avast) at 0914 | | 50.153.117.145 at 1756 | 173.209.211.xx at 0126 and 0533 / 77.234.42.xxx (avast) *logout at 0914 / 173.209.211.xx at 1834 | 77.234.44.xx (avaat) at 0827 / $20.00 credit / $0.00 GoDaddy | | | | |

Govt. Ex. 1 -027

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Jun | 2601 Comcast IPv6 *8 messages sent at 2232-2237<br><br>212.129.62.128 Paris, Fr *26 messages sent at 2254 – 2310/2357 (session update) | 79.170.55.58 *13 messages sent at 1658, 2307 - 2310 | | 164.215.110.5 (Bentley Walker) London, UK *6 messages sent at 1558, 1752, 2059 - 2105 | | 206.108.41.106 (intuit) Mountain View, California *web login at 0931 | 2601 (Comcast) at 0551, 0653 | 73.172.105.7 at 1235 | | Comcast *login/logout at 0119, 1913 (logout), 1920, 2044, 2044 | 2601 (Comcast) *logout at 0605<br><br>77.234.42.xxx (avast) *login at 0734<br><br>2601 (Comcast) *logout at 1840<br><br>173.209.211.xx (HDS) *2 logins at 2119 | $1.00 propickstore<br><br>$5.00 propickstore | | | | Techouse transfer |
| 5-Jun | 212.129.60.7 Paris, Fr *37 messages sent at 0223 – 0242<br><br>2601 Comcast IPv6 *2 session updates at 0412, 1405<br><br>212.83.144.288 *session update at 1609<br><br>2601 Comcast IPv6 *session update at 1746<br><br>212.129.54.88 Paris, Fr *2 session updates at 1846, 1947<br><br>212.129.54.224 Paris, Fr | 79.170.49.61 *message sent at 2236 | | | | 206.108.41.107 (intuit) Mountain View, California *web login at 0919 | | 212.83.144.228 (RIPE) at 902 | | 50.153.116.137 at 1807, 2226 | 212.129.54.88 France *login at 1950 | $10.17 GoDaddy | | | | |

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | *2 session updates at 2206, 2306 | | | | | | | | | | | | | | | |
| 6-Jun | 212.129.60.57 Paris, Fr *session update at 1510 | 5.82.77.44 93.169.105.107 176.18.202.57 Riyadh *6 messages sent at 1217, 2038 - 2323 | | | 212.129.60.57 France 15:55 UTC | 206.108.41.106 (intuit) Mountain View, California *web login at 0919 | 212.129.60.57 (RIPE) France 15:38 UTC Log-in | | | 50... (Comcast) *1 login at 1507 | 173.209.211.242 *5 logins at 0132, 0132, 0132, 1111, 1111 | | | | | |
| | 2601 Comcast IPv6 *session update at 1634 | | | | | 2.103.190.145 (talk talk-RIPE) Wales, UK *web login at 1130 *added email accounts@ ibacstel.com at 1131 – 1132 *web login at 1133 *email confirm at 1133 | 199.189.111.37 Mid-Phase 18:20 UTC Logout | | | | 212.129.61.67 France *Logout at 1448 | | | | | |
| | 212.129.61.216 Paris, Fr *mess sent at 1642 *session update at 1735 *2 mess sent at 1756, 1757 | | | | | | | | | | 173.209.211.242 *2 logins at 1536, 1536 | | | | | |
| | 199.189.111.37 (HS Inc, midphase - Provo) *session update at 1757 *28 messages sent at 2134 – 2202 | | | | | | | | | | 199.189.111.37 (HS Inc, midphase - Provo) *login at 1822 | | | | | |
| | 2601 (Comcast) *session update at 2235 *message sent at 2239 | | | | | | | | | | | | | | | |

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-Jun | 2601 (Comcast) *session update at 0037 / 77.234.44.180 (avast) *session updates *log out/log in *52 mess sent at 2301 - 2347 | 176.18.202.57 Riyadh / 79.170.55.99 Mecca *32 messages sent at 0003, 2253 - 2333 | 105.36.36.153 (Egyptian Co for Mobile Services, mobile) Alexandria, Egypt *4 messages sent at 1618,1618, 1619, 1651 *2 photos uploaded 1624, 1634 / 105.42.195.68 *login | 164.215.110.5 (Bentley Walker) London, UK *2 messages sent at 1927 - 1932 | Rowe at vwfanatic received $1341 at 2024 | 182.160.109.251 Dhaka, Bangladesh *web login at1103 and 1222 / 2.103.109.145 (talk talk) Wales, UK *web login at 1346 / 73.172.105.7 (Comcast) *$1341 instant bank transfer to Rachel Rowe for cannons at 2024 BST from "ataul83" | | 73.172.105.7 (Comcast) at 0117; 0201 / 77.234.44.184 (avast) at 1437 | | 50... (Comcast) *login at 0711 | 173.209.211.xx (HDS) *3 logins at 0157, 1154, 1154, 2249 / 2601 (Comcast) *logout at 1447 / 173.209.211.xx (HDS) *3 login at 2249 / 77.234.42.xxx *login/logout at 2257 and 2328 | | | | | |
| 8-Jun | | 5.108.13.146 *message sent at 2333 | 105.33.138.55 *2 photos uploaded at 1448, 1450 | | | 206.108.41.106 (intuit) Mountain View, California *web login at 0917 | 2601 Comcast IPv6 *login/logout at 0948 and 1255 | | | 50... (Comcast) *4 logins at 1652, 1652, 1658, 1658 | 173.209.211.xx (HDS) *login at 0225 / 2601 (Comcast) *login/logout at 0912 and 0948 / 173.209.211.xx (HDS) *logins at 1426, 1710 | | | | | |
| 9-Jun | 77.234.444.xxx *Logins at 0730 and 2200 | 5.41.50.159 *message sent at 2333 | | 164.215.110.5 (Bentley Walker) London, UK *2 messages sent at 1326 and 1504 | | 2.103.109.145 (talk talk) Wales, UK *web login at 0037 | 77.234.44.xxx (avast) at 2338, 2347 | 77.234.44.xx (avast) at 2349 | 77.234.44.xx (avast) at 2349 | 50.153.116.xxx at 0717, 2010, 2326, 2355 | 2601 Comcast IPv6 *login/logout at 0430 and 0720 / 50 xxx *7 logins at at 0501, 0517, 0720, 1638, 2144, 2146, 2231 / 77.234.42.xxx *login at 2247 | 77.234.44.xx (avast) at 0514 | | | | |

Govt. Ex. 1 - 030

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10-Jun | 2601 Comcast IPv6 *multiple logins/logouts | | | 164.215.110.5 (Bentley Walker) London, UK *29 messages sent at 0636 – 0641; 2 at 1518 and 1521; 1 at 1817 | | 206.108.41.106 (intuit) Mountain View, California *web login at 0928 | 77.234.44.xxx at 0649, 0622 | | | | 173.209.211.xxx *login at 0101 / 77.234.42.xxx *logout at 0622 / 2601 (Comcast) *login/logout at 1945 and 2246 / 50... *3 logins at 1212, 1212, 1536 | 73.172.105.7 Comcast Aberdeen at 0339 $10.17 cr from GoDaddy – called to complain | | | | |
| 11-Jun | 77.234.44.xxx *Multiple session updates / 73.172.105.7 *Multiple session updates / 2601 Comcast IPv6 *Logout at 2019 / 50.153.125.140 *Login 6/12 | | | 164.215.110.6 (Bentley Walker) London, UK *3 messages sent at 1949 - 1551 | | 206.108.41.106 (intuit) Mountain View, California *web login at 0917 | 77.234.44.xxx at 0208, 0439, 0506, 0908, 1053, 1809, 1844 | | 2601 Comcast IPv6 at 0209, 0210 / 77.234.42.xxx (avast) at 1845 | 50.153.126.xxx at 2242, 1654, 0326, 0059, 0059 | 2601 (Comcast) *logout at 0208 / 77.234.42.xxx (avast) *Login/logout at 0439 * login/logout at 0507 and 0903 *Login/logout at 1054 1057, *login/logout at 1101 and 1715 / 2601 (Comcast) *2 logins at 1954, 1954 | | | | | Stripe $5.00 |
| 21-Jun | 6/13 – 6/21 *no messages / 173... *6 messages sent at 0132 - 0331 | 79.170.49.240 Jizan *30 messages sent at 1808 – 1855 / 192.99.6.12 (OVH hosting) Canada *3 messages sent at 1855 / 5.108.65.122 Riyadh *10 messages sent at 2304 – 2307 | | 164.215.110.6 (Bentley Walker) London, UK *5 messages sent at 0448, 1006, 1303, 1751-1752 | 173.209.211.134 *Mobile login at 1455 PST | | 173.209.211.149 *4 logins at 0043, 0029 | | | | | | 443-619-3983 called for pin? | | | |

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-Jun | 173... (HDS) *login *4 messages sent at 0552 - 0601 | 79.170.49.240 Jizan *4 messages sent at 0001 - 0004 | | 164.215.110.6 (Bentley Walker) London, UK *9 messages sent at 1724, 1405 - 1506, 0149 - 0153 | | 206.108.41.106 (intuit) Mountain View, California *web login at 0951 / 2.103.109.145 (talk talk) Wales, UK *web login at 0430 | | | | | | | | | | |
| 25-Jun | 173... (HDS) *Login and logout *13 messages sent at 0921 – 1023 | | | 164.215.110.6 (Bentley Walker) London, UK *2 messages sent at 0002 and 1746 | | 2.103.109.145 (talk talk) Wales, UK *web login at 0755 / 206.108.41.106 (intuit) Mountain View, California *web login at 0932 / 2.103.109.145 (talk talk) Wales, UK *web login at 1309 | 173.209.211.228 (HDS) *login at 1659 | | | | | | | | | $625 cd |
| 26-Jun | 172... 208... *5 logins at 0611 - 1953 | 5.108.74.10 79.170.49.41 *2 messages sent at 0050, 3 at 2240 | | 164.215.110.5 (Bentley Walker) London, UK *3 messages sent at 0909, 1017, 1639 | | 206.108.41.106 (intuit) Mountain View, California *web login at 0948 / 2.103.109.145 (talk talk) Wales, UK *2 web logins at 2023 and 2056 | 208.54.90.232 *2 logins at 0837 and 0838 / 172.56.28.82 *last log out at 1154 | | 172.56.29.34 (tmobile) *login/logout 0054 and 0055 | | | | | | | |
| 27-Jun | 173... *message sent at 0200 / 172... *3 messages sent at 1015, 1413, 2242 | 31.216.3.64 (Shepherd Direct) Scotland – 6/27 *3 messages sent at 1740 - 1749 | | 164.215.110.5 (Bentley Walker) London, UK *8 messages sent at 0035, 1043, 1318 – 1347, 2348 - 2355 | | 206.108.41.106 (intuit) Mountain View, California *web login at 0943 / 2.103.109.145 (talk talk) Wales, UK *web login at 1507 | | | | | | | | | | |
| | 173... (HDS) *4 messages sent at 0232 – 0234 | 37.141.70.222 *1122, 1801 | | 164.215.110.5 (Bentley Walker) London, UK *message sent at 2319 | | 2.103.109.145 (talk talk, RiPE) Wales, UK *web login at 0326 and 0800 | | | 172.56.2.2 T-Mobile at 1033, 1043 | | | | | | | |

Govt. Ex. 1 -032

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 28-Jun | 172... *login at 0515 and 1745 *533 messages sent at 1909 - 2303 | 63.141.204.92 (giglinx/data hosting) *71 messages sent at 1825 – 1951 / 79.170.48.231 *2 messages sent at 1952 / 216.177.129.92 (alentus/data hosting) *7 messages sent at 1954 - 1956 / 79.170.48.231 *146 messages sent at 2000 - 2147 / 50.118.172.199 (loopnet/data hosting) *191 messages sent at 2102 - 2212 / 86.51.194.172 Jeddah *message sent at 2307 | | | | | | | | | | | | | | |
| 29-Jun | 172... *log in at 0641 and 0645 *2 messages sent at 0649 *login at 0844 *login 1543 | 5.111.79.182 Riyadh *message sent at 1610 | | | | 2.103.109.145 (talk talk) Wales, UK *web login at 0806 *web gift address added, Abdul Samad, 29 Methuen Rd at 0810 / 206.108.41.106 (intuit) Mountain View, California *web login at 0951 | | | | 172.56.2.169 at 2127 | | | | | | $800 cd |
| 30-Jun | 172... *2 messages sent at 0412 - 0445 | 79.170.54.222 *message sent at 0603 | 164.215.110.6 (Bentley Walker) London, UK *6 messages sent at 0941 – 0955, 2036 - 2039 | | | | | | 172.56.28.145 (tmobile) *last login at 0812 / 208.54.37.143 Tmobile *last logout at 2240 | 208.54.37.143 Tmobile at 1946 | | | | | | |

| '15 | Facebook - Elshinawy | Facebook – Abo Alkhair 6608 | Facebook – Tamer 0994 (Mashtul As Suq, Ash Sharqiyah, Egypt) | Facebook – Tamer 8304 | Cheapmart Paypal | Ibacstel Paypal | Cheapmart Gmail | Doba Acct User UD | EgyptAttack Gmail | Djblackeyes72 Gmail | Elshinawy Gmail | Netspend *1095 | Netspend *3724 | Netspend *5183 *taxes | Bancorp *3661 | M&T *7713 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1-Jul | *no messages | 216.185.58.106 (alentus/ data hosting) *3 messages sent at 1356 - 1357 | | | | 2.103.109.145 Wales, UK *web login at 0901<br><br>206.108.41.106 (intuit) Mountain View, California *web login at 0915<br><br>2.103.109.145 (talk talk) Wales, UK *web login at 0927 and 1044 | | | | 208.54.37.177 at 1800, 1759<br><br>172.56.34.10 at 2050 | | | | | | $100 cash withdraw $300 cash withdraw (for 2 Boost phones at WalMart) $30 Frd fnder intnl |
| 2-Jul | 66.87.83.160 *login at 0417 *5 messages sent at 0422 - 0425 | 216.185.58.106 (alentus/ data hosting) *24 messages sent at 0047 - 0101 | | 164.215.110.6 (Bentley Walker) London, UK *7 messages sent at 2059 - 2115 | | 85.255.232.236 (vodaphone) London *web login at 0314 *web log requested and downloaded at 0317 and 0325 | | | | 172.56.34.10 at 0125, 0611 | | | | | | |