|  | A | B |
|---|---|---|
| 1 | Source | Translation |
| 1069 | | |
| 1070 | | |
| 1071 | | |
| 1072 | | |
| 1073 | | |
| 1074 | | |
| 1075 | | |
| 1076 | | |
| 1077 | | |
| 1078 | | |
| 1079 | | |
| 1080 | | |
| 1081 | | |
| 1082 | | |
| 1083 | | |
| 1084 | | |
| 1085 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1086 | Sent 2014-01-18 17:45:45 UTC | |
| 1087 | Deleted | |
| 1088 | Body TAAAMER BEEEEH | *TAAAMER, the BOOOOOSS* |
| 1089 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1090 | Sent 2014-01-18 17:46:44 UTC | |
| 1091 | Deleted | |
| 1092 | Body اخبارك ايه يا خواجه | How are you, westerner? |
| 1093 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1094 | Sent 2014-01-18 17:47:28 UTC | |
| 1095 | Deleted | |
| 1096 | Body الحمدلله ياباشا | Thank Allah, sir |
| 1097 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1098 | Sent 2014-01-18 17:47:31 UTC | |
| 1099 | Deleted | |
| 1100 | Body انت عامل ايه | How are you doing? |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 1101 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1102 | Sent 2014-01-18 17:47:38 UTC | |
| 1103 | Deleted | |
| 1104 | Body انا فى امريكا | I am in America. |
| 1105 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1106 | Sent 2014-01-18 17:54:02 UTC | |
| 1107 | Deleted | |
| 1108 | Body Ok | *Ok* |
| 1109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1110 | Sent 2014-01-18 17:54:24 UTC | |
| 1111 | Deleted | |
| 1112 | Body انت عامل ايه وحياتك ماشيه ازاى | How are you? And how is your life going? |
| 1113 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1114 | Sent 2014-01-18 17:55:46 UTC | |
| 1115 | Deleted | |
| 1116 | Body الله المستعان ادعى لى | Allah is the one to be sought. Pray for me. |
| 1117 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1118 | Sent 2014-01-18 17:56:06 UTC | |
| 1119 | Deleted | |
| 1120 | Body ربنا معاك ياتامر ... ناوى ترجع مصر امتى | God be with you Tamer. When are you planning to return to Egypt[?] |
| 1121 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1122 | | |
| 1123 | | |
| 1124 | Facebook Business Record Page 255 | |
| 1125 | Sent | |
| 1126 | 2014-03-06 17:36:43 UTC | |
| 1127 | Deleted | |
| 1128 | Body ازيك ياتامر | How are you Tamer? |
| 1129 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1130 | Sent 2014-03-06 17:36:56 UTC | |
| 1131 | Deleted | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 1132 | Body شوفت فى الاخبار ابراهيم يحيى عزب اتقبض عليه | I saw on the news that Ibrahim Yahiya 'Azab was arrested. |
| 1133 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1134 | Sent 2014-03-06 17:37:30 UTC | |
| 1135 | Deleted | |
| 1136 | Body اه | Yes. |
| 1137 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1138 | Sent 2014-03-06 17:37:37 UTC | |
| 1139 | Deleted | |
| 1140 | Body ادعى له | Pray for him. |
| 1141 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1142 | Sent 2014-03-06 17:37:53 UTC | |
| 1143 | Deleted | |
| 1144 | Body ربنا يخرجه آمن من ايد العالم ديه | May God release him safely from the hands of these people. |
| 1145 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1146 | Sent 2014-03-06 17:40:18 UTC | |
| 1147 | Deleted | |
| 1148 | Body ااامين | Ameeeen. |
| 1149 | | |
| 1150 | | |
| 1151 | | |
| 1152 | | |
| 1153 | | |
| 1154 | | |
| 1155 | | |
| 1156 | | |
| 1157 | | |
| 1158 | | |
| 1159 | | |
| 1160 | | |
| 1161 | | |
| 1162 | | |
| 1163 | | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 29 | | |
| 30 | | |
| 31 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 32 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 33 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 34 | Sent 2014-03-08 17:52:01 UTC | |
| 35 | IP 24.112.133.108 | |
| 36 | Deleted | |
| 37 | Body | |
| 38 | Share Date Created 2014-03-08 17:52:01 UTC | |
| 39 | Link http://www.facebook.com/MohamedElshinawyy/ | |
| 40 | posts/623341327719311 | |
| 41 | Summary الخلية ضبط من الدقهلية، بمحافظة الأمنية الأجهزة تمكنت | Security forces in Daqahliyah governorate were able to arrest the terrorist cell |
| 42 | انتهاء عقب متولى عبدالله الرقيب قتل فى المتورطة الإرهابية | involved in killing Sergeant 'Abdallah Mutwalli after finishing his |
| 43 | اليمين عضو قنديل حسين المستشار مسكن أمام من خدمته | shift in front of the house of Judge Hussain Qandil, the member on the right |
| 44 | مرسى، محمد السابق الرئيس محاكمة بهيئة | in the trial panel of the former President Muhammad Mursi. |
| 45 | Text | |
| 46 | Title وبحوزتهم الإرهابية الدقهلية خلية أعضاء شاهد .. بالفيديو | Video of... members of the Daqahliyah terrorist cell while having |
| 47 | عسكرية وملابس أسلحة | weapons and military uniforms in their possession |
| 48 | Url http://videoyoum7.com/2014/03/08/%d8%a8%d | |
| 49 | 8%a7%d9%84%d9%81%d9%8a%d8%af%d9%8 | |
| 50 | a%d9%88-%d8%b4%d8%a7%d9%87%d8%af-% | |
| 51 | d8%a3%d8%b9%d8%b6%d8%a7%d8%a1-%d8 | |
| 52 | %ae%d9%84%d9%8a%d8%a9-%d8%a7%d9%8 | |
| 53 | 4%d8%af%d9%82%d9%87%d9%84%d9%8a%d | |
| 54 | 8%a9-%d8%a7%d9%84%d8%a5 | |
| 55 | | |
| 56 | Facebook Business Record Page 233 | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 57 | Author | |
| 58 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 59 | Sent 2014-03-08 18:12:31 UTC | |
| 60 | Deleted | |
| 61 | Body https://www.youtube.com/watch?v=0iHQstybYr0#t=58 | |
| 62 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 63 | Sent 2014-03-12 16:41:53 UTC | |
| 64 | Deleted | |
| 65 | Body https://secure.avaaz.org/ar/petition/lHkwm_lmSry_nqdh_Hy_brhym_ | |
| 66 | zb_mn_Hkm_ldm_ljyr/?pv=5 | |
| 67 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 68 | <mark>Sent 2014-03-13 16:40:44 UTC</mark> | |
| 69 | Deleted | |
| 70 | ياتامر خلى بالك اقفل اللوكاشن عندك فى الموبايل لما تكلم اى حد اون لاين Body | <mark>Tamer, make sure you turn off the location on your cell phone when you talk to anyone online.</mark> |
| 71 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 72 | Sent 2014-03-13 16:40:49 UTC | |
| 73 | Deleted | |
| 74 | عشان بيبان انت فين Body | <mark>Because your location shows</mark> |
| 75 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 76 | Sent 2014-03-13 16:40:55 UTC | |
| 77 | Deleted | |
| 78 | Body location | *location* |
| 79 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 80 | Sent 2014-03-13 16:41:15 UTC | |
| 81 | Deleted | |
| 82 | ربنا يحفظك يامعلم Body | May God keep you safe, boss |
| 83 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 84 | Sent 2014-03-20 02:02:10 UTC | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 85 | Deleted | |
| 86 | Body https://www.youtube.com/watch?v=UaPpeqxGDDs | |
| 87 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 88 | Sent 2014-03-20 10:08:31 UTC | |
| 89 | Deleted | |
| 90 | جزاك الله خيرا تابعني دايما بالله عليك انا قاصد ابين مكاني اليومين دول Body | May Allah reward you. By Allah, keep tracking me please. I am intentionally showing my current location these days |
| 91 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 92 | Sent 2014-03-20 12:06:15 UTC | |
| 93 | Deleted | |
| 94 | ربنا يحفظك ياتامر طيب خلي بالك بس مع اي حد تتكلم معاه اون لاين Body | May God keep you safe, Tamer. Ok, but be careful when you talk to anybody online. |
| 95 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 96 | Sent 2014-03-20 12:06:32 UTC | |
| 97 | Deleted | |
| 98 | ربنا هيحفظك ان شاء الله Body | Allah willing, He will keep you safe. |
| 99 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 100 | Sent 2014-09-27 01:11:54 UTC | |
| 101 | Deleted | |
| 102 | ازيك ياتامر Body | How are you, Tamer? |
| 103 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 104 | Sent 2014-09-27 01:12:06 UTC | |
| 105 | | |
| 106 | Facebook Business Record Page 234 | |
| 107 | Deleted | |
| 108 | يارب تكون بخير Body | I hope you're doing well. |
| 109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 110 | Sent 2014-09-27 01:13:24 UTC | |
| 111 | Deleted | |
| 112 | انا عايز اعرف رأيك في داعش؟ مجاهدين فعلاً ولا خوارج زى مأخويا احمد Body بيقول | I want to know what is your opinion about Da'ish [ISIS]? Are they really mujahidin or they are Khawarij like my brother Ahmad calls them? |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 113 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 114 | Sent 2014-09-27 09:07:06 UTC | |
| 115 | IP 149.71.236.118 | |
| 116 | Deleted | |
| 117 | Body | |
| 118 | Attachments sticker (369239263222822) | |
| 119 | Type image/png | |
| 120 | Size 0 | |
| 121 | URL https://attachment.fbsbx.com/messaging_attach | |
| 122 | ment.php?aid=369239263222822&mid=mid.14 | |
| 123 | 11808826262%3Ac720420f601e52da56&uid=1 | |
| 124 | 00004675178304&accid=100004675178304&pr | |
| 125 | eview=0&hash=AQAIo9S-K_hlU-PHe1s6isVDnw6o9dF_ | |
| 126 | BrsWUuHDUFYEA | |
| 127 | Photo Id: 369239263222822 | |
| 128 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 129 | Sent 2014-09-27 09:13:40 UTC | |
| 130 | IP 149.71.236.118 | |
| 131 | Deleted | |
| 132 | Body كل يؤخذ منه ويرد فى ناس من خيره الخلق ولا نزكى على الله احد وفى ناس مخها | Each person will reap what he sows. Some people are best of the best, but we do not claim that anyone is more perfect than Allah. There are people |
| 133 | ضارب وعندها غلو فى التكفير لكن ليست الاتجاه العام لكن الكل متربص ويتصيد | who are out of their minds and they exaggerate in excommunication, but not all people think that way. Everybody awaits for and tries to catch |
| 134 | الاخطاء وبعدين اى حد يقولك ما تسافرس لسوريا والخرط ده قول له ايه الفصيل | mistakes.  Anybody who tells you not to travel to Syria, and all that nonsense, ask him which group |
| 135 | الصحيح لكي انضم له واجاهد فهناك فرق بين من يرى خطأ ويبينه وبين من يخذل عن | is correct, so you can join it and do Jihad. There is a difference between whoever sees a mistake and points it out and whoever fails to do |
| 136 | الجهاد وهونايم فى... وعند الله تجتمع الخصوم | jihad and is oblivious......All enemies will stand before God. |
| 137 | Attachments video-1411809216.mp4 (360884624077374) | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 138 | Type video/mp4 | |
| 139 | Size 1085345 | |
| 140 | URL https://attachment.fbsbx.com/messaging_attach | |
| 141 | ment.php?aid=360884624077374&mid=mid.14 | |
| 142 | 11809220198%3Af1cc8604c578047575&uid=1 | |
| 143 | 00004675178304&accid=100004675178304&pr | |
| 144 | eview=0&hash=AQBPEWxq9vSeiaqHOL3dY1kpg | |
| 145 | JZxMDwbPA-PxxKQYIPwwQ | |
| 146 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 147 | Sent 2014-09-27 09:16:49 UTC | |
| 148 | Deleted | |
| 149 | Body هناك فرق بين من يرى خطأ وينصح وبين من يخذل ويبطئ المجاهدين وانا نفسى | There is a difference between a person who sees a mistake and points it out, and a person who fails and hinders the mujahidin I wish |
| 150 | المشايخ تعرفنا مين الثقات الى بيجاهدوا وبينقلوا لهم الاخبار لننضم لهم وربنا يستر | the Sheikhs tell us who are the trustworthy ones who do jihad and convey the news to them, so we can join them. May God protect, and hopefully |
| 151 | | |
| 152 | Facebook Business Record Page 235 | |
| 153 | وميكنش اخوانهم فى امن الدوله هم الثقات | those trustworthy ones are not their buddies in the State Security. |
| 154 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 155 | Sent 2014-09-27 09:19:46 UTC | |
| 156 | Deleted | |
| 157 | Body نحن بشر لسنا معصومين وكله يأخذ منه ويرد وفى ناس سيئه وفى ناس من خيره | We are all humans and not infallible. Each person will reap what he sows. There are bad people and also people that are best |
| 158 | الخلق ولا نزكى على الله تعالى احد لكن العالم كله بيحاربنا ويتصيد الاخطاء ويعظمها | of the best, but we do not claim that anyone is more perfect than Allah Almighty. However, the whole world is fighting us, catching mistakes, and exaggerating them. |
| 159 | وبعدين اسأل الاول اخوك آل سلول كفار ولا ولاه امره وبعدين نتكلم | First, ask your brother if Al-Salul are infidels or not, and then we can talk. |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 160 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 161 | Sent 2014-09-27 09:20:32 UTC | |
| 162 | IP 149.71.236.118 | |
| 163 | Deleted | |
| 164 | Body | |
| 165 | Attachments image-360885987410571 (360885987410571) | |
| 166 | Type image/jpeg | |
| 167 | URL https://attachment.fbsbx.com/messaging_attach | |
| 168 | ment.php?aid=360885987410571&mid=mid.14 | |
| 169 | 11809632080%3A3d770bec05a80f7947&uid=1 | |
| 170 | 00004675178304&accid=100004675178304&pr | |
| 171 | eview=0&hash=AQBE6Phnt_eH4cR54ij9n_sky_G | |
| 172 | YwniyXj1nex70hToG2w | |
| 173 | Photo | |
| 174 | | |
| 175 | | There is no God but Allah and Muhammad is His Prophet. |
| 176 | | |
| 177 | | |
| 178 | | |
| 179 | | |
| 180 | | |
| 181 | | |
| 182 | | We believe in Allah, and we do not believe in idols. |
| 183 | | |
| 184 | | |
| 185 | | |
| 186 | | |
| 187 | | |
| 188 | | |
| 189 | Photo Id: 360885987410571 | |
| 190 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 191 | | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 192 | | |
| 193 | Facebook Business Record Page 236 | |
| 194 | Sent | |
| 195 | 2014-09-27 09:20:39 UTC | |
| 196 | Deleted | |
| 197 | Body السلام عليكم | Peace be upon you. |
| 198 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 199 | Sent 2014-09-27 09:20:47 UTC | |
| 200 | Deleted | |
| 201 | Body دعواتك | Pray for me. |
| 202 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 203 | Sent 2014-09-27 09:21:12 UTC | |
| 204 | Deleted | |
| 205 | Body انا فعلا قلبى مش قادر يكون ضد المسلمين بعد اتحاد الكفار والمنافقين عليهم | My heart really can't be against Muslims after the infidels and hypocrites have united against them. |
| 206 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 207 | Sent 2014-09-27 09:21:36 UTC | |
| 208 | Deleted | |
| 209 | وعليكم السلام. الهم احفظ | Peace be upon you too. May God keep safe. |
| 210 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 211 | Sent 2014-09-27 09:21:48 UTC | |
| 212 | Deleted | |
| 213 | Body المسلمين | The Muslims. |
| 214 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 215 | Sent 2014-09-27 09:22:11 UTC | |
| 216 | Deleted | |
| 217 | Body اسأل الله ان يبصرنا بالحق وينصرنا علي القوم الكافرين | I ask God to enlighten our eyes with the truth, and grant us victory over the infidels. |
| 218 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 219 | Sent 2014-09-27 09:22:26 UTC | |
| 220 | Deleted | |
| 221 | Body ويثبتنا حتى نلقاه | And strengthen us till we meet with Him. |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 222 | محمد الشناوى ) 100001303475553 ( Author | Mohamed Elshinawy |
| 223 | Sent 2014-09-27 09:23:07 UTC | |
| 224 | Deleted | |
| 225 | أمين هو فعلا زمن الفتن وآخر الزمان Body | Amen. This is really a time of discord and the end of days. |
| 226 | محمد الشناوى ) 100001303475553 ( Author | Mohamed Elshinawy |
| 227 | Sent 2014-09-27 09:23:16 UTC | |
| 228 | Deleted | |
| 229 | أمين Body | Amen. |
| 230 | تامر الخضرى ) 100004675178304 ( Author | Tamer Elkhodary |
| 231 | Sent 2014-09-27 09:24:14 UTC | |
| 232 | Deleted | |
| 233 | الفتن صنعها علماء السؤ والسلطان حين كتموا العلم الربانى واشتروا بآيات الله Body ثمنا | Discord is made by the scholars of evil and power when they suppressed divine knowledge and traded Allah's verses for |
| 234 | قليلا | a small price |
| 235 | تامر الخضرى ) 100004675178304 ( Author | Tamer Elkhodary |
| 236 | Sent 2014-09-27 09:28:44 UTC | |
| 237 | Deleted | |
| 238 | وتذكر ماكان يقال على الشيخ اسامه كان يعقوب يقول انك لغوى مبين في نفس Body | Remember what has been said about Sheikh Usama. Ya'qub used to say "you are an eloquent speaker". At the same |
| 239 | الوقت الى فيه مبارك ولى امر هو نفس ما يقوله العدوى ومن اسبوعين فقط يقول | time, [he said] "Mubarak is in command", which is the same Al-'Adawi is saying. Only two weeks ago, he said |
| 240 | السيسى ولى امر طاعته واجبه | Al-Sisi is in command, and it is an obligation to obey him |
| 241 | تامر الخضرى ) 100004675178304 ( Author | Tamer Elkhodary |
| 242 | | |
| 243 | Facebook Business Record Page 237 | |
| 244 | Sent | |
| 245 | 2014-09-27 09:29:57 UTC | |
| 246 | Deleted | |
| 247 | استودك الله الذى لا تضيع ودائعه Body | I entrust you to the hands of Allah whose trusts do not fail |
| 248 | تامر الخضرى ) 100004675178304 ( Author | Tamer Elkhodary |
| 249 | Sent 2014-09-27 09:30:12 UTC | |
| 250 | Deleted | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 251 | Body وتذكر قوله تعالى | Remember what the Almighty said |
| 252 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 253 | Sent 2014-09-27 09:30:40 UTC | |
| 254 | Deleted | |
| 255 | Body قاتلوا المشركين كافه كما يقاتلونكم كافه | "Fight all the infidels as they all fight you". |
| 256 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 257 | Sent 2014-09-27 09:31:11 UTC | |
| 258 | Deleted | |
| 259 | Body وتذكر ان من خذل مسلما خذله الله | Remember that Allah fails whoever fails a Muslim. |
| 260 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 261 | Sent 2014-09-27 09:31:51 UTC | |
| 262 | Deleted | |
| 263 | Body ربنا يحفظك ياتامر واللة بيقولى ان هذا هو الحق | May God keep you safe, Tamer, and Allah tells me that this is the truth. |
| 264 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 265 | Sent 2014-09-27 09:32:52 UTC | |
| 266 | Deleted | |
| 267 | Body قلبي مش قادر يركن لركن الكفار ضد المسلمين | My heart is not able to accept what the infidels do to Muslims. |
| 268 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 269 | Sent 2014-09-27 09:33:09 UTC | |
| 270 | Deleted | |
| 271 | Body وان شاء الله سيهزم الجمع ويولون الدبر وسنقطع رؤوس طواغيت العرب والعجم | Allah willing, they will all be defeated and retreat, and we will behead the Arab and foreign tyrants |
| 272 | ونعالهم من علماء السؤ | and their low-life evil scholars. |
| 273 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 274 | Sent 2014-09-27 09:33:15 UTC | |
| 275 | Deleted | |
| 276 | Body ربنا يحفظك وان شاء الله هيحفظك | May God keep you safe. Allah willing, He will keep you safe. |
| 277 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 278 | Sent 2014-09-27 09:33:48 UTC | |
| 279 | Deleted | |
| 280 | Body بشرك الله بالجنه | May Allah give you the good news of heaven. |

Govt.Ex.7-012

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 281 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 282 | Sent 2014-09-27 09:34:34 UTC | |
| 283 | Deleted | |
| 284 | Body اما نصر واما شهاده بإذن الله | Either victory or martyrdom, Allah willing. |
| 285 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 286 | Sent 2014-09-27 09:34:44 UTC | |
| 287 | Deleted | |
| 288 | Body السلام عليكم | Peace be upon you. |
| 289 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 290 | Sent 2014-09-27 09:35:36 UTC | |
| 291 | Deleted | |
| 292 | | |
| 293 | Facebook Business Record Page 238 | |
| 294 | Body | |
| 295 | وعليكم السلام ورحمة الله وبركاتة | God's peace, mercy and blessings be upon you, too. |
| 296 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 297 | Sent 2014-10-05 14:30:52 UTC | |
| 298 | IP 2601:a:100:671:9e7:6ca7:7a82:165f | |
| 299 | Deleted | |
| 300 | Body https://www.youtube.com/watch?v=rA91EuJwAnM | |
| 301 | Share Date Created 2014-10-05 14:30:52 UTC | |
| 302 | Link http://www.facebook.com/MohamedElshinawyy/ | |
| 303 | posts/720284874691622 | |
| 304 | Summary الخلافة الاسلامية قادمة ومن أرض سوريا للشيخ نبيل العوضي | "The Islamic Caliphate is coming and from the land of Syria" by Sheikh Nabil al-'Awadi. |
| 305 | سبحان الله العوضي يبشر بقدوم الخلافة واحمد ياسين رحمه | Praise be to Allah, Al-'Awadi brings the good news of the coming of the Caliphate, and Ahmad Yassin, may Allah rest his soul, |
| 306 | http://www.youtube.co ( اسرائیل نهاية يحدد الله... | identifies the end of Israel. |
| 307 | Text | |
| 308 | Title العوضي - سوريا أرض ومن قادمة الاسلامية الخلافة | "The Islamic Caliphate is coming, and from the land of Syria"- Al-'Awadi. |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 309 | Url http://www.youtube.com/watch?v=rA91EuJwAn | |
| 310 | M | |
| 311 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 312 | Sent 2014-10-05 18:45:42 UTC | |
| 313 | Deleted | |
| 314 | Body الدوله الاسلاميه منتصرة بأذن الله | Allah willing, the Islamic State is victorious. |
| 315 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 316 | Sent 2014-10-06 11:29:16 UTC | |
| 317 | Deleted | |
| 318 | Body تصدق بالله ياتامر انا والله فعلا انكشفلى حقائق كثيرة احنا عايشين فيها من زمان تحت | Believe me, Tamer, I swear by Allah that many facts were revealed to me indeed; we have been living for a while under |
| 319 | حكام وعلماء سهلوا للحكام ظلمهم وذلهم للمسلمين | rulers and scholars who facilitated for the rulers their injustice and humiliation of Muslims. |
| 320 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 321 | Sent 2014-10-06 16:33:02 UTC | |
| 322 | Deleted | |
| 323 | Body تقبل الله منا ومنكم | May Allah accept from you and us. |
| 324 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 325 | Sent 2014-10-06 16:33:37 UTC | |
| 326 | Deleted | |
| 327 | Body اشهد الله انى احبك فيه | I swear that I love you in Allah. |
| 328 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 329 | Sent 2014-10-06 16:53:04 UTC | |
| 330 | IP 149.71.236.118 | |
| 331 | Deleted | |
| 332 | Body | |
| 333 | Attachments sticker (369239263222822) | |
| 334 | Type image/png | |
| 335 | Size 0 | |
| 336 | URL https://attachment.fbsbx.com/messaging_attach | |
| 337 | ment.php?aid=369239263222822&mid=mid.14 | |
| 338 | 12614384523%3A54913f055007c29230&uid=1 | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 339 | 00004675178304&accid=100004675178304&pr | |
| 340 | eview=0&hash=AQBJM1v96QSsMd_f7l0-vOvrcW | |
| 341 | 3DX_letYLU6f3eS28FYg | |
| 342 | | |
| 343 | Facebook Business Record Page 239 | |
| 344 | | |
| 345 | | |
| 346 | | |
| 347 | | |
| 348 | Photo Id: 369239263222822 | |
| 349 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 350 | Sent 2014-10-06 16:57:53 UTC | |
| 351 | Deleted | |
| 352 | Body طمني عليك | Tell me how you are doing |
| 353 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 354 | Sent 2014-10-06 16:58:05 UTC | |
| 355 | Deleted | |
| 356 | Body والله على بالى اليوم | By Allah, I was thinking about you today |
| 357 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 358 | Sent 2014-10-06 17:04:29 UTC | |
| 359 | IP 173.209.211.155 | |
| 360 | Deleted | |
| 361 | Body | |
| 362 | Attachments sticker (369239263222822) | |
| 363 | Type image/png | |
| 364 | Size 0 | |
| 365 | URL https://attachment.fbsbx.com/messaging_attach | |
| 366 | ment.php?aid=369239263222822&mid=mid.14 | |
| 367 | 12615069342%3Adbf6625696cb047381&uid=1 | |
| 368 | 00004675178304&accid=100004675178304&pr | |
| 369 | eview=0&hash=AQCej0QqVPWCj19hnqFMd8QO | |
| 370 | zmVRUNWcmS4z8Oisae8zQA | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 371 | | |
| 372 | | |
| 373 | | |
| 374 | | |
| 375 | Photo Id: 369239263222822 | |
| 376 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 377 | Sent 2014-10-06 17:04:32 UTC | |
| 378 | IP 173.209.211.155 | |
| 379 | Deleted | |
| 380 | Body | |
| 381 | Attachments sticker (369239263222822) | |
| 382 | Type image/png | |
| 383 | Size 0 | |
| 384 | URL https://attachment.fbsbx.com/messaging_attach | |
| 385 | ment.php?aid=369239263222822&mid=mid.14 | |
| 386 | 12615072967%3Aa917ac49c45d905a46&uid=1 | |
| 387 | 00004675178304&accid=100004675178304&pr | |
| 388 | eview=0&hash=AQDm8VNXZdlm5mExBcMF9Ro- | |
| 389 | LOsArVpnNh5qUIKJFU637g | |
| 390 | | |
| 391 | Facebook Business Record Page 240 | |
| 392 | | |
| 393 | | |
| 394 | | |
| 395 | | |
| 396 | Photo Id: 369239263222822 | |
| 397 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 398 | Sent 2014-10-06 17:04:46 UTC | |
| 399 | IP 149.71.236.118 | |
| 400 | Deleted | |
| 401 | Body | |
| 402 | Attachments sticker (369239383222810) | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 403 | Type image/png | |
| 404 | Size 0 | |
| 405 | URL https://attachment.fbsbx.com/messaging_attach | |
| 406 | ment.php?aid=369239383222810&mid=mid.14 | |
| 407 | 12615087035%3A8db7c83839db7d8e28&uid=1 | |
| 408 | 00004675178304&accid=100004675178304&pr | |
| 409 | eview=0&hash=AQDUuUOBL_ | |
| 410 | oCsn33cYHZdDNZ6dmtnU_iUYG1z7Hk4OC-Q | |
| 411 | | |
| 412 | | |
| 413 | | |
| 414 | | |
| 415 | Photo Id: 369239383222810 | |
| 416 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 417 | Sent 2014-10-06 17:10:28 UTC | |
| 418 | Deleted | |
| 419 | Body الحمدلله ياتامر انا دلوقتى عايش مع الدولة الاسلامية كأني هناك | Thank Allah, Tamer, I now live with the Islamic State as if I were over there. |
| 420 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 421 | | |
| 422 | Facebook Business Record Page 241 | |
| 423 | Sent | |
| 424 | 2014-10-06 17:11:26 UTC | |
| 425 | Deleted | |
| 426 | Body متابع الأخبار واتفرجت على خطبة الشيخ البغدادى واللة ماقال كلمة خارج الاسلام | I am following the news and I watched the speech of Sheikh Al-Baghdadi, and by Allah, he did not say one word outside of Islam. |
| 427 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 428 | Sent 2014-10-06 17:12:04 UTC | |
| 429 | Deleted | |
| 430 | Body وان شاءالله من فتح الى فتح | Allah willing, from victory to victory. |
| 431 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 432 | Sent 2014-10-06 17:14:27 UTC | |
| 433 | Deleted | |
| 434 | Body انا بصراحة اغبطك على انك بتشهد الخلافة الاسلامية وعايش فى الدولة | I honestly praise you that you witness the Islamic Caliphate and live in the State. |
| 435 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 436 | Sent 2014-10-06 17:15:39 UTC | |
| 437 | Deleted | |
| 438 | Body انا يوماً انا كمان هاجى اعيش فى دولة الاسلام وتحت راية لا اله الا الله محمد رسول | One day, I will also come and live in the State of Islam under the banner of "there is no God but Allah and Muhammad is |
| 439 | الله | Allah's prophet. |
| 440 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 441 | Sent 2014-10-06 17:52:13 UTC | |
| 442 | IP 149.71.236.118 | |
| 443 | Deleted | |
| 444 | Body | |
| 445 | Attachments sticker (369239263222822) | |
| 446 | Type image/png | |
| 447 | Size 0 | |
| 448 | URL https://attachment.fbsbx.com/messaging_attach | |
| 449 | ment.php?aid=369239263222822&mid=mid.14 | |
| 450 | 12617933217%3A095094b40e606a2a86&uid=1 | |
| 451 | 00004675178304&accid=100004675178304&pr | |
| 452 | eview=0&hash=AQA7Kcc6lPSAR6CpQvQg4RosC | |
| 453 | sqWoB9RoWJnkxUnp8SQCA | |
| 454 | | |
| 455 | | |
| 456 | | |
| 457 | | |
| 458 | Photo Id: 369239263222822 | |
| 459 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 460 | Sent 2014-10-06 18:08:50 UTC | |
| 461 | Deleted | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 462 | أحبك الذى احببتنى فيه Body | I love that you made me love it |
| 463 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 464 | Sent 2014-10-06 18:16:18 UTC | |
| 465 | Deleted | |
| 466 | هبعت لك حاجه على دماغك Body | I will send you something you'll like. |
| 467 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 468 | Sent 2014-10-06 18:16:25 UTC | |
| 469 | Deleted | |
| 470 | | |
| 471 | Facebook Business Record Page 242 | |
| 472 | Body | |
| 473 | ههههه Hahahahahaha. | |
| 474 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 475 | Sent 2014-10-06 18:19:46 UTC | |
| 476 | Deleted | |
| 477 | النت تقيل اكتب ابو معاذ المصرى يبارك اعلان الخلافه Body | The internet is slow. Type "Abu Mua'dh Al-Masri blesses the announcement of the Caliphate". |
| 478 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 479 | Sent 2014-10-06 18:19:59 UTC | |
| 480 | Deleted | |
| 481 | السلام عليكم Body | Peace be upon you. |
| 482 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 483 | Sent 2014-10-06 18:26:08 UTC | |
| 484 | Deleted | |
| 485 | حاضر Body | Ok. |
| 486 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 487 | Sent 2014-10-06 18:26:19 UTC | |
| 488 | Deleted | |
| 489 | وعليكم السلام Body | Peace be upon you, too. |
| 490 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 491 | Sent 2014-10-07 09:29:05 UTC | |
| 492 | IP 2601:a:100:671:89cf:3d2e:e2cd:92e3 | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 493 | Deleted | |
| 494 | Body | |
| 495 | Share Date Created 2014-10-07 09:29:05 UTC | |
| 496 | Link http://www.facebook.com/MohamedElshinawyy/ | |
| 497 | posts/721234544596655 | |
| 498 | Summary حرب ، المقدس بيت انصار ، الاسلام دولة ، الاسلامية الدولة | The Islamic State, the State of Islam, Ansar Bayt Al-Maqdis, the Zionists' war |
| 499 | ، الاسلام انتشار ، فيسبوك ، تويتر، الشريعة انصار ، الصهاينه | Ansar Al-Shari'ah, Twitter, Facebook, the spread of Islam, |
| 500 | ...حر ، الردة حروب ، الروم حرب ، البسوس حرب | the war of Basus, the Roman's war, the war of Apostasy, the war… |
| 501 | Text | |
| 502 | Title الخلافة دولة ضد صهيونوعربيه دولة 60 \| الاسلامية الدولة | The Islamic State / 60 Zio-Arab states are against the State of the Caliphate, |
| 503 | قوة وتزداد تتمدد ولازالت | but it still expands and becomes more powerful. |
| 504 | Url http://www.youtube.com/watch?v=4-37HiMh1r0 | |
| 505 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 506 | Sent 2014-10-10 16:38:34 UTC | |
| 507 | Deleted | |
| 508 | Body عليكم السلام | Peace be upon you. |
| 509 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 510 | Sent 2014-10-10 16:38:42 UTC | |
| 511 | Deleted | |
| 512 | Body ياتامر كيفك | How are you, Tamer? |
| 513 | Author ( 100004675178304 ) الخضرى تامر | Tamer Elkhodary |
| 514 | Sent 2014-10-10 16:39:23 UTC | |
| 515 | Deleted | |
| 516 | Body السلام وعليكم | Peace be upon you, too. |
| 517 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 518 | Sent 2014-10-10 16:39:45 UTC | |
| 519 | Deleted | |
| 520 | Body ونهار ليل فيدييوات على بتفرج انا طمنى يااخى | Brother, tell me how you are doing. I watch videos day and night. |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 521 | | |
| 522 | Facebook Business Record Page 243 | |
| 523 | Author | |
| 524 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 525 | Sent 2014-10-10 16:39:48 UTC | |
| 526 | Deleted | |
| 527 | Body عشان اعرف اخبار | in order to get the news. |
| 528 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 529 | Sent 2014-10-10 16:40:21 UTC | |
| 530 | Deleted | |
| 531 | Body انا قلبى مع الدوله الاسلاميه | My heart is with the Islamic State. |
| 532 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 533 | Sent 2014-10-10 16:40:37 UTC | |
| 534 | Deleted | |
| 535 | Body على فكرة انا شلت اسمى من على التاج عشان النت هنا فى امريكا متراقب | By the way, I removed my name from the tag because the internet is monitored here in America. |
| 536 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 537 | Sent 2014-10-10 16:41:07 UTC | |
| 538 | Deleted | |
| 539 | Body اى واحد يقول بس انه بيدعم الدوله بيتقبض عليه وعلى السجن عدل | Any one who says that he supports the State gets arrested and goes straight to jail. |
| 540 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 541 | Sent 2014-10-10 16:41:45 UTC | |
| 542 | Deleted | |
| 543 | Body هل هذة الخلافه فعلا ياتامر | Tamer, Is this really the Caliphate |
| 544 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 545 | Sent 2014-10-10 16:41:49 UTC | |
| 546 | Deleted | |
| 547 | Body ولا انا بحلم | or am I dreaming |
| 548 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 549 | Sent 2014-10-10 16:41:51 UTC | |
| 550 | Deleted | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 551 | Body ولا ايه | Or what[?] |
| 552 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 553 | Sent 2014-10-10 16:41:56 UTC | |
| 554 | Deleted | |
| 555 | Body طاب تعالى بسرعه قبل ما تتقبض | Then, come quickly before you get caught. |
| 556 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 557 | Sent 2014-10-10 16:41:58 UTC | |
| 558 | Deleted | |
| 559 | Body انا ليل ونهار بفكر في الموضوع | I think about the matter day and night. |
| 560 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 561 | Sent 2014-10-10 16:42:09 UTC | |
| 562 | Deleted | |
| 563 | Body ههههه | Hahahahaha |
| 564 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 565 | Sent 2014-10-10 16:42:18 UTC | |
| 566 | Deleted | |
| 567 | Body ده حلم ولا بجد | Is it a dream or for real? |
| 568 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 569 | Sent 2014-10-10 16:42:22 UTC | |
| 570 | Deleted | |
| 571 | | |
| 572 | Facebook Business Record Page 244 | |
| 573 | Body | |
| 574 | انت فاهمني | Do you understand me[?] |
| 575 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 576 | Sent 2014-10-10 16:42:34 UTC | |
| 577 | Deleted | |
| 578 | Body فعلا رايات الاسلام الحق ارتفعت | Indeed, the banners of Islam are raised. |
| 579 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 580 | Sent 2014-10-10 16:43:01 UTC | |
| 581 | Deleted | |
| 582 | Body فعلا الله هو الحكم في الدوله الاسلاميه | Indeed, Allah is the ruler in the Islamic State. |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 583 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 584 | Sent 2014-10-10 16:43:41 UTC | |
| 585 | Deleted | |
| 586 | Body ايه بقولك | I tell you what |
| 587 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 588 | Sent 2014-10-10 16:43:51 UTC | |
| 589 | Deleted | |
| 590 | Body ماشى | Ok |
| 591 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 592 | Sent 2014-10-10 16:43:59 UTC | |
| 593 | Deleted | |
| 594 | Body انا عارف يمكن انت بتكتب | I know that you might be typing |
| 595 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 596 | Sent 2014-10-10 16:45:43 UTC | |
| 597 | Deleted | |
| 598 | Body استخير الله وتعالى هنا شباب من عندك زى الفل | Ask for Allah's advice and come. There are some great guys in here from where you are. |
| 599 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 600 | Sent 2014-10-10 16:45:56 UTC | |
| 601 | Deleted | |
| 602 | Body لا انا عايزك تقولى الواقع ايه | No, I want you to tell me about the real situation. |
| 603 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 604 | Sent 2014-10-10 16:45:57 UTC | |
| 605 | Deleted | |
| 606 | Body تحب اخليهم يكلموك | Would you like me to have them call you[?] |
| 607 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 608 | Sent 2014-10-10 16:46:05 UTC | |
| 609 | Deleted | |
| 610 | Body لاااااااااااااااااااااااا!!!!!!!!!!!!!!!!!!!!!!!!! | No noooooooooooooooooooooooo |
| 611 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 612 | Sent 2014-10-10 16:46:08 UTC | |
| 613 | Deleted | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 614 | Body اسمع بس | Just listen |
| 615 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 616 | Sent 2014-10-10 16:46:11 UTC | |
| 617 | Deleted | |
| 618 | Body تستفسر منهم | You can ask them |
| 619 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 620 | | |
| 621 | Facebook Business Record Page 245 | |
| 622 | Sent | |
| 623 | 2014-10-10 16:46:17 UTC | |
| 624 | Deleted | |
| 625 | Body امال انت فين | Where are you then[?] |
| 626 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 627 | Sent 2014-10-10 16:46:23 UTC | |
| 628 | Deleted | |
| 629 | Body انت فى الرقى صح | You are in Raqqa, correct[?] |
| 630 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 631 | Sent 2014-10-10 16:46:29 UTC | |
| 632 | Deleted | |
| 633 | Body يعنى فى الدوله | Meaning in the State |
| 634 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 635 | Sent 2014-10-10 16:46:39 UTC | |
| 636 | Deleted | |
| 637 | Body اه. | Yes. |
| 638 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 639 | Sent 2014-10-10 16:46:40 UTC | |
| 640 | Deleted | |
| 641 | Body قولى فيه دوله اسلاميه فعلا ولا لأ | Tell me, is there a real Islamic State or not? |
| 642 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 643 | Sent 2014-10-10 16:47:06 UTC | |
| 644 | Deleted | |
| 645 | Body انا مصدق والله بس عايز قلبى يطمن | I believe, but I just want to be assured |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 646 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 647 | Sent 2014-10-10 16:47:20 UTC | |
| 648 | Deleted | |
| 649 | Body انت عايش الواقع | You are actually living it |
| 650 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 651 | Sent 2014-10-10 16:51:01 UTC | |
| 652 | Deleted | |
| 653 | Body اه | Yes. |
| 654 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 655 | Sent 2014-10-10 16:52:01 UTC | |
| 656 | Deleted | |
| 657 | Body طب قولى عايش ايه .. دوله اسلاميه يطبق فيها احكام الاسلام على كل المسلمين | Tell me, how do you live?.. [Is it] An Islamic State that applies the Islamic rules to all Muslims, |
| 658 | رئيسهم وغيرة | their ruler, and others[?] |
| 659 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 660 | Sent 2014-10-10 16:53:09 UTC | |
| 661 | Deleted | |
| 662 | Body انا هاجى انا ومراتى ياعم وعايز اعيش هناك .. لان الخلافه الاسلاميه قادمه بموعود | My wife and I will come, man. I want to live there, because the Islamic State is coming with a promise from |
| 663 | ربنا فلو هيا الدوله الاسلاميه خلاص اعيش هناك | our God. So, if it is the Islamic State, I just want to live there. |
| 664 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 665 | Sent 2014-10-10 16:55:57 UTC | |
| 666 | Deleted | |
| 667 | Body استعن بالله وكن جندى من جنود الاسلام وتذكر ان الرسول صلى الله عليه وسلم تبرأ | Seek Allah's help, and be one of the soldiers of Islam, and remember that the Prophet, Allah's blessing and peace be upon him,  disavowed |
| 668 | ممن اقام بين ظهور المشركين | those who dwell among the infidels. |
| 669 | Author ( 10000130347555 ) محمد الشناوى | Mohamed Elshinawy |
| 670 | | |
| 671 | | |
| 672 | Facebook Business Record Page 246 | |
| 673 | Sent | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 674 | 2014-10-10 16:56:15 UTC | |
| 675 | Deleted | |
| 676 | Body ايوة الغربه زادت | Yes, the alienation has increased. |
| 677 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 678 | Sent 2014-10-10 16:56:34 UTC | |
| 679 | Deleted | |
| 680 | Body طب رد على سؤالى الاول .. هل تطبق الشريعه | Ok, just answer my question first, Is the Shari'ah applied |
| 681 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 682 | Sent 2014-10-10 16:56:41 UTC | |
| 683 | Deleted | |
| 684 | Body فى الرقه | In Raqqa? |
| 685 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 686 | Sent 2014-10-10 16:56:56 UTC | |
| 687 | Deleted | |
| 688 | Body اهم شئ استعن بالله وكن حريص على الا يشعر بك احد | The most important thing is that you seek Allah's help and be careful that nobody becomes aware of you. |
| 689 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 690 | Sent 2014-10-10 16:57:11 UTC | |
| 691 | Deleted | |
| 692 | Body ايوة هنا المراقبه رهيبه | Yes, surveillance here is horrible. |
| 693 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 694 | Sent 2014-10-10 16:57:33 UTC | |
| 695 | Deleted | |
| 696 | Body سياحه | Tourism. |
| 697 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 698 | Sent 2014-10-10 16:57:56 UTC | |
| 699 | Deleted | |
| 700 | Body يا خواجه | You, westerner |
| 701 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 702 | Sent 2014-10-10 16:58:00 UTC | |
| 703 | Deleted | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 704 | Body اريد بس رد على سؤالي .. هل تطبق الشريعه في البلاد فعلا كما اري في | Ok, but just answer my question, Is the Shari'ah applied in the country as we see in the |
| 705 | الفيديو هات | videos? |
| 706 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 707 | Sent 2014-10-10 16:58:33 UTC | |
| 708 | Deleted | |
| 709 | Body الخواجه سيكون من اشرس المجاهدين ان شاء الله لو فقط اتأكد من الحق يقيناً | Allah willing, the westerner will be one of the most fierce mujahidin if I am certain that this is the truth. |
| 710 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 711 | Sent 2014-10-10 16:59:02 UTC | |
| 712 | Deleted | |
| 713 | Body عندنا امراء كتائب وولاه مسجونين ومنهم من عزر وعزل ومنهم من حكم فيه شرع | We have Emirs of battalions and rulers in prison, some of them were forgiven and removed from their positions, and some were judged according to the Shari'ah of Allah. |
| 714 | الله فضلا عن عوام المسلمين | In addition to Muslim laymen. |
| 715 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 716 | Sent 2014-10-10 16:59:18 UTC | |
| 717 | Deleted | |
| 718 | Body الله اكبر | Allah is Great |
| 719 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 720 | Sent 2014-10-10 16:59:36 UTC | |
| 721 | | |
| 722 | | |
| 723 | Facebook Business Record Page 247 | |
| 724 | Deleted | |
| 725 | Body شرع الله يسرى على الجميع | Allah's Shari'ah applies to all. |
| 726 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 727 | Sent 2014-10-10 16:59:56 UTC | |
| 728 | Deleted | |
| 729 | Body ولسنا ملائكه كلنا اخطاء | We're not angles. We are all full of mistakes |
| 730 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 731 | Sent 2014-10-10 17:00:01 UTC | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 732 | Deleted | |
| 733 | Body اكيد طبعا | That is for sure. |
| 734 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 735 | Sent 2014-10-10 17:00:11 UTC | |
| 736 | Deleted | |
| 737 | Body بس القول الاعلى هو قول الله ورسوله | But the words that are above all are the words of Allah and His Prophet. |
| 738 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 739 | Sent 2014-10-10 17:00:20 UTC | |
| 740 | Deleted | |
| 741 | Body وهذا هو الغايه من الحياة اصلا | And this is the goal of life in the first place. |
| 742 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 743 | Sent 2014-10-10 17:00:34 UTC | |
| 744 | Deleted | |
| 745 | Body شوف اصدار المحاكم الاسلاميه | Read the publications of the Islamic courts. |
| 746 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 747 | Sent 2014-10-10 17:01:10 UTC | |
| 748 | Deleted | |
| 749 | Body لا لانها فقط دينه احكام يصدق لا المسلم اصبح حتى واهانه ذل بالمسلمين وكفى | Enough Insults and humiliations to Muslims to the point that a Muslim does not believe the rules of his religion only because |
| 750 | الغربيه الدول احكام مع تتماشى | they do not match rules of Western nations. |
| 751 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 752 | Sent 2014-10-10 17:01:18 UTC | |
| 753 | Deleted | |
| 754 | Body خير ان شاء الله | Allah willing, everything will be fine. |
| 755 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 756 | Sent 2014-10-10 17:01:34 UTC | |
| 757 | Deleted | |
| 758 | Body من مصر الى تركيا الطريق مفتوح ؟ | [Is] the road from Egypt to Turkey open? |
| 759 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 760 | Sent 2014-10-10 17:01:42 UTC | |
| 761 | Deleted | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 762 | Body ومن تركيا لسوريا مفتوح ؟ | And [is] it open from Turkey to Syria? |
| 763 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 764 | Sent 2014-10-10 17:01:59 UTC | |
| 765 | Deleted | |
| 766 | Body الطيران | Flying |
| 767 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 768 | Sent 2014-10-10 17:02:33 UTC | |
| 769 | Deleted | |
| 770 | Body طلع مصر من حساباتك من بره بره | Forget about Egypt, go directly |
| 771 | | |
| 772 | | |
| 773 | Facebook Business Record Page 248 | |
| 774 | Author | |
| 775 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 776 | Sent 2014-10-10 17:02:41 UTC | |
| 777 | Deleted | |
| 778 | Body لا مينفعش | No, this won't work. |
| 779 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 780 | Sent 2014-10-10 17:02:55 UTC | |
| 781 | Deleted | |
| 782 | Body اى واحد مسافر لاى دوله مسلم بيتحقق معاه | Anyone traveling to a Muslim country is investigated |
| 783 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 784 | Sent 2014-10-10 17:02:59 UTC | |
| 785 | Deleted | |
| 786 | Body لو مكنتش دولته | If it is not his own country. |
| 787 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 788 | Sent 2014-10-10 17:03:02 UTC | |
| 789 | Deleted | |
| 790 | Body اوصل تركيا وانا بإذن الله هرتب لك كل حاجه | Just come to Turkey and, Allah willing, I will arrange everything for you. |
| 791 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 792 | Sent 2014-10-10 17:03:10 UTC | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 793 | Deleted | |
| 794 | Body انت مش عارف الوضع هنا | You have no idea about the situation here. |
| 795 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 796 | Sent 2014-10-10 17:03:15 UTC | |
| 797 | Deleted | |
| 798 | Body الناس مرعوبه | People are scared. |
| 799 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 800 | Sent 2014-10-10 17:03:23 UTC | |
| 801 | Deleted | |
| 802 | Body رعب لم يحدث قبل ذلك | It has never been scary like that before. |
| 803 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 804 | Sent 2014-10-10 17:03:36 UTC | |
| 805 | Deleted | |
| 806 | Body خلاص ان شاء الله | Ok, Allah willing. |
| 807 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 808 | Sent 2014-10-10 17:04:00 UTC | |
| 809 | Deleted | |
| 810 | Body هذه بشرى النبي محمد نصرت بالرعب الله اكبر | This is Prophet Muhammad's good news; you are victorious through fear; Allah is great |
| 811 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 812 | Sent 2014-10-10 17:04:27 UTC | |
| 813 | Deleted | |
| 814 | Body هم كل همهم ليس العراق ولا سوريا .. ولا الشرق الاوس | They are not worried about Iraq, Syria.. or the Middle Eas[t] |
| 815 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 816 | Sent 2014-10-10 17:04:45 UTC | |
| 817 | Deleted | |
| 818 | Body الكلام الان عن الخوف من رفع علم الدوله فى امريكا | They are now afraid of raising the banner of the State in America |
| 819 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 820 | Sent 2014-10-10 17:04:49 UTC | |
| 821 | Deleted | |
| 822 | | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 823 | | |
| 824 | Facebook Business Record Page 249 | |
| 825 | Body | |
| 826 | واعلان الشريعه | and the declaration of Shari'ah. |
| 827 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 828 | Sent 2014-10-10 17:05:12 UTC | |
| 829 | Deleted | |
| 830 | Body وهذا هو الخوف الاعظم | This is the greatest fear. |
| 831 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 832 | Sent 2014-10-10 17:05:13 UTC | |
| 833 | Deleted | |
| 834 | Body ربنا ينصرنا | May God grant us victory. |
| 835 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 836 | Sent 2014-10-10 17:05:18 UTC | |
| 837 | Deleted | |
| 838 | Body الذى يقاتلون من اجله | Those who fight for Him |
| 839 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 840 | Sent 2014-10-10 17:05:20 UTC | |
| 841 | Deleted | |
| 842 | Body الان | Now |
| 843 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 844 | Sent 2014-10-10 17:05:32 UTC | |
| 845 | Deleted | |
| 846 | Body لانهم يشعرون انها قادمه | Because they feel it is coming. |
| 847 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 848 | Sent 2014-10-10 17:06:00 UTC | |
| 849 | Deleted | |
| 850 | Body هههههههه المصرى بالمصرى اعبر مش لانى عربيه لغه معلش | Sorry, modern standard Arabic because I can not express it in Egyptian dialect. Hahahahahaha |
| 851 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 852 | Sent 2014-10-10 17:06:15 UTC | |
| 853 | Deleted | |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 854 | Body احنا لازم نعمل كلمه سر في كلامنا معلش | I am sorry, but we must have a secret word in our talk |
| 855 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 856 | Sent 2014-10-10 17:06:18 UTC | |
| 857 | Deleted | |
| 858 | Body لاى طارئه | for emergencies |
| 859 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 860 | Sent 2014-10-10 17:06:27 UTC | |
| 861 | Deleted | |
| 862 | Body لو انا كلمتك لازم تعرف ان هو انا | If I call you, you know that it is me |
| 863 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 864 | Sent 2014-10-10 17:06:35 UTC | |
| 865 | Deleted | |
| 866 | Body معلش | Pardon. |
| 867 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 868 | Sent 2014-10-10 17:07:44 UTC | |
| 869 | Deleted | |
| 870 | Body عموما خير الله هو الحافظ | Anyway, it is all good. Allah is the Protector. |
| 871 | Author ( 10000467517830 ) تامر الخضرى | Tamer Elkhodary |
| 872 | | |
| 873 | Facebook Business Record Page 250 | |
| 874 | Sent | |
| 875 | 2014-10-10 17:08:40 UTC | |
| 876 | Deleted | |
| 877 | Body فؤش | Fu'sh. |
| 878 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 879 | Sent 2014-10-10 17:08:49 UTC | |
| 880 | Deleted | |
| 881 | Body حلو اوى | Very good. |
| 882 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 883 | Sent 2014-10-10 17:09:03 UTC | |
| 884 | Deleted | |
| 885 | Body لازم نقول الكلمه بعد السلام عليكم | We must say the word after "peace be upon you". |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 886 | تامر الخضري ( 100004675178304 ) Author | Tamer Elkhodary |
| 887 | Sent 2014-10-10 17:09:12 UTC | |
| 888 | Deleted | |
| 889 | تقول لي ايه Body | What would you tell me[?] |
| 890 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 891 | Sent 2014-10-10 17:09:23 UTC | |
| 892 | Deleted | |
| 893 | اقولك مأمون Body | I will say Ma'mun. |
| 894 | تامر الخضري ( 100004675178304 ) Author | Tamer Elkhodary |
| 895 | Sent 2014-10-10 17:09:28 UTC | |
| 896 | Deleted | |
| 897 | فل Body | Great. |
| 898 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 899 | Sent 2014-10-10 17:09:35 UTC | |
| 900 | Deleted | |
| 901 | انت عارف Body | You know |
| 902 | تامر الخضري ( 100004675178304 ) Author | Tamer Elkhodary |
| 903 | Sent 2014-10-10 17:09:37 UTC | |
| 904 | Deleted | |
| 905 | توكلنا على الله Body | Let's put our trust in Allah |
| 906 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 907 | Sent 2014-10-10 17:09:41 UTC | |
| 908 | Deleted | |
| 909 | انا كل مرة اجي امريكا Body | Every time I come to America |
| 910 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 911 | Sent 2014-10-10 17:09:46 UTC | |
| 912 | Deleted | |
| 913 | اقف واتفتش Body | I get stopped and searched |
| 914 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 915 | Sent 2014-10-10 17:09:51 UTC | |
| 916 | Deleted | |
| 917 | عشان اسمي وشكلي Body | Because of my name and looks. |

| | A | B |
|---|---|---|
| 1 | Source | Translation |
| 918 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 919 | Sent 2014-10-10 17:09:54 UTC | |
| 920 | Deleted | |
| 921 | Body شكلى مسلم يااخى | Brother, I look like a Muslim. |
| 922 | | |
| 923 | | |
| 924 | Facebook Business Record Page 251 | |
| 925 | Author | |
| 926 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 927 | Sent 2014-10-10 17:09:57 UTC | |
| 928 | Deleted | |
| 929 | Body والله بفرح | I swear by Allah that I become happy |
| 930 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 931 | Sent 2014-10-10 17:10:09 UTC | |
| 932 | Deleted | |
| 933 | Body بالله اسرع وتذكر قول الله تعالى | Hurry up, by Allah, and remember what Allah Almighty said |
| 934 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 935 | Sent 2014-10-10 17:10:27 UTC | |
| 936 | Deleted | |
| 937 | Body هل اجيب مراتى ولا اتركها بعيدة | Should I bring my wife with me or keep her away? |
| 938 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 939 | Sent 2014-10-10 17:10:40 UTC | |
| 940 | Deleted | |
| 941 | Body هيا مستعده | She is ready. |
| 942 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 943 | Sent 2014-10-10 17:10:42 UTC | |
| 944 | Deleted | |
| 945 | Body والله | I swear by Allah. |
| 946 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 947 | Sent 2014-10-10 17:10:46 UTC | |
| 948 | Deleted | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 949 | Body كذلك نقلب قلوبهم وافئدتهم كما لم يؤمنوا به اول مره | "And We will turn away their hearts and eyes just as they refused to believe in the first time." |
| 950 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 951 | Sent 2014-10-10 17:10:56 UTC | |
| 952 | Deleted | |
| 953 | Body سارع فى الطاعه | Hurry up in obedience. |
| 954 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 955 | Sent 2014-10-10 17:11:06 UTC | |
| 956 | Deleted | |
| 957 | Body ولن يضيعك الله | And Allah will not let you down. |
| 958 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 959 | Sent 2014-10-10 17:11:18 UTC | |
| 960 | Deleted | |
| 961 | Body احضر اهلك معك | Bring your family with you. |
| 962 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 963 | Sent 2014-10-10 17:11:32 UTC | |
| 964 | Deleted | |
| 965 | Body هيكون فى مكان أمن ليها | Will she have a safe place[?] |
| 966 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 967 | Sent 2014-10-10 17:11:36 UTC | |
| 968 | Deleted | |
| 969 | Body ان شاء الله | Allah willing. |
| 970 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 971 | Sent 2014-10-10 17:11:40 UTC | |
| 972 | Deleted | |
| 973 | | |
| 974 | Facebook Business Record Page 252 | |
| 975 | Body | |
| 976 | انا جاى فى القريب | I am coming soon |
| 977 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 978 | Sent 2014-10-10 17:11:43 UTC | |
| 979 | Deleted | |

|  | A | B |
|---|---|---|
| 1 | Source | Translation |
| 980 | بأذن الله Body | Allah willing. |
| 981 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 982 | Sent 2014-10-10 17:11:45 UTC | |
| 983 | Deleted | |
| 984 | ولو محتاج فلوس او اى شئ عرفني Body | If you need money or anything, let me know. |
| 985 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 986 | Sent 2014-10-10 17:12:01 UTC | |
| 987 | Deleted | |
| 988 | وانت هتعمل ايه لو عايز حق التكت مثلا Body | So, what are you going to do if I, for example, need money for the ticket[?] |
| 989 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 990 | Sent 2014-10-10 17:12:04 UTC | |
| 991 | Deleted | |
| 992 | انا هحوش Body | I will save up. |
| 993 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 994 | Sent 2014-10-10 17:12:11 UTC | |
| 995 | Deleted | |
| 996 | تمن التذكرة Body | for the ticket |
| 997 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 998 | Sent 2014-10-10 17:12:15 UTC | |
| 999 | Deleted | |
| 1000 | ومصاريف Body | And expenses. |
| 1001 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1002 | Sent 2014-10-10 17:12:31 UTC | |
| 1003 | Deleted | |
| 1004 | لازم اعمل طريقه محكمه اخرج بها Body | I must have a tight plan to get out |
| 1005 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1006 | Sent 2014-10-10 17:12:43 UTC | |
| 1007 | Deleted | |
| 1008 | الخروج هنا للمسلمين اصبح صعب جدا Body | It is very hard for Muslims to leave from here. |
| 1009 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1010 | Sent 2014-10-10 17:13:06 UTC | |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 1011 | Deleted | |
| 1012 | Body ان شاء الله | Allah willing. |
| 1013 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1014 | Sent 2014-10-10 17:13:13 UTC | |
| 1015 | Deleted | |
| 1016 | Body انا هستخير وهدعي ربنا | I will pray to God and seek His advice. |
| 1017 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1018 | Sent 2014-10-10 17:13:18 UTC | |
| 1019 | Deleted | |
| 1020 | Body وان شاء الله هتتحل | And Allah willing everything will be fine. |
| 1021 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1022 | | |
| 1023 | Facebook Business Record Page 253 | |
| 1024 | Sent | |
| 1025 | 2014-10-10 17:14:27 UTC | |
| 1026 | Deleted | |
| 1027 | Body ولو محتاج فلوس او اى شئ عرفنى | If you need money or anything, let me know. |
| 1028 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1029 | Sent 2014-10-10 17:14:33 UTC | |
| 1030 | Deleted | |
| 1031 | Body ان شاء الله | Allah willing. |
| 1032 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1033 | Sent 2014-10-10 17:14:51 UTC | |
| 1034 | Deleted | |
| 1035 | Body بس لا تكتب شيء عنى فى الانترنت لانه كله مراقب | But do not write anything about me on the internet because it is all monitored. |
| 1036 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1037 | Sent 2014-10-10 17:20:34 UTC | |
| 1038 | Deleted | |
| 1039 | Body اكثر من ذكر الله وتذكر ان الله قال انا عند ظن عبدى بى وانا معه اذا ذكرنى وتذكر قول | Pray much to Allah and remember that Allah said I will not let my servant down and that I am with him if he prays to me. Remember also what Allah said, |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 1040 | الله يا ايها الذين آمنوا اذا لَقيتم فئه فثْبتوا واذكروا الله | "O' you who believe, if you encounter a force, be firm and remember Allah." |
| 1041 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1042 | Sent 2014-10-10 17:22:04 UTC | |
| 1043 | Deleted | |
| 1044 | Body انا قادم بأذن الله . عسى المولى ان يغفرلى ذنوبى ويرزقنا ثواب الجهاد | I'm coming, Allah willing. Hopefully, the Lord will forgive my sins and grant us the rewards of jihad. |
| 1045 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1046 | Sent 2014-10-10 17:22:50 UTC | |
| 1047 | Deleted | |
| 1048 | Body انا رايح الصلاة . نتكلم تانى قريباً | I am going to pray. Let's talk again later. |
| 1049 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1050 | Sent 2014-10-10 17:23:08 UTC | |
| 1051 | Deleted | |
| 1052 | Body احسن الظن بالله وانا على يقين ان الله سييسر لك امرك | Trust in Allah, and I am sure that He will make things easy on you. |
| 1053 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1054 | Sent 2014-10-10 17:23:31 UTC | |
| 1055 | Deleted | |
| 1056 | Body وانا ايضاً على نفس اليقين | I have the same confidence, too. |
| 1057 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1058 | Sent 2014-10-10 17:25:18 UTC | |
| 1059 | Deleted | |
| 1060 | Body اصدق الله يصدقْك | Be faithful to Allah and He will be faithful to you. |
| 1061 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1062 | Sent 2014-10-10 17:25:24 UTC | |
| 1063 | Deleted | |
| 1064 | Body السلام عليكم | Peace be upon you. |
| 1065 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1066 | Sent 2014-10-10 17:25:34 UTC | |
| 1067 | Deleted | |
| 1068 | Body دعواتك | Pray for me. |

| | A | B |
|---|---|---|
| 1 | **Source** | **Translation** |
| 1069 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1070 | Sent 2014-10-10 17:25:38 UTC | |
| 1071 | Deleted | |
| 1072 | | |
| 1073 | | |
| 1074 | Facebook Business Record Page 254 | |
| 1075 | Body | |
| 1076 | خلى امك تدعيلك | Let your mom pray for you. |
| 1077 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1078 | Sent 2014-10-10 17:25:45 UTC | |
| 1079 | Deleted | |
| 1080 | Body السلام عليكم | Peace be upon you. |
| 1081 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1082 | Sent 2014-10-10 17:36:40 UTC | |
| 1083 | Deleted | |
| 1084 | Body وعليكم السلام ابشر ان شاءالله | And peace be upon you too. Allah willing, rejoice. |
| 1085 | | |
| 1086 | | |
| 1087 | | |
| 1088 | | |
| 1089 | | |
| 1090 | | |
| 1091 | | |
| 1092 | | |
| 1093 | | |
| 1094 | | |
| 1095 | | |
| 1096 | | |
| 1097 | | |
| 1098 | | |
| 1099 | | |
| 1100 | | |

| A | B |
|---|---|
| **1** Arabic | **Translation    DRAFT** |
| 2925  (mid.1376738250877:5280b2c819cf322c36) | |
| 2926  Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2927  ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2928  Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2929  Sent 2015-02-16 13:05:22 UTC | |
| 2930  Deleted false | |
| 2931  Body السلام عليكم | Peace be upon you |
| 2932  Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2933 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2934 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2935 | Sent 2015-02-16 13:05:35 UTC | |
| 2936 | Deleted false | |
| 2937 | | |
| 2938 | | |
| 2939 | | |
| 2940 | | |
| 2941 | Page 2423 | |
| 2942 | Body | |
| 2943 | ازيك ياسعات الباشا | How are you, Boss? |
| 2944 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2945 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2946 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2947 | Sent 2015-02-16 13:05:53 UTC | |
| 2948 | Deleted false | |
| 2949 | Body يارب تكون بخير | I hope you are well |
| 2950 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2951 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2952 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2953 | Sent 2015-02-16 13:06:10 UTC | |
| 2954 | Deleted false | |
| 2955 | Body مأمون | Ma'mun |
| 2956 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2957 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2958 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2959 | Sent 2015-02-17 15:06:34 UTC | |
| 2960 | IP 164.215.108.23 | |
| 2961 | Deleted false | |
| 2962 | Body | |
| 2963 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2964 | Type image/png | |

Govt.Ex.7-041

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 2965 | Size 0 | |
| 2966 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2967 | 529601260453&mid=mid.1424185594514%3A238327724279970f | |
| 2968 | 08&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2969 | &hash=AQBw2Fqy2MgFsmTIaosSetIwB5TqvGTYxtdOxx8e8DsDWw | |
| 2970 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2971 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2972 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2973 | Sent 2015-02-17 15:07:25 UTC | |
| 2974 | Deleted false | |
| 2975 | Body فؤش | Fu'sh [PH] |
| 2976 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2977 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2978 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2979 | Sent 2015-02-17 16:15:03 UTC | |
| 2980 | Deleted false | |
| 2981 | Body حبيبى | My dear |
| 2982 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2983 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2984 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2985 | Sent 2015-02-17 16:15:17 UTC | |
| 2986 | Deleted false | |
| 2987 | Body الحمدلله انك بخير | Thanks be to Allah, you are well |
| 2988 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2989 | | |
| 2990 | | |
| 2991 | | |
| 2992 | Page 2424 | |
| 2993 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2994 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2995 | Sent 2015-02-17 16:15:41 UTC | |
| 2996 | Deleted false | |

Govt.Ex.7-042

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation    DRAFT |
| 2997 | Body باقية وتتمدد بأذن الله | Remaining and expanding, Allah willing |
| 2998 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2999 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3000 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3001 | Sent 2015-02-17 16:16:03 UTC | |
| 3002 | Deleted false | |
| 3003 | Body دة يلخصلك كل اللى عايز اقولة | This summarizes everything I want to say |
| 3004 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3005 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3006 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3007 | Sent 2015-02-17 16:16:33 UTC | |
| 3008 | Deleted false | |
| 3009 | Body عمى | Buddy |
| 3010 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3011 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3012 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3013 | Sent 2015-02-17 16:17:04 UTC | |
| 3014 | Deleted false | |
| 3015 | Body ربنا يكرمك ويبارك فيك | May God bless and reward you generously |
| 3016 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3017 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3018 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3019 | Sent 2015-02-17 16:17:29 UTC | |
| 3020 | Deleted false | |
| 3021 | Body شفلنا شغلانة عندك خلينى أجأ | Find me a job at your end so I can come [sic] |
| 3022 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3023 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3024 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3025 | Sent 2015-02-17 16:17:37 UTC | |
| 3026 | Deleted false | |
| 3027 | Body اجى | come |
| 3028 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3029 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3030 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3031 | Sent 2015-02-17 16:17:50 UTC | |
| 3032 | Deleted false | |
| 3033 | Body انجليزى انا ممتاز | My English is excellent |
| 3034 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3035 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3036 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3037 | Sent 2015-02-17 16:18:10 UTC | |
| 3038 | Deleted false | |
| 3039 | Body بس عايز اعرف نظام اجر بيت ازاى | But I want to know how I can rent a home |
| 3040 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3041 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3042 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3043 | Sent 2015-02-17 16:18:47 UTC | |
| 3044 | | |
| 3045 | | |
| 3046 | | |
| 3047 | Page 2425 | |
| 3048 | Deleted | |
| 3049 | FALSE | |
| 3050 | Body طمنى بأى حاجة | Put my heart at ease and tell me anything |
| 3051 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3052 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3053 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3054 | Sent 2015-02-17 16:18:47 UTC | |
| 3055 | Deleted false | |
| 3056 | Body سارع فى الحيى | Expedite the [UI] |
| 3057 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3058 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3059 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3060 | Sent 2015-02-17 16:18:55 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3061 | Deleted false | |
| 3062 | Body الخير | goodness |
| 3063 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3064 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3065 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3066 | Sent 2015-02-17 16:18:57 UTC | |
| 3067 | Deleted false | |
| 3068 | Body الوضع عامل اية | How is the situation? |
| 3069 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3070 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3071 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3072 | Sent 2015-02-17 16:19:15 UTC | |
| 3073 | Deleted false | |
| 3074 | Body سهل يعني القى سكن | Is it easy to find housing? |
| 3075 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3076 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3077 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3078 | Sent 2015-02-17 16:19:20 UTC | |
| 3079 | Deleted false | |
| 3080 | Body فوق النمره واحد | Above the number, there is a one |
| 3081 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3082 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3083 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3084 | Sent 2015-02-17 16:19:26 UTC | |
| 3085 | Deleted false | |
| 3086 | Body وعمل | and work |
| 3087 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3088 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3089 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3090 | Sent 2015-02-17 16:19:29 UTC | |
| 3091 | Deleted false | |
| 3092 | Body ابشر | Rejoice |

Govt.Ex.7-045

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3093 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3094 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3095 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3096 | Sent 2015-02-17 16:19:41 UTC | |
| 3097 | Deleted false | |
| 3098 | | |
| 3099 | | |
| 3100 | | |
| 3101 | Page 2426 | |
| 3102 | Body | |
| 3103 | انا فى سرك | Between you an me |
| 3104 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3105 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3106 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3107 | Sent 2015-02-17 16:19:53 UTC | |
| 3108 | Deleted false | |
| 3109 | Body واليت الامير | I pledged allegiance to the Amir |
| 3110 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3111 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3112 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3113 | Sent 2015-02-17 16:19:54 UTC | |
| 3114 | Deleted false | |
| 3115 | Body بإذن الله تفيد وتستفيد | Allah willing, you will benefit and be beneficial |
| 3116 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3117 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3118 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3119 | Sent 2015-02-17 16:20:03 UTC | |
| 3120 | Deleted false | |
| 3121 | Body بس بينى وبين ربنا طبعا | But of course, between me and God |
| 3122 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3123 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3124 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3125 | Sent 2015-02-17 16:20:10 UTC | |
| 3126 | Deleted false | |
| 3127 | Body خلاص | Done |
| 3128 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3129 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3130 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3131 | Sent 2015-02-17 16:20:19 UTC | |
| 3132 | Deleted false | |
| 3133 | Body ياذب | O' [UI] |
| 3134 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3135 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3136 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3137 | Sent 2015-02-17 16:20:22 UTC | |
| 3138 | Deleted false | |
| 3139 | Body يارب | O God |
| 3140 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3141 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3142 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3143 | Sent 2015-02-17 16:20:57 UTC | |
| 3144 | Deleted false | |
| 3145 | Body العالم كلة مرعوب ياباشا | The whole world is frightened, man |
| 3146 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3147 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3148 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3149 | Sent 2015-02-17 16:21:23 UTC | |
| 3150 | Deleted false | |
| 3151 | Body وانا الحمد لله بايعته يدا بيد الحمدلله | And I, thanks be to Allah, I pledged allegiance to him, hand in hand; Thanks be to Allah |
| 3152 | | |
| 3153 | | |
| 3154 | | |
| 3155 | Page 2427 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 3156 | Recipients | |
| 3157 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3158 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3159 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3160 | Sent 2015-02-17 16:21:34 UTC | |
| 3161 | Deleted false | |
| 3162 | Body الله اكبر | Allah is great |
| 3163 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3164 | محمد الشناوى ( 100001303475553 ) | <mark>Mohamed El-Shinawy</mark> |
| 3165 | Author ( 100001303475553 ) محمد الشناوى | |
| 3166 | Sent 2015-02-17 16:22:00 UTC | |
| 3167 | Deleted false | |
| 3168 | Body اخفوا عنا الاسلام | <mark>They hid Islam from us</mark> |
| 3169 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3170 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3171 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3172 | Sent 2015-02-17 16:22:08 UTC | |
| 3173 | Deleted false | |
| 3174 | Body حاولوا | <mark>They tried</mark> |
| 3175 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3176 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3177 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3178 | Sent 2015-02-17 16:22:35 UTC | |
| 3179 | Deleted false | |
| 3180 | Body بس الحمدلله اننا شاهدين على هذا الزمن | <mark>But thanks be to Allah, we are witnessing these times</mark> |
| 3181 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3182 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3183 | Author ( 100004675178304 ) تامر الخضرى | <mark>Tamer El-Khodary</mark> |
| 3184 | Sent 2015-02-17 16:23:05 UTC | |
| 3185 | Deleted false | |
| 3186 | Body والله عزه ما بعدها عزه وهى موته واحده فلتكن في سبيل الله | <mark>I swear by Allah's glory that nothing surpass it, death only happens once, so let it be for Allah's sake</mark> |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3187 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3188 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3189 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3190 | Sent 2015-02-17 16:23:36 UTC | |
| 3191 | Deleted false | |
| 3192 | Body فعلا وماأحقرها موتة فى سبيل الدنيا | Indeed, and what a disgraceful death is the death for the world |
| 3193 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3194 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3195 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3196 | Sent 2015-02-17 16:24:33 UTC | |
| 3197 | Deleted false | |
| 3198 | Body اصبح بعض المسمى مسلمين يوالون النصارى علانية لقتل المسلمين | Some of those who call themselves Muslims are allied publicly with the Christians to kill Muslims |
| 3199 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3200 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3201 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3202 | Sent 2015-02-17 16:25:23 UTC | |
| 3203 | Deleted false | |
| 3204 | Body الحمدلله الذى عافانا مما ابتلاهم به | Thanks be to Allah who protected us from what has afflicted them |
| 3205 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3206 | | |
| 3207 | | |
| 3208 | | |
| 3209 | Page 2428 | |
| 3210 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3211 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3212 | Sent 2015-02-17 16:25:33 UTC | |
| 3213 | Deleted false | |
| 3214 | Body الحمدلله | Thanks be to Allah |
| 3215 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation     DRAFT** |
| 3216 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3217 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3218 | Sent 2015-02-17 16:25:45 UTC | |
| 3219 | IP 164.215.108.23 | |
| 3220 | Deleted false | |
| 3221 | Body | |
| 3222 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 3223 | Type image/png | |
| 3224 | Size 0 | |
| 3225 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 3226 | 529601260453&mid=mid.1424190345177%3A85c6dc64aa2d2346 | |
| 3227 | 45&uid=100004675178304&accid=100004675178304&preview=0 | |
| 3228 | &hash=AQBZu3Mc2RhAu3eYycWx0wWYzgyk3L1Eilx_JAdf-yxpKg | |
| 3229 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3230 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3231 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |
| 3232 | Sent 2015-02-17 16:25:51 UTC | |
| 3233 | Deleted false | |
| 3234 | حب الدنيا وكراهية الأخرة Body | <mark>Love of the world and hatred of the hereafter</mark> |
| 3235 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3236 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3237 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3238 | Sent 2015-02-17 16:26:10 UTC | |
| 3239 | Deleted false | |
| 3240 | اياك تقطع الاتصال بيا Body | Don't you dare cut your communication with me |
| 3241 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3242 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3243 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3244 | Sent 2015-02-17 16:26:16 UTC | |
| 3245 | Deleted false | |
| 3246 | زى ماحنا Body | As we are |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3247 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3248 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3249 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3250 | Sent 2015-02-17 16:26:27 UTC | |
| 3251 | Deleted false | |
| 3252 | Body نفس الكلمة | Same word |
| 3253 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3254 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3255 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3256 | Sent 2015-02-17 16:26:32 UTC | |
| 3257 | Deleted false | |
| 3258 | | |
| 3259 | | |
| 3260 | | |
| 3261 | Page 2429 | |
| 3262 | Body | |
| 3263 | نسأل الله العافيه والثبات فؤش | We ask for heath and steadfastness, Fu'sh [PH] |
| 3264 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3265 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3266 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3267 | Sent 2015-02-17 16:26:42 UTC | |
| 3268 | Deleted false | |
| 3269 | Body مأمون | Ma'mun |
| 3270 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3271 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3272 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3273 | Sent 2015-02-17 16:27:06 UTC | |
| 3274 | Deleted false | |
| 3275 | Body حفظك الله | May Allah protect you |
| 3276 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3277 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3278 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3279 | Sent 2015-02-17 16:27:12 UTC | |
| 3280 | Deleted false | |
| 3281 | Body انت الحمدلله بصحة وخير ؟. | Are you well, thanks to God? |
| 3282 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3283 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3284 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3285 | Sent 2015-02-17 16:27:16 UTC | |
| 3286 | Deleted false | |
| 3287 | Body انت اخى | You are my brother |
| 3288 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3289 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3290 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3291 | Sent 2015-02-17 16:27:36 UTC | |
| 3292 | Deleted false | |
| 3293 | Body انا اقسم بالله روحى هناك | I swear by Allah, my soul is there |
| 3294 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3295 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3296 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3297 | Sent 2015-02-17 16:27:45 UTC | |
| 3298 | Deleted false | |
| 3299 | Body مع المجاهدين | With the mujahidin |
| 3300 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3301 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3302 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3303 | Sent 2015-02-17 16:27:48 UTC | |
| 3304 | Deleted false | |
| 3305 | Body انت الوحيد الذي يكلمنى انت وامى | You are the only one who talks to me; you and my mother |
| 3306 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3307 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3308 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3309 | Sent 2015-02-17 16:28:24 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　DRAFT** |
| 3310 | Deleted false | |
| 3311 | Body كل مكان اروحة هنا واشوف الأخبار ابتسم | Everywhere I go here and I see the news, I smile |
| 3312 | | |
| 3313 | | |
| 3314 | | |
| 3315 | | |
| 3316 | Page 2430 | |
| 3317 | Recipients | |
| 3318 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3319 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3320 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3321 | Sent 2015-02-17 16:28:39 UTC | |
| 3322 | IP 164.215.108.23 | |
| 3323 | Deleted false | |
| 3324 | Body | |
| 3325 | Attachments 10985594_423441764488326_6524854905793870315_n.jpg (423441777821658) | Attachments 10985594_423441764488326_6524854905793870315_n.jpg |
| 3326 | Type image/jpeg | |
| 3327 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=423 | |
| 3328 | 441777821658&mid=mid.1424190518932%3A431199ed6caf22b4 | |
| 3329 | 76&uid=100004675178304&accid=100004675178304&preview=0 | |
| 3330 | &hash=AQBYsp5VzLaYJb4kASPWHdpHD-aMT5GJ2r-pp--iWcuCVA | |
| 3331 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3332 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3333 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3334 | Sent 2015-02-17 16:28:41 UTC | |
| 3335 | Deleted false | |
| 3336 | Body تعالي اتعشى | Come have dinner |
| 3337 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3338 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3339 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3340 | Sent 2015-02-17 16:28:50 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3341 | Deleted false | |
| 3342 | Body ياباشا | Boss |
| 3343 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3344 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3345 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3346 | | |
| 3347 | | |
| 3348 | | |
| 3349 | | |
| 3350 | Page 2431 | |
| 3351 | Sent | |
| 3352 | 2015-02-17 16:29:00 UTC | |
| 3353 | IP 164.215.108.23 | |
| 3354 | Deleted false | |
| 3355 | Body | |
| 3356 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 3357 | Type image/png | |
| 3358 | Size 0 | |
| 3359 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 3360 | 529601260453&mid=mid.1424190540628%3Ae0fecb56ff6189687 | |
| 3361 | 6&uid=100004675178304&accid=100004675178304&preview=0 | |
| 3362 | &hash=AQB9jRJNkWf5cGxEFFjJH0T3VRV2_npmKnoU72JcwdoceA | |
| 3363 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3364 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3365 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3366 | Sent 2015-02-17 16:29:00 UTC | |
| 3367 | Deleted false | |
| 3368 | Body الكلام كدة كبر | Talks got more intense that way |
| 3369 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3370 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3371 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3372 | Sent 2015-02-17 16:29:05 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3373 | Deleted false | |
| 3374 | Body ربنا يبارك | May God bless |
| 3375 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3376 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3377 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3378 | Sent 2015-02-17 16:29:24 UTC | |
| 3379 | Deleted false | |
| 3380 | Body وجعل رزقى تحت ظل رمحى | May God make my sustenance under the shadow of my spear |
| 3381 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3382 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3383 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3384 | Sent 2015-02-17 16:29:37 UTC | |
| 3385 | Deleted false | |
| 3386 | Body انا جندى للدولة بس بعيد مؤقتاً | I am a soldier of the State, but temporarily away |
| 3387 | Recipients ( 100001303475553 ) محمد الشناوى | May God bless you more |
| 3388 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3389 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3390 | Sent 2015-02-17 16:29:54 UTC | |
| 3391 | Deleted false | |
| 3392 | Body والله احنا فى نعم لا تعد ولا تحصى | By Allah, we are amidst countless blessings |
| 3393 | Recipients ( 100001303475553 ) محمد الشناوى | May God bless you more |
| 3394 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3395 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3396 | Sent 2015-02-17 16:30:10 UTC | |
| 3397 | Deleted false | |
| 3398 | Body ادعى لى | Make supplications for me |
| 3399 | | |
| 3400 | | |
| 3401 | | |
| 3402 | | |
| 3403 | Page 2432 | |

| 1 | A | B |
|---|---|---|
| | **Arabic** | **Translation    DRAFT** |
| 3404 | Recipients | |
| 3405 | تامر الخضري ( 100004675178304 ) | Tamer El-Khodary |
| 3406 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3407 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3408 | Sent 2015-02-17 16:30:16 UTC | |
| 3409 | Deleted false | |
| 3410 | Body بلغ الامير والله ياتامر لو عملتها لادعيلك بظهر الغيب | Tell the Amir, Tamer! By Allah, if I do it, I will make supplications that you see the unseen |
| 3411 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 3412 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3413 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3414 | Sent 2015-02-17 16:30:44 UTC | |
| 3415 | Deleted false | |
| 3416 | Body لو بلغتها مني السلام والموالاة | If you give him my regards and my allegiance |
| 3417 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 3418 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3419 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3420 | Sent 2015-02-17 16:31:00 UTC | |
| 3421 | Deleted false | |
| 3422 | Body تبقى عملت جميلة | You would have done me a favor |
| 3423 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 3424 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3425 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3426 | Sent 2015-02-17 16:31:10 UTC | |
| 3427 | Deleted false | |
| 3428 | Body بص هشيلهالك | Look, I be indebted to you |
| 3429 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 3430 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3431 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3432 | Sent 2015-02-17 16:31:18 UTC | |
| 3433 | Deleted false | |
| 3434 | Body لغاية مانتقابل | until we meet |

Govt.Ex.7-056

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 3435 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3436 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3437 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3438 | Sent 2015-02-17 16:31:29 UTC | |
| 3439 | Deleted false | |
| 3440 | Body المهم ترى الله من نفسك خير | What's important is to show Allah the good in you |
| 3441 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3442 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3443 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3444 | Sent 2015-02-17 16:31:38 UTC | |
| 3445 | Deleted false | |
| 3446 | Body وابشر | and rejoice |
| 3447 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3448 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3449 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3450 | Sent 2015-02-17 16:31:40 UTC | |
| 3451 | Deleted false | |
| 3452 | Body اكيد | For sure |
| 3453 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3454 | | |
| 3455 | | |
| 3456 | | |
| 3457 | Page 2433 | |
| 3458 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3459 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3460 | Sent 2015-02-17 16:31:49 UTC | |
| 3461 | Deleted false | |
| 3462 | Body طيب بالله عليك | ok, swear by Allah |
| 3463 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3464 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3465 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3466 | Sent 2015-02-17 16:32:15 UTC | |

Govt.Ex.7-057

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3467 | Deleted false | |
| 3468 | Body ؟؟؟؟؟؟؟ | ????? |
| 3469 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3470 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3471 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3472 | Sent 2015-02-17 16:32:59 UTC | |
| 3473 | Deleted false | |
| 3474 | Body ابقى قولى | Let me know |
| 3475 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3476 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3477 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3478 | Sent 2015-02-17 16:33:12 UTC | |
| 3479 | Deleted false | |
| 3480 | Body ابشر | Rejoice |
| 3481 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3482 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3483 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3484 | Sent 2015-02-17 16:33:31 UTC | |
| 3485 | Deleted false | |
| 3486 | Body ابشر معناها فى المصرى ماشى | "Rejoice" in Egyptian means, I will. |
| 3487 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3488 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3489 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3490 | Sent 2015-02-17 16:33:47 UTC | |
| 3491 | Deleted false | |
| 3492 | Body لا | No |
| 3493 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3494 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3495 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3496 | Sent 2015-02-17 16:33:53 UTC | |
| 3497 | Deleted false | |
| 3498 | Body ههه | hahaha |

Govt.Ex.7-058

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3499 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 3500 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 3501 | Author ( 100001303475553 محمد الشناوى | |
| 3502 | Sent 2015-02-17 16:34:02 UTC | |
| 3503 | Deleted false | |
| 3504 | Body طيب اية معناها ؟ | What does it mean, then? |
| 3505 | (mid.1378753826947:300b1e480d99b61506) | |
| 3506 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| | | |
| 1456 | (mid.1376738250877:5280b2c819cf322c36) | |
| 1457 | | |
| 1458 | | |
| 1459 | Page 2395 | |
| 1460 | Recipients | |
| 1461 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1462 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1463 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1464 | Sent 2015-02-17 16:34:16 UTC | |
| 1465 | Deleted false | |
| 1466 | Body لأ لية لأخوك خدمة طب ؟ | Okay, but why not doing a favor for your brother? |
| 1467 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1468 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1469 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1470 | Sent 2015-02-17 16:34:28 UTC | |
| 1471 | Deleted false | |
| 1472 | Body ابنى يا خلافه | Caliphate, dude |
| 1473 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1474 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1475 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1476 | Sent 2015-02-17 16:35:03 UTC | |
| 1477 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation    DRAFT |
| 1478 | Body ان تيسر سأفعل انت عارف الدنيا والعه | I'll do it if I can; you know things are very inflamed. |
| 1479 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1480 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1481 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1482 | Sent 2015-02-17 16:35:07 UTC | |
| 1483 | Deleted false | |
| 1484 | Body كمل طيب | Finish then. |
| 1485 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1486 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1487 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1488 | Sent 2015-02-17 16:35:09 UTC | |
| 1489 | Deleted false | |
| 1490 | Body عارف | I know. |
| 1491 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1492 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1493 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1494 | Sent 2015-02-17 16:35:23 UTC | |
| 1495 | Deleted false | |
| 1496 | Body اوك خلاص ان شاءالله | Okay, fine, Allah willing. |
| 1497 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1498 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1499 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1500 | Sent 2015-02-17 16:35:45 UTC | |
| 1501 | Deleted false | |
| 1502 | Body هشوفك فى فيديو قريب ولا اية ؟ | Am I going to see you in a video soon, or what? |
| 1503 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1504 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1505 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1506 | Sent 2015-02-17 16:35:52 UTC | |
| 1507 | Deleted false | |
| 1508 | Body يا رب اشوفك والى واشنطن | I pray to God to see you the governor of Washington. |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1509 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1510 | | |
| 1511 | | |
| 1512 | | |
| 1513 | Page 2396 | |
| 1514 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1515 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1516 | Sent 2015-02-17 16:35:55 UTC | |
| 1517 | Deleted false | |
| 1518 | Body انت بعيد انا عارف | You are far, I know. |
| 1519 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1520 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1521 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |
| 1522 | Sent 2015-02-17 16:36:00 UTC | |
| 1523 | Deleted false | |
| 1524 | Body ياريت | <mark>I wish.</mark> |
| 1525 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1526 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1527 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1528 | Sent 2015-02-17 16:36:13 UTC | |
| 1529 | Deleted false | |
| 1530 | Body ههيه | hahaha |
| 1531 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1532 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1533 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1534 | Sent 2015-02-17 16:36:14 UTC | |
| 1535 | Deleted false | |
| 1536 | Body بس لازم اكون استحقه | <mark>But, I must deserve it.</mark> |
| 1537 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1538 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1539 | Author ( 100004675178304 ) تامر الخضرى | <mark>Tamer El-Khodary</mark> |
| 1540 | Sent 2015-02-17 16:36:47 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1541 | Deleted false | |
| 1542 | Body وما ذلك على الله بعزيز اما نصر واما شهاده | And that is not difficult for God; it is either victory or martyrdom. |
| 1543 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1544 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1545 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1546 | Sent 2015-02-17 16:37:07 UTC | |
| 1547 | Deleted false | |
| 1548 | Body ان شاء الله | Allah willing |
| 1549 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1550 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1551 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1552 | Sent 2015-02-17 16:37:33 UTC | |
| 1553 | Deleted false | |
| 1554 | Body انابدور عليك فى الفيديوهات ههه محمد الشناوى | I am looking for you in the videos; haha |
| 1555 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1556 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1557 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1558 | Sent 2015-02-17 16:37:52 UTC | |
| 1559 | Deleted false | |
| 1560 | Body ابعت لك | I'll send you |
| 1561 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1562 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1563 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1564 | Sent 2015-02-17 16:38:09 UTC | |
| 1565 | | |
| 1566 | | |
| 1567 | Page 2397 | |
| 1568 | Deleted | |
| 1569 | FALSE | |
| 1570 | Body انا بخاف لأمى تشوف | I am afraid my mom might see it. |
| 1571 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 1572 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1573 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1574 | Sent 2015-02-17 16:38:12 UTC | |
| 1575 | Deleted false | |
| 1576 | Body ههههه | hahaha |
| 1577 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1578 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1579 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1580 | Sent 2015-02-17 16:38:20 UTC | |
| 1581 | Deleted false | |
| 1582 | Body ههه | haha |
| 1583 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1584 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1585 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1586 | Sent 2015-02-17 16:39:06 UTC | |
| 1587 | Deleted false | |
| 1588 | Body انا عاجبنى انا ان الدولة بتعامل من مطلق القوة | I like that the State runs its business with might |
| 1589 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1590 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1591 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1592 | Sent 2015-02-17 16:39:34 UTC | |
| 1593 | Deleted false | |
| 1594 | Body ..... و نصيرى واحد وعكشت على من ربنا ابشرك لكن | But the Lord sent good news from above, I captured an Alawite and… |
| 1595 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1596 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1597 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1598 | Sent 2015-02-17 16:39:36 UTC | |
| 1599 | Deleted false | |
| 1600 | Body الاسلام وهى الهوية وتحديد الاعداء وتحديد | …enemies are being identified and identities are being determined, which is Islam |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1601 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1602 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1603 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1604 | Sent 2015-02-17 16:39:48 UTC | |
| 1605 | Deleted false | |
| 1606 | Body ياباشا | Wow Boss |
| 1607 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1608 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1609 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1610 | Sent 2015-02-17 16:40:05 UTC | |
| 1611 | Deleted false | |
| 1612 | Body ربنا | Our Lord |
| 1613 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1614 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1615 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1616 | Sent 2015-02-17 16:40:16 UTC | |
| 1617 | Deleted false | |
| 1618 | | |
| 1619 | | |
| 1620 | | |
| 1621 | Page 2398 | |
| 1622 | Body | |
| 1623 | عقبال عندك | Wish you the same. |
| 1624 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1625 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1626 | Author ( 100004675178304 ) تامر الخضرى | <mark>Tamer El-Khodary</mark> |
| 1627 | Sent 2015-02-17 16:40:30 UTC | |
| 1628 | Deleted false | |
| 1629 | Body نسأل الله القبول | <mark>We ask Allah for acceptance.</mark> |
| 1630 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1631 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1632 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |

| 1 | Arabic | Translation    DRAFT |
|---|--------|---------------------|
| 1633 | Sent 2015-02-17 16:40:31 UTC | |
| 1634 | Deleted false | |
| 1635 | Body يتقبل العمل الصالح | To accept the good deeds |
| 1636 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1637 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1638 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1639 | Sent 2015-02-17 16:41:00 UTC | |
| 1640 | Deleted false | |
| 1641 | Body لا يجتمع كافر وقاتله فى النار | An infidel and his killer will not meet in hell. |
| 1642 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1643 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1644 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1645 | Sent 2015-02-17 16:41:09 UTC | |
| 1646 | Deleted false | |
| 1647 | Body اخيرا ثار المسلمين لكرامتهم ودينهم | Finally, Muslims are angry over their dignity and their religion. |
| 1648 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1649 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1650 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1651 | Sent 2015-02-17 16:41:38 UTC | |
| 1652 | Deleted false | |
| 1653 | Body مش عارف الناس عايزة الاسلام فى الكتب وبس | I don't understand, do people want Islam in books only! |
| 1654 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1655 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1656 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1657 | Sent 2015-02-17 16:41:59 UTC | |
| 1658 | Deleted false | |
| 1659 | Body والقادم ادهى وامر بإذن الله | What is to come will be worse and harsher, Allah willing. |
| 1660 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1661 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1662 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1663 | Sent 2015-02-17 16:42:07 UTC | |
| 1664 | Deleted false | |
| 1665 | Body دة فى آيات فى القرآن فى مصر واى دولة | There are verses in Qur'an, in Egypt and in any county. |
| 1666 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1667 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1668 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1669 | Sent 2015-02-17 16:42:19 UTC | |
| 1670 | Deleted false | |
| 1671 | Body من القرآن | From Qur'an. |
| 1672 | | |
| 1673 | | |
| 1674 | | |
| 1675 | Page 2399 | |
| 1676 | Recipients | |
| 1677 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1678 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1679 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1680 | Sent 2015-02-17 16:42:38 UTC | |
| 1681 | Deleted false | |
| 1682 | Body اصبح من العداء قرائتها | Reading it became sort of animosity. |
| 1683 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1684 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1685 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1686 | Sent 2015-02-17 16:42:43 UTC | |
| 1687 | Deleted false | |
| 1688 | Body تخيل | Can you imagine! |
| 1689 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1690 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1691 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1692 | Sent 2015-02-17 16:43:28 UTC | |
| 1693 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1694 | Body بأذن الله | Allah willing |
| 1695 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1696 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1697 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1698 | Sent 2015-02-17 16:43:59 UTC | |
| 1699 | Deleted false | |
| 1700 | Body اريد ان اعرفك شيء | I want to tell you something |
| 1701 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1702 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1703 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1704 | Sent 2015-02-17 16:45:08 UTC | |
| 1705 | Deleted false | |
| 1706 | Body اتفضل | Go ahead |
| 1707 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1708 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1709 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1710 | Sent 2015-02-17 16:45:21 UTC | |
| 1711 | Deleted false | |
| 1712 | Body انت على ثغر اياك ان نؤتى من قبلك او نخزل من قبلك اخى اشهد الله انى احبك فيه | You are at a vulnerable point; through you, brother, we can either be defeated or victorious.  By Allah, I love you in Him. |
| 1713 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1714 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1715 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1716 | Sent 2015-02-17 16:45:35 UTC | |
| 1717 | Deleted false | |
| 1718 | Body حافظ على نفسك | Take good care of yourself |
| 1719 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1720 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1721 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1722 | Sent 2015-02-17 16:45:45 UTC | |
| 1723 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1724 | Body اعوذبالله | I seek refuge in Allah |
| 1725 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1726 | | |
| 1727 | | |
| 1728 | | |
| 1729 | Page 2400 | |
| 1730 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1731 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1732 | Sent 2015-02-17 16:45:59 UTC | |
| 1733 | Deleted false | |
| 1734 | Body انت الان غير قبل | You are now different than before |
| 1735 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1736 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1737 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1738 | Sent 2015-02-17 16:46:34 UTC | |
| 1739 | Deleted false | |
| 1740 | Body انت عايزنى اكون ضد الاسلام ؟ | Do you want me to be against Islam? |
| 1741 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1742 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1743 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1744 | Sent 2015-02-17 16:46:35 UTC | |
| 1745 | Deleted false | |
| 1746 | Body اية ياعم تامر | What's wrong, Tamer? |
| 1747 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1748 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1749 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1750 | Sent 2015-02-17 16:47:02 UTC | |
| 1751 | Deleted false | |
| 1752 | Body استعن بالله فى كل امرك ولا تخبر احد امرك ولا على سبيل الدعوه | Seek Allah's help in everything and don't tell anyone what you have in mind,  even for proselytization purposes |
| 1753 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

Govt.Ex.7-069

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1754 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1755 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1756 | Sent 2015-02-17 16:47:45 UTC | |
| 1757 | Deleted false | |
| 1758 | Body لا طبعا | Of course not. |
| 1759 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1760 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1761 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1762 | Sent 2015-02-17 16:47:45 UTC | |
| 1763 | Deleted false | |
| 1764 | Body هنا جريمة | It is a crime here. |
| 1765 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1766 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1767 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1768 | Sent 2015-02-17 16:47:46 UTC | |
| 1769 | Deleted false | |
| 1770 | Body كبيرة اوى | A very big one. |
| 1771 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1772 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1773 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1774 | Sent 2015-02-17 16:49:46 UTC | |
| 1775 | Deleted false | |
| 1776 | انا لو اقابل ربنا على الأقل بموالاتي للمسلمين يعني ممكن ان آمل في الرحمة Body | If I meet our Lord while being, at least, faithful to Muslims, I may have hope for mercy. |
| 1777 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1778 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1779 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1780 | Sent 2015-02-17 16:50:13 UTC | |
| 1781 | | |
| 1782 | | |
| 1783 | Page 2401 | |
| 1784 | Deleted | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1785 | FALSE | |
| 1786 | Body ان شاءالله | Allah willing |
| 1787 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1788 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1789 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1790 | Sent 2015-02-17 16:52:38 UTC | |
| 1791 | Deleted false | |
| 1792 | Body السلام عليكم | Peace be upon you |
| 1793 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1794 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1795 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1796 | Sent 2015-02-17 16:53:12 UTC | |
| 1797 | Deleted false | |
| 1798 | Body وعليكم السلام | Peace be upon you too |
| 1799 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1800 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1801 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1802 | Sent 2015-02-17 16:53:29 UTC | |
| 1803 | IP 164.215.108.23 | |
| 1804 | Deleted false | |
| 1805 | Body | |
| 1806 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1807 | Type image/png | |
| 1808 | Size 0 | |
| 1809 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1810 | 529601260453&mid=mid.1424192009280%3A9ccfd587f5a804af9 | |
| 1811 | 3&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1812 | &hash=AQD_FL2k6RipP_uPuiDx_s4UqQEh1g6uLeu2wUE-WR7fnw | |
| 1813 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1814 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1815 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1816 | Sent 2015-02-21 19:49:44 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1817 | IP 188.164.67.220 | |
| 1818 | Call Record Type phone | |
| 1819 | Missed true | |
| 1820 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1821 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1822 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1823 | Sent 2015-02-21 22:35:01 UTC | |
| 1824 | Deleted false | |
| 1825 | Body كنت نايم ياتامر معلش | I was asleep, Tamer, I am sorry |
| 1826 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1827 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1828 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1829 | Sent 2015-02-28 10:01:35 UTC | |
| 1830 | Deleted false | |
| 1831 | Body السلام عليكم | Peace be upon you |
| 1832 | | |
| 1833 | | |
| 1834 | | |
| 1835 | Page 2402 | |
| 1836 | Recipients | |
| 1837 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1838 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1839 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1840 | Sent 2015-03-01 19:34:23 UTC | |
| 1841 | IP 188.164.67.221 | |
| 1842 | Call Record Type phone | |
| 1843 | Missed false | |
| 1844 | Duration 354776 | |
| 1845 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1846 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1847 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1848 | Sent 2015-03-02 17:27:28 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1849 | Deleted false | |
| 1850 | Body السلام عليكم | Peace be upon you |
| 1851 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1852 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1853 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1854 | Sent 2015-03-02 18:20:27 UTC | |
| 1855 | Deleted false | |
| 1856 | Body وعليكم السلام | Peace be upon you too |
| 1857 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1858 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1859 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1860 | Sent 2015-03-02 18:20:45 UTC | |
| 1861 | IP 188.164.67.221 | |
| 1862 | Deleted false | |
| 1863 | Body | |
| 1864 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1865 | Type image/png | |
| 1866 | Size 0 | |
| 1867 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1868 | 529601260453&mid=mid.1425320445408%3A615f6f7a5cd662d04 | |
| 1869 | 7&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1870 | &hash=AQB5GK0tEYWV_8trbNBuY596aR4_HsSxt9t6bVj_0T18ow | |
| 1871 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1872 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1873 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1874 | Sent 2015-03-02 18:21:02 UTC | |
| 1875 | Deleted false | |
| 1876 | Body فؤش | Fu'sh [PH] [PH] |
| 1877 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1878 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1879 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1880 | Sent 2015-03-02 18:21:20 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1881 | Deleted false | |
| 1882 | Body مأمون | Ma'mun |
| 1883 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 1884 | | |
| 1885 | | |
| 1886 | | |
| 1887 | | |
| 1888 | Page 2403 | |
| 1889 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1890 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1891 | Sent 2015-03-02 18:21:28 UTC | |
| 1892 | IP 173.209.211.143 | |
| 1893 | Deleted false | |
| 1894 | Body | |
| 1895 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 1896 | Type image/png | |
| 1897 | Size 0 | |
| 1898 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1899 | 529607927119&mid=mid.1425320488111%3A0c2802039209a775 | |
| 1900 | 34&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1901 | &hash=AQA4O9MDXi0dJ6f7Lwl7dizOAJ8omUYqkiZN_QhxjNi-MA | |
| 1902 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1903 | ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 1904 | Author ( 100004675178304 ) تامر الخضري | <mark>Tamer El-Khodary</mark> |
| 1905 | <mark>Sent 2015-03-02 18:21:48 UTC</mark> | |
| 1906 | Deleted false | |
| 1907 | Body عجل | <mark>Hurry</mark> |
| 1908 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 1909 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1910 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |
| 1911 | Sent 2015-03-02 18:22:36 UTC | |
| 1912 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| | | |
| 1913 | Body ان شاءالله بس لازم وقت احوش قرشين امشي نفسي بيهم | Allah willing, but I need time to save some money to manage. |
| 1914 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1915 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1916 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1917 | Sent 2015-03-02 18:22:42 UTC | |
| 1918 | Deleted false | |
| 1919 | Body احنا اتنين | We are two |
| 1920 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1921 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1922 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1923 | Sent 2015-03-02 18:23:06 UTC | |
| 1924 | Deleted false | |
| 1925 | Body انا ومراتى هيا احسبها صادقة | My wife and I. I think she is sincere |
| 1926 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1927 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1928 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1929 | Sent 2015-03-02 18:23:16 UTC | |
| 1930 | Deleted false | |
| 1931 | Body ما تشيل هم | Do not worry |
| 1932 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1933 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1934 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1935 | Sent 2015-03-02 18:23:27 UTC | |
| 1936 | | |
| 1937 | | |
| 1938 | | |
| 1939 | | |
| 1940 | Page 2404 | |
| 1941 | Deleted | |
| 1942 | FALSE | |
| 1943 | Body كيف | How |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1944 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1945 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1946 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1947 | Sent 2015-03-02 18:23:34 UTC | |
| 1948 | Deleted false | |
| 1949 | Body فقط استخير | Just pray the Guidance Prayer |
| 1950 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1951 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1952 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1953 | Sent 2015-03-02 18:23:58 UTC | |
| 1954 | Deleted false | |
| 1955 | Body استخير اليوم ان شاء الله | I will pray the Guidance Prayer today, Allah willing |
| 1956 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1957 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1958 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1959 | Sent 2015-03-02 18:24:14 UTC | |
| 1960 | Deleted false | |
| 1961 | Body والباقى على ربنا | The rest is up to God |
| 1962 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1963 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1964 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1965 | Sent 2015-03-02 18:24:34 UTC | |
| 1966 | Deleted false | |
| 1967 | Body الواقع هو الله بيدة كل شيئ | In reality, everything is in the hands of Allah |
| 1968 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1969 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1970 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1971 | Sent 2015-03-02 18:24:59 UTC | |
| 1972 | Deleted false | |
| 1973 | Body استعن باالله | Rely on Allah |
| 1974 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1975 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1976 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1977 | Sent 2015-03-02 18:25:15 UTC | |
| 1978 | Deleted false | |
| 1979 | Body ان شاءالله | Allah willing |
| 1980 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1981 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1982 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1983 | Sent 2015-03-02 18:25:31 UTC | |
| 1984 | Deleted false | |
| 1985 | Body مكان للمعيشة | A place for living |
| 1986 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1987 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1988 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1989 | Sent 2015-03-02 18:25:33 UTC | |
| 1990 | IP 188.164.67.221 | |
| 1991 | | |
| 1992 | | |
| 1993 | | |
| 1994 | Page 2405 | |
| 1995 | Deleted | |
| 1996 | FALSE | |
| 1997 | Body | |
| 1998 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1999 | Type image/png | |
| 2000 | Size 0 | |
| 2001 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2002 | 529601260453&mid=mid.1425320733692%3A3e721c0380999662 | |
| 2003 | 08&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2004 | &hash=AQCrEP5jsJLqyZahsJGjWg6QOApIjDqs4IheheheK0QaKPiww | |
| 2005 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2006 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2007 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2008 | Sent 2015-03-02 18:26:04 UTC | |
| 2009 | Deleted false | |
| 2010 | Body هل انا لوحدى احسن | Is it better if I am by myself? |
| 2011 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2012 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2013 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2014 | Sent 2015-03-02 18:26:21 UTC | |
| 2015 | Deleted false | |
| 2016 | Body اسالة بحاول الاقيها اجابة | Questions to which I am trying to find answers |
| 2017 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2018 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2019 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2020 | Sent 2015-03-02 18:26:51 UTC | |
| 2021 | Deleted false | |
| 2022 | Body ما تفتح فى الكلام | Do not talk openly |
| 2023 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2024 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2025 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2026 | Sent 2015-03-02 18:26:57 UTC | |
| 2027 | Deleted false | |
| 2028 | Body استعن بالله | rely on Allah |
| 2029 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2030 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2031 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2032 | Sent 2015-03-02 18:27:01 UTC | |
| 2033 | Deleted false | |
| 2034 | Body اوك | Okay |
| 2035 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2036 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2037 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2038 | Sent 2015-03-02 18:27:16 UTC | |
| 2039 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2040 | Body خلاص الاستخارة | Ok, Guidance prayer |
| 2041 | Recipients ( 10000130347555 ) محمد الشناوى | Mohamed El-Shinawy |
| 2042 | | |
| 2043 | | |
| 2044 | | |
| 2045 | | |
| 2046 | Page 2406 | |
| 2047 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2048 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2049 | Sent 2015-03-02 18:27:22 UTC | |
| 2050 | Deleted false | |
| 2051 | Body واصدق مع الله | And be truthful with Allah |
| 2052 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2053 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2054 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2055 | Sent 2015-03-02 18:27:42 UTC | |
| 2056 | Deleted false | |
| 2057 | Body ان شاء الله | Allah willing |
| 2058 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2059 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2060 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2061 | Sent 2015-03-02 18:27:42 UTC | |
| 2062 | Deleted false | |
| 2063 | Body الدعاء | Supplication |
| 2064 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2065 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2066 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2067 | Sent 2015-03-02 18:27:49 UTC | |
| 2068 | Deleted false | |
| 2069 | Body طبعاً | Of course |
| 2070 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2071 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　　DRAFT** |
| 2072 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2073 | Sent 2015-03-02 18:28:05 UTC | |
| 2074 | Deleted false | |
| 2075 | Body السلام عليكم | Peace be upon you |
| 2076 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2077 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2078 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2079 | Sent 2015-03-02 18:28:17 UTC | |
| 2080 | Deleted false | |
| 2081 | Body اكلمك بكره ضرورى | I will talk to you tomorrow; it is important |
| 2082 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2083 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2084 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2085 | Sent 2015-03-02 18:28:19 UTC | |
| 2086 | Deleted false | |
| 2087 | Body وعليكم السلام محمد الشناوى | Peace be upon you too |
| 2088 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2089 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2090 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2091 | Sent 2015-03-02 18:28:25 UTC | |
| 2092 | Deleted false | |
| 2093 | Body ان شاءالله | Allah willing |
| 2094 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2095 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2096 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2097 | Sent 2015-03-02 18:28:25 UTC | |
| 2098 | | |
| 2099 | | |
| 2100 | | |
| 2101 | Page 2407 | |
| 2102 | Deleted | |
| 2103 | FALSE | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation DRAFT** |
| 2104 | Body ماشى | Fine |
| 2105 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2106 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2107 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2108 | Sent 2015-03-02 18:28:31 UTC | |
| 2109 | IP 188.164.67.221 | |
| 2110 | Deleted false | |
| 2111 | Body | |
| 2112 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2113 | Type image/png | |
| 2114 | Size 0 | |
| 2115 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2116 | 529601260453&mid=mid.1425320911117%3A5df53de2aa3556f1 | |
| 2117 | 67&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2118 | &hash=AQAMCgNLVdU3oEzPLWssbBWeYHgcfzOVK235tknPJt2AeQ | |
| 2119 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2120 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2121 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2122 | Sent 2015-03-02 18:28:35 UTC | |
| 2123 | Deleted false | |
| 2124 | Body ان شاء الله | Allah willing |
| 2125 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2126 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2127 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2128 | Sent 2015-03-02 18:28:39 UTC | |
| 2129 | IP 173.209.211.143 | |
| 2130 | Deleted false | |
| 2131 | Body | |
| 2132 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2133 | Type image/png | |
| 2134 | Size 0 | |
| 2135 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation DRAFT** |
| 2136 | 529607927119&mid=mid.1425320919015%3A53a2991fe67190c2 | |
| 2137 | 92&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2138 | &hash=AQDC6bz8J2Hb1h4eJIZvMZTBsVvBVtOFeDR8-qFiKkD_rw | |
| 2139 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2140 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2141 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2142 | Sent 2015-03-02 18:29:00 UTC | |
| 2143 | Deleted false | |
| 2144 | Body يا خواجه | Hey westerner |
| 2145 | | |
| 2146 | | |
| 2147 | | |
| 2148 | | |
| 2149 | Page 2408 | |
| 2150 | Recipients | |
| 2151 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2152 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2153 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2154 | Sent 2015-03-02 18:29:03 UTC | |
| 2155 | Deleted false | |
| 2156 | Body ههيه | hahaha |
| 2157 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2158 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2159 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2160 | Sent 2015-03-02 18:30:28 UTC | |
| 2161 | Deleted false | |
| 2162 | Body ههيه | hahaha |
| 2163 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2164 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2165 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2166 | Sent 2015-03-02 18:31:37 UTC | |
| 2167 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2168 | السلام عليكم Body | Peace be upon you |
| 2169 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2170 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2171 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2172 | Sent 2015-03-02 18:31:38 UTC | |
| 2173 | Deleted false | |
| 2174 | خلاص الخواجة زهق من الأخوجاج Body | The westerner is sick of being in the West |
| 2175 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2176 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2177 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2178 | Sent 2015-03-02 18:31:53 UTC | |
| 2179 | Deleted false | |
| 2180 | اصبر Body | Be patient |
| 2181 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2182 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2183 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2184 | Sent 2015-03-02 18:32:08 UTC | |
| 2185 | Deleted false | |
| 2186 | الحمدلله Body | Thanks be to Allah |
| 2187 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2188 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2189 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2190 | Sent 2015-03-02 18:33:00 UTC | |
| 2191 | Deleted false | |
| 2192 | وعليكم السلام Body | Peace be upon you too |
| 2193 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2194 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2195 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2196 | Sent 2015-03-02 18:40:47 UTC | |
| 2197 | Deleted false | |
| 2198 | عندك تليجرام Body | Do you have telegram? |
| 2199 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2200 | | |
| 2201 | | |
| 2202 | | |
| 2203 | Page 2409 | |
| 2204 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2205 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2206 | Sent 2015-03-02 18:41:29 UTC | |
| 2207 | Deleted false | |
| 2208 | Body فؤش | Fu'sh [PH] [PH] |
| 2209 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2210 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2211 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2212 | Sent 2015-03-02 18:42:15 UTC | |
| 2213 | Deleted false | |
| 2214 | Body انت ياد | Hey boy |
| 2215 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2216 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2217 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2218 | Sent 2015-03-02 18:42:36 UTC | |
| 2219 | Deleted false | |
| 2220 | Body الوووووو | Hellooooo |
| 2221 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2222 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2223 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2224 | Sent 2015-03-02 18:42:38 UTC | |
| 2225 | Deleted false | |
| 2226 | Body مأمون | Ma'mun |
| 2227 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2228 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2229 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |
| 2230 | Sent 2015-03-02 18:42:47 UTC | |
| 2231 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation DRAFT** |
| 2232 | Body ايه تيلجرام | What telegram? |
| 2233 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2234 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2235 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2236 | Sent 2015-03-02 18:42:48 UTC | |
| 2237 | Deleted false | |
| 2238 | Body اوك | Okay |
| 2239 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2240 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2241 | Author ( 100001303475553 ) محمد الشناوى | |
| 2242 | Sent 2015-03-02 18:42:53 UTC | |
| 2243 | Deleted false | |
| 2244 | Body مش عارف | I don't know |
| 2245 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2246 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2247 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2248 | Sent 2015-03-02 18:43:01 UTC | |
| 2249 | Deleted false | |
| 2250 | Body برنامج | An app |
| 2251 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2252 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2253 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2254 | Sent 2015-03-02 18:43:16 UT | |
| 2255 | | |
| 2256 | | |
| 2257 | | |
| 2258 | Page 2410 | |
| 2259 | Deleted | |
| 2260 | FALSE | |
| 2261 | Body ممكن انزلة بسيطة | I can easily download it |
| 2262 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2263 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2264 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2265 | Sent 2015-03-02 18:43:32 UTC | |
| 2266 | Deleted false | |
| 2267 | Body اه | Yeah |
| 2268 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2269 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2270 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2271 | Sent 2015-03-02 18:43:38 UTC | |
| 2272 | Deleted false | |
| 2273 | Body وفعله | and activate it |
| 2274 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2275 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2276 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2277 | Sent 2015-03-02 18:44:18 UTC | |
| 2278 | Deleted false | |
| 2279 | Body منتظرك | I am waiting for you |
| 2280 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2281 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2282 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2283 | Sent 2015-03-02 18:44:25 UTC | |
| 2284 | Deleted false | |
| 2285 | Body ماشى دقايق | Fine, a few minutes |
| 2286 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2287 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2288 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2289 | Sent 2015-03-02 18:49:12 UTC | |
| 2290 | Deleted false | |
| 2291 | Body انجز | Hurry |
| 2292 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2293 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2294 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2295 | Sent 2015-03-02 18:49:48 UTC | |

Govt.Ex.7-086

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 2296 | Deleted false | |
| 2297 | Body البتاع بطيئ ثوانى اشوف التيلفون التانى | The thing is slow; just a second, let me check the other phone |
| 2298 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2299 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2300 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2301 | Sent 2015-03-02 18:53:01 UTC | |
| 2302 | Deleted false | |
| 2303 | Body خلاص براحتك بكره اكلمك | Ok, take your time, I will Talk to you tomorrow |
| 2304 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2305 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2306 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2307 | Sent 2015-03-02 18:53:43 UTC | |
| 2308 | Deleted false | |
| 2309 | | |
| 2310 | | |
| 2311 | | |
| 2312 | Page 2411 | |
| 2313 | Body | |
| 2314 | النت وحش | The Net is bad |
| 2315 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2316 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2317 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2318 | Sent 2015-03-02 18:53:46 UTC | |
| 2319 | Deleted false | |
| 2320 | Body السلام عليكم | Peace be upon you |
| 2321 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2322 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2323 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2324 | Sent 2015-03-02 18:54:03 UTC | |
| 2325 | Deleted false | |
| 2326 | Body انت مستعجل | Are you in a hurry |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2327 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2328 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2329 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2330 | Sent 2015-03-02 18:54:07 UTC | |
| 2331 | Deleted false | |
| 2332 | Body دقايق | a few minutes |
| 2333 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2334 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2335 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2336 | Sent 2015-03-02 18:55:08 UTC | |
| 2337 | Deleted false | |
| 2338 | Body هروح الان | I will go now |
| 2339 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2340 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2341 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2342 | Sent 2015-03-02 18:55:40 UTC | |
| 2343 | Deleted false | |
| 2344 | Body اكلمك بكره ان شاءالله | I will Talk to  you tomorrow, Allah willing |
| 2345 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2346 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2347 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2348 | Sent 2015-03-02 18:55:43 UTC | |
| 2349 | Deleted false | |
| 2350 | Body بفعلة اهو ياتامر | <mark>I am activating it now, Tamer</mark> |
| 2351 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2352 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2353 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2354 | Sent 2015-03-02 18:55:50 UTC | |
| 2355 | Deleted false | |
| 2356 | Body طيب ماشى | Okay, fine |
| 2357 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2358 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

Govt.Ex.7-088

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2359 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2360 | Sent 2015-03-02 18:56:18 UTC | |
| 2361 | Deleted false | |
| 2362 | Body انتظر ولا امشى | Should I wait or leave ? |
| 2363 | | |
| 2364 | | |
| 2365 | | |
| 2366 | | |
| 2367 | Page 2412 | |
| 2368 | Recipients | |
| 2369 | تامر الخضرى ( 100004675178304 ) | Tamer Al Khudary |
| 2370 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2371 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2372 | Sent 2015-03-02 18:56:35 UTC | |
| 2373 | Deleted false | |
| 2374 | Body انتظر دقيقة واحدة | Wait just one minute |
| 2375 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2376 | تامر الخضرى ( 100004675178304 ) | |
| 2377 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2378 | Sent 2015-03-02 18:56:44 UTC | Tamer El-Khodary |
| 2379 | Deleted false | |
| 2380 | Body تمام | Fine |
| 2381 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2382 | محمد الشناوى ( 100001303475553 ) | Tamer El-Khodary |
| 2383 | Author ( 100001303475553 ) محمد الشناوى | Tamer El-Khodary |
| 2384 | Sent 2015-03-02 18:58:05 UTC | |
| 2385 | Deleted false | |
| 2386 | Body خلاص | Finished |
| 2387 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2388 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2389 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2390 | Sent 2015-03-02 18:58:10 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2391 | Deleted false | |
| 2392 | Body خلصت | Done |
| 2393 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2394 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2395 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2396 | Sent 2015-03-02 18:58:47 UTC | |
| 2397 | Deleted false | |
| 2398 | Body ابعت | Send |
| 2399 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2400 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2401 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2402 | Sent 2015-03-02 18:59:39 UTC | |
| 2403 | Deleted false | |
| 2404 | Body +14436193983 | .. +14436193983 |
| 2405 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2406 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2407 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2408 | Sent 2015-03-02 19:00:20 UTC | |
| 2409 | Deleted false | |
| 2410 | Body هخلى اخ يكلمك الان | I will  have a brother call you now |
| 2411 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2412 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2413 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2414 | Sent 2015-03-02 19:00:30 UTC | |
| 2415 | Deleted false | |
| 2416 | Body ok | *ok* |
| 2417 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2418 | | |
| 2419 | | |
| 2420 | | |
| 2421 | | |
| 2422 | Page 2413 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2423 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2424 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2425 | Sent 2015-03-02 19:00:37 UTC | |
| 2426 | IP 188.164.67.221 | |
| 2427 | Deleted false | |
| 2428 | Body | |
| 2429 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2430 | Type image/png | |
| 2431 | Size 0 | |
| 2432 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2433 | 529601260453&mid=mid.1425322837063%3Ac8ce22958ea24a8d | |
| 2434 | 35&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2435 | &hash=AQDAN0JfhI3gA8iDEskX_IWCMHlpWpGvf90nvBGBthSTZg | |
| 2436 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2437 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2438 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |
| 2439 | Sent 2015-03-02 19:00:42 UTC | |
| 2440 | Deleted false | |
| 2441 | Body ثقة ؟ | <mark>Trust worthy?</mark> |
| 2442 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2443 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2444 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2445 | Sent 2015-03-02 19:00:48 UTC | |
| 2446 | Deleted false | |
| 2447 | Body اكيد صح | <mark>For sure, it is correct</mark> |
| 2448 | Recipients ( 100001303475553 ) محمد الشناوى | Tamer El-Khodary |
| 2449 | ( 100004675178304 ) تامر الخضرى | <mark>Tamer El-Khodary</mark> |
| 2450 | Author ( 100004675178304 ) تامر الخضرى | |
| 2451 | Sent 2015-03-02 19:01:09 UTC | |
| 2452 | Deleted false | |
| 2453 | Body انا معاه | <mark>I  am with him</mark> |
| 2454 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2455 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2456 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2457 | Sent 2015-03-02 19:01:17 UTC | |
| 2458 | Deleted false | |
| 2459 | Body mo mo | *mo mo* |
| 2460 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2461 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2462 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2463 | Sent 2015-03-02 19:01:34 UTC | |
| 2464 | Deleted false | |
| 2465 | Body دة اسمى هناك | That is my name there |
| 2466 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2467 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2468 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2469 | Sent 2015-03-02 19:01:34 UTC | |
| 2470 | Deleted false | |
| 2471 | | |
| 2472 | | |
| 2473 | | |
| 2474 | | |
| 2475 | Page 2414 | |
| 2476 | Body | |
| 2477 | انت اسمك فؤاد Is your name Fu'ad | |
| 2478 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2479 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2480 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2481 | Sent 2015-03-02 19:02:01 UTC | |
| 2482 | Deleted false | |
| 2483 | Body فؤاد | Fu'ad |
| 2484 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2485 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2486 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2487 | Sent 2015-03-02 19:02:31 UTC | |
| 2488 | Deleted false | |
| 2489 | Body اوك | Okay |
| 2490 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2491 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2492 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2493 | Sent 2015-03-02 19:03:23 UTC | |
| 2494 | IP 173.209.211.217 | |
| 2495 | Deleted false | |
| 2496 | Body | |
| 2497 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2498 | Type image/png | |
| 2499 | Size 0 | |
| 2500 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2501 | 529607927119&mid=mid.1425323003278%3A7aec04daf510328b | |
| 2502 | 12&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2503 | &hash=AQCJmym4npu1ZHoR8rLpvcVi71Z21nUVPnJ_ixUJ6bVi2A | |
| 2504 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2505 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2506 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2507 | Sent 2015-03-02 19:13:57 UTC | |
| 2508 | IP 172.56.28.134 | |
| 2509 | Deleted false | |
| 2510 | Body نتكلم بكرة تانى ان شاء الله | We'll talk again tomorrow, Allah willing |
| 2511 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2512 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2513 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2514 | Sent 2015-03-02 19:14:06 UTC | |
| 2515 | Deleted false | |
| 2516 | Body السلام عليكم | Peace be upon you |
| 2517 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2518 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2519 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2520 | Sent 2015-03-02 19:14:10 UTC | |
| 2521 | Deleted false | |
| 2522 | | |
| 2523 | | |
| 2524 | | |
| 2525 | Page 2415 | |
| 2526 | Body | |
| 2527 | تمام Okay | Okay |
| 2528 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2529 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2530 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2531 | Sent 2015-03-02 19:14:20 UTC | |
| 2532 | Deleted false | |
| 2533 | Body انا ماشي | I am leaving |
| 2534 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2535 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2536 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2537 | Sent 2015-03-02 19:14:22 UTC | |
| 2538 | IP 172.56.28.134 | |
| 2539 | Deleted false | |
| 2540 | Body وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you  too |
| 2541 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2542 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2543 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2544 | Sent 2015-03-02 19:14:27 UTC | |
| 2545 | Deleted false | |
| 2546 | Body اس | S... |
| 2547 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2548 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2549 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2550 | Sent 2015-03-02 19:14:34 UTC | |
| 2551 | Deleted false | |
| 2552 | Body استعن بالله | |
| 2553 | Recipients ( 100004675178304 ) تامر الخضرى | Rely on Allah |
| 2554 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2555 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2556 | Sent 2015-03-02 19:14:48 UTC | |
| 2557 | IP 172.56.28.134 | |
| 2558 | Deleted false | |
| 2559 | Body ان شاء الله | Allah willing |
| 2560 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2561 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2562 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2563 | Sent 2015-03-02 19:15:10 UTC | |
| 2564 | IP 188.164.67.221 | |
| 2565 | Deleted false | |
| 2566 | Body | |
| 2567 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2568 | Type image/png | |
| 2569 | Size 0 | |
| 2570 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2571 | 529601260453&mid=mid.1425323710279%3A94c921f4c0609da1 | |
| 2572 | 02&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2573 | &hash=AQDnOBu662WVO- | |
| 2574 | | |
| 2575 | | |
| 2576 | | |
| 2577 | | |
| 2578 | Page 2416 | |
| 2579 | Recipients | |
| 2580 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2581 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

 Govt.Ex.7-095

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2582 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2583 | Sent 2015-03-03 18:50:44 UTC | |
| 2584 | Deleted false | |
| 2585 | Body السلام عليكم | Peace be upon you |
| 2586 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2587 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2588 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2589 | Sent 2015-03-04 15:17:05 UTC | |
| 2590 | IP 172.56.2.40 | |
| 2591 | Deleted false | |
| 2592 | Body وعليكم السلام | Peace  be upon you too |
| 2593 | Recipients ( 100004675178304 ) تامر الخضرى | Mohamed El-Shinawy |
| 2594 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2595 | Author ( 100001303475553 ) محمد الشناوى | |
| 2596 | Sent 2015-03-04 15:20:20 UTC | |
| 2597 | IP 172.56.2.40 | |
| 2598 | Deleted false | |
| 2599 | Body معلش انبار ح ملحقتكش | I am sorry I missed you yesterday |
| 2600 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2601 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2602 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2603 | Sent 2015-03-05 21:11:52 UTC | |
| 2604 | IP 172.56.3.59 | |
| 2605 | Deleted false | |
| 2606 | Body انت فين ياتامر بيه | Where are you, Mr. Tamer |
| 2607 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2608 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2609 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2610 | Sent 2015-03-05 21:12:02 UTC | |
| 2611 | IP 172.56.3.59 | |
| 2612 | Deleted false | |
| 2613 | Body ان شاء الله هيحصل خير كبيييير | Allah willing, a huge blessing will happen |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　　DRAFT** |
| 2614 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2615 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2616 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2617 | Sent 2015-03-06 08:04:23 UTC | |
| 2618 | Deleted false | |
| 2619 | Body اهم شئ ما تتكلم مع احد ولا معى حتى | Most importantly do not talk with anyone, not even with me |
| 2620 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2621 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2622 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2623 | Sent 2015-03-06 08:04:24 UTC | |
| 2624 | Deleted false | |
| 2625 | Body حفظك الله | May Allah  protect you |
| 2626 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2627 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2628 | Author ( 100004675178304 ) تامر الخضرى | |
| 2629 | Sent 2015-03-06 08:04:25 UTC | |
| 2630 | | |
| 2631 | | |
| 2632 | | |
| 2633 | Page 2417 | |
| 2634 | Deleted | |
| 2635 | FALSE | |
| 2636 | Body السلام عليكم | Peace be upon you |
| 2637 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2638 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2639 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2640 | Sent 2015-03-06 08:04:26 UTC | |
| 2641 | Deleted false | |
| 2642 | Body دعواتك | Your supplications |
| 2643 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2644 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 2645 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2646 | Sent 2015-03-06 08:32:03 UTC | |
| 2647 | IP 185.12.24.226 | |
| 2648 | Call Record Type phone | |
| 2649 | Missed true | |
| 2650 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2651 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2652 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2653 | Sent 2015-03-06 12:15:17 UTC | |
| 2654 | IP 172.56.2.50 | |
| 2655 | Deleted false | |
| 2656 | Body بأذن الله | Allah willing |
| 2657 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2658 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2659 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2660 | Sent 2015-03-06 12:15:34 UTC | |
| 2661 | IP 172.56.2.50 | |
| 2662 | Deleted false | |
| 2663 | Body ربنا يبارك فيم | May God bless you [sic] |
| 2664 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2665 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2666 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2667 | Sent 2015-03-06 12:15:40 UTC | |
| 2668 | IP 172.56.2.50 | |
| 2669 | Deleted false | |
| 2670 | Body فيك | you |
| 2671 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2672 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2673 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |
| 2674 | Sent 2015-03-06 12:15:44 UTC | |
| 2675 | IP 172.56.2.50 | |
| 2676 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2677 | Body انا منتظر من زمان | I've been waiting for a long time |
| 2678 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 2679 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2680 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2681 | Sent 2015-03-06 12:15:47 UTC | |
| 2682 | IP 172.56.2.50 | |
| 2683 | Deleted false | |
| 2684 | Body الله اكبر يارب | Allah is great, O'Lord |
| 2685 | | |
| 2686 | | |
| 2687 | | |
| 2688 | Page 2418 | |
| 2689 | Recipients | |
| 2690 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2691 | ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 2692 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2693 | Sent 2015-03-06 17:31:43 UTC | |
| 2694 | IP 188.164.67.221 | |
| 2695 | Deleted false | |
| 2696 | Body | |
| 2697 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2698 | Type image/png | |
| 2699 | Size 0 | |
| 2700 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2701 | 529601260453&mid=mid.1425663103708%3Ab891bab7077f67a0 | |
| 2702 | 96&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2703 | &hash=AQAu82ArPG0EY71eLcxto03bOABm--rHldpMezDiY8HJHQ | |
| 2704 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 2705 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2706 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2707 | Sent 2015-03-06 17:36:39 UTC | |
| 2708 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2709 | Body حبيبى | dear |
| 2710 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2711 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2712 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2713 | Sent 2015-03-06 18:03:18 UTC | |
| 2714 | IP 188.164.67.221 | |
| 2715 | Deleted false | |
| 2716 | Body | |
| 2717 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2718 | Type image/png | |
| 2719 | Size 0 | |
| 2720 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2721 | 529607927119&mid=mid.1425664998636%3Abbd96924ccdc4952 | |
| 2722 | 37&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2723 | &hash=AQAVsoIuyjlnX3n9caZ_jIbzyRnF8C4Sq8a50N8l1X7cLA | |
| 2724 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2725 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2726 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2727 | Sent 2015-03-06 18:03:20 UTC | |
| 2728 | IP 188.164.67.221 | |
| 2729 | Deleted false | |
| 2730 | Body | |
| 2731 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2732 | Type image/png | |
| 2733 | Size 0 | |
| 2734 | | |
| 2735 | | |
| 2736 | | |
| 2737 | Page 2419 | |
| 2738 | URL | |
| 2739 | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2740 | 529607927119&mid=mid.1425665000576%3Ae9594cbc81218068 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2741 | 79&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2742 | &hash=AQAnkVTACO8S0FK0jzC31B4b7UdKvK1XvdElESyJjb9b3w | |
| 2743 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2744 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2745 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2746 | Sent 2015-03-07 09:26:42 UTC | |
| 2747 | Deleted false | |
| 2748 | Body السلام عليكم | Peace be upon you |
| 2749 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2750 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2751 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2752 | Sent 2015-03-07 09:28:06 UTC | |
| 2753 | Deleted false | |
| 2754 | Body 🙂 | ? |
| 2755 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2756 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2757 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2758 | Sent 2015-03-07 18:39:45 UTC | |
| 2759 | IP 185.12.24.252 | |
| 2760 | Call Record Type phone | |
| 2761 | Missed true | |
| 2762 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2763 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2764 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2765 | Sent 2015-03-07 18:39:55 UTC | |
| 2766 | Deleted false | |
| 2767 | Body السلام عليكم | Peace be upon you |
| 2768 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2769 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2770 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2771 | Sent 2015-03-07 20:26:42 UTC | |
| 2772 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2773 | Body وعليكم السلام | Peace be upon you too |
| 2774 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2775 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2776 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2777 | Sent 2015-03-07 20:44:11 UTC | |
| 2778 | IP 173.209.211.223 | |
| 2779 | Deleted false | |
| 2780 | Body | |
| 2781 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2782 | Type image/png | |
| 2783 | Size 0 | |
| 2784 | | |
| 2785 | | |
| 2786 | | |
| 2787 | Page 2420 | |
| 2788 | URL | |
| 2789 | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2790 | 529607927119&mid=mid.1425761051903%3Aa243ab7d727e36d9 | |
| 2791 | 08&hash=100004675178304&accid=100004675178304&preview=0 | |
| 2792 | &hash=AQDkiu8l8ePN8tltFVA8LuE4V7zUImwQGZz9c4TXTtIe2w | |
| 2793 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2794 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2795 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2796 | Sent 2015-03-09 06:08:52 UTC | |
| 2797 | Deleted false | |
| 2798 | Body السلام عليكم | Peace be upon you |
| 2799 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2800 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2801 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2802 | Sent 2015-03-09 06:22:56 UTC | |
| 2803 | Deleted false | |
| 2804 | Body وعليكم السلام | Peace be upon you too |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 2805 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2806 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2807 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2808 | Sent 2015-03-09 06:23:31 UTC | |
| 2809 | Deleted false | |
| 2810 | Body اخبارك | What's new with you? |
| 2811 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2812 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2813 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2814 | Sent 2015-03-09 06:23:38 UTC | |
| 2815 | Deleted false | |
| 2816 | Body مأمون | Ma'mun |
| 2817 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2818 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2819 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2820 | Sent 2015-03-09 06:23:45 UTC | |
| 2821 | Deleted false | |
| 2822 | Body الحمدلله تمام | Thanks be to Allah, all is well |
| 2823 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2824 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2825 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2826 | Sent 2015-03-09 06:23:51 UTC | |
| 2827 | Deleted false | |
| 2828 | Body فؤش | Fu'sh [PH] [PH] |
| 2829 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2830 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2831 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2832 | Sent 2015-03-09 06:23:59 UTC | |
| 2833 | | |
| 2834 | | |
| 2835 | | |
| 2836 | Page 2421 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2837 | Deleted | |
| 2838 | FALSE | |
| 2839 | Body بظبط نفسى | I am getting things in order for myself |
| 2840 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2841 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2842 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2843 | Sent 2015-03-09 06:24:00 UTC | |
| 2844 | IP 185.12.24.252 | |
| 2845 | Deleted false | |
| 2846 | Body | |
| 2847 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2848 | Type image/png | |
| 2849 | Size 0 | |
| 2850 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2851 | 529601260453&mid=mid.1425882240241%3Accf1872526bb5b57 | |
| 2852 | 33&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2853 | &hash=AQDXfq_0CLfmqzVVzgMZep4fqZ5n3YSMUu7L8nZoM6K9dQ | |
| 2854 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2855 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2856 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2857 | Sent 2015-03-09 06:24:15 UTC | |
| 2858 | Deleted false | |
| 2859 | Body انا مش هاجى دلوقتى | I will not come now |
| 2860 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2861 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2862 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2863 | Sent 2015-03-09 06:24:24 UTC | |
| 2864 | Deleted false | |
| 2865 | Body شوية كدة | In a bit |
| 2866 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2867 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2868 | Author ( 100004675178304 ) تامر الخضرى | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　　DRAFT** |
| 2869 | Sent 2015-03-09 06:24:25 UTC | |
| 2870 | Deleted false | |
| 2871 | Body اهم شى ذكر الله | Most important thing is to utter the name of God |
| 2872 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2873 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2874 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2875 | Sent 2015-03-09 06:24:30 UTC | |
| 2876 | Deleted false | |
| 2877 | Body دائما | Always |
| 2878 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2879 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2880 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2881 | Sent 2015-03-09 06:24:45 UTC | |
| 2882 | Deleted false | |
| 2883 | Body طبعاً ان شاءالله | Of course, Allah willing |
| 2884 | | |
| 2885 | | |
| 2886 | | |
| 2887 | Page 2422 | |
| 2888 | Recipients | |
| 2889 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2890 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2891 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2892 | Sent 2015-03-09 06:25:00 UTC | |
| 2893 | Deleted false | |
| 2894 | Body دعواتك | Your supplications |
| 2895 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2896 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2897 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2898 | Sent 2015-03-09 06:25:10 UTC | |
| 2899 | Deleted false | |
| 2900 | Body وما النصر الا من عند الله ! | Victory is only from Allah! |

| A | B |
|---|---|
| 1 Arabic | Translation    DRAFT |
| 2901 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2902 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2903 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2904 Sent 2015-03-09 06:25:18 UTC | |
| 2905 Deleted false | |
| 2906 Body خذل عنا | Defeat for us [sic] |
| 2907 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2908 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2909 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2910 Sent 2015-03-09 06:25:26 UTC | |
| 2911 Deleted false | |
| 2912 Body ابشر | Rejoice |
| 2913 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2914 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2915 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2916 Sent 2015-03-09 06:25:32 UTC | |
| 2917 Deleted false | |
| 2918 Body ما أستطعت | As much as you can |
| 2919 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2920 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2921 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2922 Sent 2015-03-09 06:25:56 UTC | |
| 2923 Deleted false | |
| 2924 Body ان شاء الله 0 | Allah willing |

| A | B |
|---|---|
| **Arabic** | **Translation   DRAFT** |
| | |
| 2143 (mid.1376738250877:5280b2c819cf322c36) | |
| 2144 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2145 ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2146 Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2147 Sent 2015-03-09 06:26:36 UTC | |
| 2148 Deleted false | |
| 2149 Body تمام الحمد لله انى اطمئنت عليك مطولش عليك | Ok, Thanks be to Allah, I am glad to know you are doing well;  I do not want to take much of your time. |
| 2150 Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2151 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2152 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2153 | Sent 2015-03-09 06:26:57 UTC | |
| 2154 | Deleted false | |
| 2155 | Body حبيبى لازم نتكلم تانى | Dear, we must talk again. |
| 2156 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2157 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2158 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2159 | Sent 2015-03-09 06:27:06 UTC | |
| 2160 | Deleted false | |
| 2161 | Body انت كل حاجة تمام ؟ | Is everything ok with you? |
| 2162 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2163 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 2164 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2165 | Sent 2015-03-09 06:27:42 UTC | |
| 2166 | Deleted false | |
| 2167 | Body صاحبك معى | Your friend is with me. |
| 2168 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2169 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2170 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2171 | Sent 2015-03-09 06:28:37 UTC | |
| 2172 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2 | Page: 2367 | |
| 3 | Body | |
| 4 | ماشاءالله . احنا هنتكلم كمان ساعتين كدة | Praise be to Allah. We will talk in approximately two hours. |
| 5 | تامر الخضري ( 100004675178304 | Tamer El-Khodary |
| 6 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 7 | محمد الشناوى ( 100001303475553 | Mohamed El-Shinawy |
| 8 | Sent 2015-03-09 06:28:47 UTC | |
| 9 | Deleted false | |
| 10 | بأذن الله Body | Allah willing |
| 11 | محمد الشناوى ( 100001303475553 | Mohamed El-Shinawy |
| 12 | تامر الخضري ( 100004675178304 ) | Tamer El-Khodary |
| 13 | Author ( 100004675178304 تامر الخضري | Tamer El-Khodary |
| 14 | Sent 2015-03-09 06:28:56 UTC | |
| 15 | Deleted false | |
| 16 | الحمد لله فوق النمرة واحد Body | Thanks be to Allah! There is a one above the number |
| 17 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 18 | تامر الخضري ( 100004675178304 ) | Tamer El-Khodary |
| 19 | Author ( 100004675178304 تامر الخضري | Tamer El-Khodary |
| 20 | Sent 2015-03-09 06:29:04 UTC | |
| 21 | Deleted false | |
| 22 | بأذن الله Body | Allah willing |
| 23 | Recipients ( 100004675178304 تامر الخضري | Tamer El-Khodary |
| 24 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 25 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 26 | Sent 2015-03-09 06:29:21 UTC | |
| 27 | Deleted false | |
| 28 | هذة هيا والله ياتامر Body | This is it, Tamer; by Allah! |
| 29 | Recipients ( 100004675178304 تامر الخضري | Tamer El-Khodary |
| 30 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 31 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 32 | Sent 2015-03-09 06:29:29 UTC | |

| A | B |
|---|---|
| **Arabic** | **Translation    DRAFT** |
| 33 Deleted false | |
| 34 Body أخيراً | Finally |
| 35 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 36 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 37 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 38 Sent 2015-03-09 06:29:53 UTC | |
| 39 Deleted false | |
| 40 Body انا وجدت احبابي وأخوانى الحمدلله | I found my loved ones and my brothers, Thanks be to Allah |
| 41 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 42 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 43 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 44 Sent 2015-03-09 06:32:10 UTC | |
| 45 IP 185.12.24.252 | |
| 46 Deleted false | |
| 47 Body السلام عليكم | Peace be upon you |
| 48 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 49 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 50 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 51 Sent 2015-03-09 06:33:25 UTC | |
| 52 Deleted false | |
| 53 | |
| 54 Page 2368 | |
| 55 Body | |
| 56 وعليكم السلام . احبك فى الله | And peace upon you too. I love you in Allah. |
| 57 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 58 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 59 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 60 Sent 2015-03-09 06:34:24 UTC | |
| 61 Deleted false | |
| 62 Body احبك الله الذى احببتنى فيه | May Allah, in whom you have loved me, love you. |
| 63 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation    DRAFT |
| 64 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 65 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 66 | Sent 2015-03-09 06:34:25 UTC | |
| 67 | Deleted false | |
| 68 | Body . | . |
| 69 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 70 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 71 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 72 | Sent 2015-03-13 10:50:36 UTC | |
| 73 | IP 172.56.2.146 | |
| 74 | Deleted false | |
| 75 | Body السلام عليكم | Peace be upon you |
| 76 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 77 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 78 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |
| 79 | <mark>Sent 2015-03-13 10:50:37 UTC</mark> | |
| 80 | IP 172.56.2.146 | |
| 81 | Deleted false | |
| 82 | Body تامر | <mark>Tamer</mark> |
| 83 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 84 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 85 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 86 | Sent 2015-03-13 10:50:44 UTC | |
| 87 | IP 172.56.2.146 | |
| 88 | Deleted false | |
| 89 | Body مأمون | Ma'mun |
| 90 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 91 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 92 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 93 | Sent 2015-03-13 10:51:00 UTC | |
| 94 | IP 172.56.2.146 | |
| 95 | Deleted false | |

| A | B |
|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 96 | Body انا محتاج منك خدمه | I need a favor from you. |
| 97 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 98 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 99 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 100 | Sent 2015-03-13 10:51:09 UTC | |
| 101 | IP 172.56.2.146 | |
| 102 | Deleted false | |
| 103 | Body رساله بس صغيرة توصلها لصاحبنا | A small message to deliver to our friend. |
| 104 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 105 | | |
| 106 | Page 2369 | |
| 107 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 108 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 109 | Sent 2015-03-13 10:51:29 UTC | |
| 110 | IP 172.56.2.146 | |
| 111 | Deleted false | |
| 112 | Body انا تليفونى لاحظت انه متراقب | I noticed that my phone is being monitored |
| 113 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 114 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 115 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 116 | Sent 2015-03-13 10:51:42 UTC | |
| 117 | IP 172.56.2.146 | |
| 118 | Deleted false | |
| 119 | Body الكاميرة بتفتح لوحدها فى اوقات غريبه | The camera opens on its own at weird times. |
| 120 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 121 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 122 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 123 | Sent 2015-03-13 10:52:15 UTC | |
| 124 | IP 172.56.2.146 | |
| 125 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 126 | Body قول لصاحبنا انا بجهز نفسي لاعلى درجات الامان وهكون على اتصال بيه قريب ان شاء الله | Tell our friend that I am preparing myself with the highest security measures and will contact him soon, Allah willing. |
| 127 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 128 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 129 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 130 | Sent 2015-03-13 10:52:26 UTC | |
| 131 | IP 172.56.2.146 | |
| 132 | Deleted false | |
| 133 | Body ياريت توصل الرساله الله يحفظك | Please deliver the message, Allah bless you. |
| 134 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 135 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 136 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 137 | Sent 2015-03-13 21:01:20 UTC | |
| 138 | IP 172.56.3.32 | |
| 139 | Deleted false | |
| 140 | Body خلاص كله تمام | Done, all is perfect. |
| 141 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 142 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 143 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 144 | Sent 2015-03-17 10:39:22 UTC | |
| 145 | IP 172.56.2.39 | |
| 146 | Deleted false | |
| 147 | Body السلام عليكم | Peace be upon you |
| 148 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 149 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 150 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 151 | Sent 2015-03-17 10:39:32 UTC | |
| 152 | IP 172.56.2.39 | |
| 153 | Deleted false | |
| 154 | Body ولا سلام ولا كلام ايه الحكايه ياشيخنا | No hi, no bye… what's the story, our sheikh? |
| 155 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 156 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 157 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 158 | | |
| 159 | Page 2370 | |
| 160 | Sent | |
| 161 | 2015-03-17 10:39:36 UTC | |
| 162 | IP 172.56.2.39 | |
| 163 | Deleted false | |
| 164 | Body مأمون | Ma'mun |
| 165 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 166 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 167 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 168 | Sent 2015-03-17 15:21:32 UTC | |
| 169 | Deleted false | |
| 170 | Body سامحنى كنت مشغول اليومين الماضيين | Forgive me, I was busy the past couple of days. |
| 171 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 172 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 173 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 174 | Sent 2015-03-17 15:21:49 UTC | |
| 175 | Deleted false | |
| 176 | Body متابع اخبارك يوميا وبدعيلك | I am following your news on daily basis and making supplications for you. |
| 177 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 178 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 179 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 180 | Sent 2015-03-17 15:21:57 UTC | |
| 181 | Deleted false | |
| 182 | Body دعواتك | In need for your supplications |
| 183 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 184 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 185 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 186 | Sent 2015-03-17 15:22:00 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation     DRAFT** |
| 187 | Deleted false | |
| 188 | Body السلام عليكم | Peace be upon you |
| 189 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 190 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 191 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 192 | Sent 2015-03-17 20:46:58 UTC | |
| 193 | IP 172.56.2.224 | |
| 194 | Deleted false | |
| 195 | Body طيب الحمدلله انا كنت بس بطمن عليك | Ok, Thanks be to Allah. I was just making sure you were okay. |
| 196 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 197 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 198 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 199 | Sent 2015-03-17 20:47:09 UTC | |
| 200 | IP 172.56.2.224 | |
| 201 | Deleted false | |
| 202 | Body ادعيلي وانا هدعيلك ان شاء الله | Make supplications for me and I will do the same for you, Allah willing. |
| 203 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 204 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 205 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 206 | Sent 2015-03-19 12:26:24 UTC | |
| 207 | IP 188.164.67.198 | |
| 208 | Deleted false | |
| 209 | Body | |
| 210 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 211 | | |
| 212 | Page 2371 | |
| 213 | Type | |
| 214 | image/png | |
| 215 | Size 0 | |
| 216 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 217 | 529601260453&mid=mid.1426767984186%3A0f6721a0f1f618535 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 218 | 5&uid=100004675178304&accid=100004675178304&preview=0 | |
| 219 | &hash=AQA0_pRq39-_SJwVYflljlcs6mRMmPT1bYajlRqmw6dwLg | |
| 220 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 221 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 222 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 223 | Sent 2015-03-20 17:18:04 UTC | |
| 224 | IP 172.56.2.191 | |
| 225 | Deleted false | |
| 226 | Body السلام عليكم | Peace be upon you |
| 227 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 228 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 229 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 230 | Sent 2015-03-20 17:18:09 UTC | |
| 231 | IP 172.56.2.191 | |
| 232 | Deleted false | |
| 233 | Body ازيك ياسعات الباشا | How are boss? |
| 234 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 235 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 236 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 237 | Sent 2015-03-20 17:19:46 UTC | |
| 238 | Deleted false | |
| 239 | Body عمى | Buddy |
| 240 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 241 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 242 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 243 | Sent 2015-03-20 17:19:59 UTC | |
| 244 | Deleted false | |
| 245 | Body اخبارك ايه يا كبير | How are you, big boss? |
| 246 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 247 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 248 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 249 | Sent 2015-03-20 17:20:11 UTC | |

Govt.Ex.7-116

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 250 | Deleted false | |
| 251 | Body دعواتك | Make supplications for me |
| 252 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 253 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 254 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 255 | Sent 2015-03-20 17:24:39 UTC | |
| 256 | IP 172.56.2.191 | |
| 257 | Deleted false | |
| 258 | Body الحمدلله | Thanks be to Allah |
| 259 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 260 | | |
| 261 | Page 2372 | |
| 262 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 263 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 264 | Sent 2015-03-20 17:24:48 UTC | |
| 265 | IP 172.56.2.191 | |
| 266 | Deleted false | |
| 267 | Body يارب يوفقنا كلنا لما فيه الخير | May God grant us all success in what is source of blessings |
| 268 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 269 | ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 270 | Author ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 271 | Sent 2015-03-21 20:24:59 UTC | |
| 272 | IP 164.215.108.26 | |
| 273 | Deleted false | |
| 274 | Body | |
| 275 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 276 | Type image/png | |
| 277 | Size 0 | |
| 278 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 279 | 529601260453&mid=mid.1426969499328%3A2567920623ac6899 | |
| 280 | 68&uid=100004675178304&accid=100004675178304&preview=0 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 281 | &hash=AQCBVsAChccenEkUHDKlvDmnGbPsDcMrZmdCSYRqx5eaw | |
| 282 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 283 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 284 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 285 | Sent 2015-03-27 16:58:23 UTC | |
| 286 | Deleted false | |
| 287 | Body السلام عليكم | Peace be upon you |
| 288 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 289 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 290 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 291 | Sent 2015-03-27 16:59:08 UTC | |
| 292 | Deleted false | |
| 293 | Body اخبارك ايه يا مولانا | What's new with you, chief? |
| 294 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 295 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 296 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 297 | Sent 2015-03-27 16:59:16 UTC | |
| 298 | Deleted false | |
| 299 | Body طمني عليك | tell me how you are doing |
| 300 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 301 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 302 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 303 | Sent 2015-03-27 16:59:24 UTC | |
| 304 | Deleted false | |
| 305 | Body عاوز اكلمك | I want talk to you. |
| 306 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 307 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 308 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 309 | | |
| 310 | Page 2373 | |
| 311 | Sent | |
| 312 | 2015-03-27 16:59:30 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 313 | Deleted false | |
| 314 | Body دعواتك | Make supplications for me |
| 315 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 316 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 317 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 318 | Sent 2015-03-27 16:59:34 UTC | |
| 319 | Deleted false | |
| 320 | Body السلام عليكم ورحمة الله وبركاته | Peace and Allah's mercy and blessings be upon you |
| 321 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 322 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 323 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 324 | Sent 2015-03-27 17:45:14 UTC | |
| 325 | IP 172.56.2.255 | |
| 326 | Deleted false | |
| 327 | Body وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you too |
| 328 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 329 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 330 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 331 | Sent 2015-03-27 17:45:22 UTC | |
| 332 | IP 172.56.2.255 | |
| 333 | Deleted false | |
| 334 | Body الحمدشه كل حاجه نمرة واحد | Thanks be to Allah, everything is one number. |
| 335 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 336 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 337 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed El-Shinawy</mark> |
| 338 | <mark>Sent 2015-03-29 02:48:28 UTC</mark> | |
| 339 | IP 172.56.3.87 | |
| 340 | Deleted false | |
| 341 | Body السلام عليكم | <mark>Peace be upon you</mark> |
| 342 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 343 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 344 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 345 | Sent 2015-03-29 02:48:50 UTC | |
| 346 | IP 172.56.3.87 | |
| 347 | Deleted false | |
| 348 | Body قريبا ان شاء الله هيكون معايا تليفون نتكلم من عليه اى وقت | Soon, Allah willing, I will have a phone on which we can talk any time |
| 349 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 350 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 351 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 352 | Sent 2015-03-29 02:48:59 UTC | |
| 353 | IP 172.56.3.87 | |
| 354 | Deleted false | |
| 355 | Body ادعيلى ياتامر | Make supplications for me Tamer. |
| 356 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 357 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 358 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 359 | Sent 2015-03-29 02:49:06 UTC | |
| 360 | IP 172.56.3.87 | |
| 361 | Deleted false | |
| 362 | | |
| 363 | Page 2374 | |
| 364 | Body | |
| 365 | احنا محتاجين الثبات والصبر | We are in need for patience and steadfastness |
| 366 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 367 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 368 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 369 | Sent 2015-03-29 02:49:15 UTC | |
| 370 | IP 172.56.3.87 | |
| 371 | Deleted false | |
| 372 | Body وتجديد النيه | and renewing the commitment |
| 373 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 374 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 375 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 376 | Sent 2015-03-30 12:30:50 UTC | |
| 377 | IP 188.164.67.221 | |
| 378 | Deleted false | |
| 379 | Body | |
| 380 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 381 | Type image/png | |
| 382 | Size 0 | |
| 383 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 384 | 529601260453&mid=mid.1427718650835%3A74c15720f9b48f1c1 | |
| 385 | 2&uid=100004675178304&accid=100004675178304&preview=0 | |
| 386 | &hash=AQCimzOAlBQ8UBm8PXb0aZa02pqNfMtYkgyRrHHBFHmqg | |
| 387 | g | |
| 388 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 389 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 390 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 391 | Sent 2015-04-03 19:04:35 UTC | |
| 392 | IP 50.153.127.9 | |
| 393 | Deleted false | |
| 394 | Body السلام عليكم | Peace be upon you |
| 395 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 396 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 397 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 398 | Sent 2015-04-03 19:04:48 UTC | |
| 399 | IP 50.153.127.9 | |
| 400 | Deleted false | |
| 401 | Body كيفك ياسعات الباشا | How are you, Boss? |
| 402 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 403 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 404 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 405 | Sent 2015-04-03 19:06:37 UTC | |
| 406 | Deleted false | |
| 407 | Body عمى | Buddy |

          

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation    DRAFT |
| 408 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 409 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 410 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 411 | Sent 2015-04-03 19:07:22 UTC | |
| 412 | | |
| 413 | Page 2375 | |
| 414 | IP | |
| 415 | 50.153.127.9 | |
| 416 | Deleted false | |
| 417 | الله اكبر Body | Allah is great |
| 418 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 419 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 420 | محمد الشناوى ( 100001303475553 ) Author | <mark>Mohamed El-Shinawy</mark> |
| 421 | <mark>Sent 2015-04-03 19:07:30 UTC</mark> | |
| 422 | IP 50.153.127.9 | |
| 423 | Deleted false | |
| 424 | حبيبيبى ياتامر Body | <mark>O Tamer, my dear</mark> |
| 425 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 426 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 427 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 428 | Sent 2015-04-03 19:07:35 UTC | |
| 429 | IP 50.153.127.9 | |
| 430 | Deleted false | |
| 431 | ادعيلى Body | <mark>Make supplications for me</mark> |
| 432 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 433 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 434 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 435 | Sent 2015-04-03 19:08:27 UTC | |
| 436 | Deleted false | |
| 437 | يسر الله لك Body | May Allah make things easy for you. |
| 438 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 439 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 440 | محمد الشناوى ) 100001303475553 ( Author | Mohamed El-Shinawy |
| 441 | Sent 2015-04-03 19:09:01 UTC | |
| 442 | IP 50.153.127.9 | |
| 443 | Deleted false | |
| 444 | آمين يارب Body | Amen, O Lord |
| 445 | تامر الخضرى ) 100004675178304 ( Recipients | Tamer El-Khodary |
| 446 | محمد الشناوى ) 100001303475553 ( | Mohamed El-Shinawy |
| 447 | محمد الشناوى ) 100001303475553 ( Author | Mohamed El-Shinawy |
| 448 | Sent 2015-04-03 19:09:15 UTC | |
| 449 | IP 50.153.127.9 | |
| 450 | Deleted false | |
| 451 | هتسمع اخبار حلوة قريب ان شاء الله Body | Soon, you'll hear good news, Allah willing. |
| 452 | محمد الشناوى ) 100001303475553 ( Recipients | Mohamed El-Shinawy |
| 453 | تامر الخضرى ) 100004675178304 ( | Tamer El-Khodary |
| 454 | تامر الخضرى ) 100004675178304 ( Author | Tamer El-Khodary |
| 455 | Sent 2015-04-03 19:09:24 UTC | |
| 456 | Deleted false | |
| 457 | شد حيلك Body | Stay strong |
| 458 | تامر الخضرى ) 100004675178304 ( Recipients | Tamer El-Khodary |
| 459 | محمد الشناوى ) 100001303475553 ( | Mohamed El-Shinawy |
| 460 | محمد الشناوى ) 100001303475553 ( Author | Mohamed El-Shinawy |
| 461 | Sent 2015-04-03 19:09:40 UTC | |
| 462 | IP 50.153.127.9 | |
| 463 | Deleted false | |
| 464 | دانا والله انت مش عارف Body | I am… By Allah,  you don't know. |
| 465 | | |
| 466 | | |
| 467 | Page 2376 | |
| 468 | Recipients | |
| 469 | محمد الشناوى ) 100001303475553 ( | Mohamed El-Shinawy |
| 470 | تامر الخضرى ) 100004675178304 ( | Tamer El-Khodary |
| 471 | تامر الخضرى ) 100004675178304 ( Author | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 472 | Sent 2015-04-03 19:09:46 UTC | |
| 473 | Deleted false | |
| 474 | Body بشرك الله بالجنه | May Allah grant you the good news of paradise |
| 475 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 476 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 477 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 478 | Sent 2015-04-03 19:09:52 UTC | |
| 479 | IP 50.153.127.9 | |
| 480 | Deleted false | |
| 481 | Body عندى اهداف كتير | I have many goals |
| 482 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 483 | تامر الخضري ( 100004675178304 ) | Tamer El-Khodary |
| 484 | Author ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 485 | Sent 2015-04-03 19:09:56 UTC | |
| 486 | Deleted false | |
| 487 | Body الله اكبر | Allah is great |
| 488 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 489 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 490 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 491 | Sent 2015-04-03 19:10:01 UTC | |
| 492 | IP 50.153.127.9 | |
| 493 | Deleted false | |
| 494 | Body بس ماشى ببطءه عشان الامان | But going slow for safety |
| 495 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 496 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 497 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 498 | Sent 2015-04-03 19:10:26 UTC | |
| 499 | IP 50.153.127.9 | |
| 500 | Deleted false | |
| 501 | Body الله اكبر من كل كبير | Allah is greater than any great person. |
| 502 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 503 | تامر الخضري ( 100004675178304 ) | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 504 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 505 | Sent 2015-04-03 19:10:31 UTC | |
| 506 | Deleted false | |
| 507 | Body ما شاء الله | Praise be to Allah |
| 508 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 509 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 510 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 511 | Sent 2015-04-03 19:10:42 UTC | |
| 512 | Deleted false | |
| 513 | Body خط طول عمرك | You've always been a "gangsta" |
| 514 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 515 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 516 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 517 | Sent 2015-04-03 19:10:50 UTC | |
| 518 | IP 50.153.127.9 | |
| 519 | | |
| 520 | Page 2377 | |
| 521 | Deleted | |
| 522 | FALSE | |
| 523 | Body بالظبط | Exactly |
| 524 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 525 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 526 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 527 | Sent 2015-04-03 19:11:07 UTC | |
| 528 | IP 50.153.127.9 | |
| 529 | Deleted false | |
| 530 | Body يارب | O'Lord |
| 531 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 532 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 533 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 534 | Sent 2015-04-03 19:11:42 UTC | |
| 535 | IP 50.153.127.9 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 536 | Deleted false | |
| 537 | Body لما اخلص هاجى ان شاء الله | I'll come over when I am done, Allah willing. |
| 538 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 539 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 540 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 541 | Sent 2015-04-03 19:11:56 UTC | |
| 542 | Deleted false | |
| 543 | Body انا مش عاوز اكلمك | I don't want to call you. |
| 544 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 545 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 546 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 547 | Sent 2015-04-03 19:12:07 UTC | |
| 548 | IP 50.153.127.9 | |
| 549 | Deleted false | |
| 550 | Body ايوة انا هسجلك عندى على رقم | Yeah, I will save your name on a number |
| 551 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 552 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 553 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 554 | Sent 2015-04-03 19:12:11 UTC | |
| 555 | Deleted false | |
| 556 | Body ربنا يحفظك | God bless you |
| 557 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 558 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 559 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 560 | Sent 2015-04-03 19:12:15 UTC | |
| 561 | IP 50.153.127.9 | |
| 562 | Deleted false | |
| 563 | Body هديهولك قريب | I will give it to you soon. |
| 564 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 565 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 566 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 567 | Sent 2015-04-03 19:12:20 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation     DRAFT** |
| 568 | Deleted false | |
| 569 | Body بإذن الله | Allah willing. |
| 570 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 571 | | |
| 572 | | |
| 573 | Page 2378 | |
| 574 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 575 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 576 | Sent 2015-04-03 19:12:26 UTC | |
| 577 | IP 50.153.127.9 | |
| 578 | Deleted false | |
| 579 | Body بإذن الله | Allah willing |
| 580 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 581 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 582 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 583 | Sent 2015-04-03 19:12:37 UTC | |
| 584 | IP 50.153.127.9 | |
| 585 | Deleted false | |
| 586 | Body عايزين بس نفكر بهض بالثبات والصبر | <mark>We want to remind each other [sic] of steadfastness and patience.</mark> |
| 587 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 588 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 589 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 590 | Sent 2015-04-03 19:12:44 UTC | |
| 591 | IP 50.153.127.9 | |
| 592 | Deleted false | |
| 593 | Body فى زمن عز فيه الرجال | <mark>In a time when men are very rare</mark> |
| 594 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 595 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 596 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 597 | Sent 2015-04-03 19:13:19 UTC | |
| 598 | IP 50.153.127.9 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 599 | Deleted false | |
| 600 | Body ماشى ياتامر قريبا سنكون على تواصل بطريقه سهله جدا | Alright Tamer, we will be in touch soon very easily. |
| 601 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 602 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 603 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 604 | Sent 2015-04-03 19:14:02 UTC | |
| 605 | IP 50.153.127.9 | |
| 606 | Deleted false | |
| 607 | Body اسأل الله العظيم رب العرش الكريم ان يرزقنا التقوى والثبات والاخلاص | I ask Allah, the Almighty, the Lord of the great throne to grant us righteousness, steadfastness, and faithfulness. |
| 608 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 609 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 610 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 611 | Sent 2015-04-03 19:14:13 UTC | |
| 612 | Deleted false | |
| 613 | Body ان شاءالله | Allah willing |
| 614 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 615 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 616 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 617 | Sent 2015-04-03 19:14:23 UTC | |
| 618 | IP 50.153.127.9 | |
| 619 | Deleted false | |
| 620 | Body احبك فى الله | I love you in Allah |
| 621 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 622 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 623 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 624 | Sent 2015-04-03 19:14:27 UTC | |
| 625 | | |
| 626 | | |
| 627 | Page 2379 | |
| 628 | IP | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 629 | 50.153.127.9 | |
| 630 | Deleted false | |
| 631 | Body والجميله ديه | And this favor |
| 632 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 633 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 634 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 635 | Sent 2015-04-03 19:14:34 UTC | |
| 636 | IP 50.153.127.9 | |
| 637 | Deleted false | |
| 638 | Body هفتكر هالك طول عمرى | I will be indebted to you for it, all my life |
| 639 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 640 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 641 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 642 | Sent 2015-04-03 19:14:40 UTC | |
| 643 | IP 50.153.127.9 | |
| 644 | Deleted false | |
| 645 | Body مرددوة ياباشا | There will be chances to reciprocate, Boss |
| 646 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 647 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 648 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 649 | Sent 2015-04-03 19:14:55 UTC | |
| 650 | IP 50.153.127.9 | |
| 651 | Deleted false | |
| 652 | Body مااعظم ان تدل اخيك على طريق للجنه | How great is it when you show your brother the way to paradise |
| 653 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 654 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 655 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 656 | Sent 2015-04-03 19:15:04 UTC | |
| 657 | IP 50.153.127.9 | |
| 658 | Deleted false | |
| 659 | Body الحمدلله | Thanks be to Allah |

Govt.Ex.7-129

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 660 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 661 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 662 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 663 | Sent 2015-04-03 19:15:29 UTC | |
| 664 | Deleted false | |
| 665 | Body انا بحاول ارد شئ من جمايلك | I am trying to reciprocate just a bit of the favors I owe you. |
| 666 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 667 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 668 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 669 | Sent 2015-04-03 19:16:13 UTC | |
| 670 | Deleted false | |
| 671 | Body فاكر الورد والمراكب | Do you remember the roses and boats? |
| 672 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 673 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 674 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 675 | Sent 2015-04-03 19:16:23 UTC | |
| 676 | Deleted false | |
| 677 | Body هههههه | hahahaha |
| 678 | | |
| 679 | | |
| 680 | Page 2380 | |
| 681 | Recipients | |
| 682 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 683 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 684 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 685 | Sent 2015-04-03 19:16:30 UTC | |
| 686 | IP 50.153.127.9 | |
| 687 | Deleted false | |
| 688 | Body الله اكبر والله الحمد ...أوصيك كما توصيني دائما بالاستغفار | Allah is great and Thanks be to Allah... I advise you to ask for forgiveness, just like you have always advised me. |
| 689 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 690 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 691 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 692 | Sent 2015-04-03 19:16:32 UTC | |
| 693 | IP 50.153.127.9 | |
| 694 | Deleted false | |
| 695 | Body ههههههههههه | hahahaha |
| 696 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 697 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 698 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 699 | Sent 2015-04-03 19:16:35 UTC | |
| 700 | IP 50.153.127.9 | |
| 701 | Deleted false | |
| 702 | Body وانا اقدر انسى | Can I ever forget? |
| 703 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 704 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 705 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 706 | Sent 2015-04-03 19:16:37 UTC | |
| 707 | IP 50.153.127.9 | |
| 708 | Deleted false | |
| 709 | Body بس | But… |
| 710 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 711 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 712 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 713 | Sent 2015-04-03 19:16:44 UTC | |
| 714 | IP 50.153.127.9 | |
| 715 | Deleted false | |
| 716 | Body كان دايما فيه شيء ناقص | ==...there was always something missing== |
| 717 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 718 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 719 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 720 | Sent 2015-04-03 19:16:58 UTC | |
| 721 | IP 50.153.127.9 | |

Govt.Ex.7-131

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 722 | Deleted false | |
| 723 | Body كان دايما فيه شيء يشعرني بالخذلان | I have always had a sense of failure |
| 724 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 725 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 726 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 727 | Sent 2015-04-03 19:17:13 UTC | |
| 728 | IP 50.153.127.9 | |
| 729 | Deleted false | |
| 730 | Body اخفوا عنا | They hid it from us |
| 731 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 732 | | |
| 733 | | |
| 734 | Page 2381 | |
| 735 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 736 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 737 | Sent 2015-04-03 19:17:18 UTC | |
| 738 | IP 50.153.127.9 | |
| 739 | Deleted false | |
| 740 | Body علماء السلطه | The scholars who served the government |
| 741 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 742 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 743 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 744 | Sent 2015-04-03 19:17:29 UTC | |
| 745 | IP 50.153.127.9 | |
| 746 | Deleted false | |
| 747 | Body يلا خير | Well, it's all good. |
| 748 | Recipients ( 100004675178304 ) تامر الخضري | Tamer El-Khodary |
| 749 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 750 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 751 | Sent 2015-04-03 19:17:53 UTC | |
| 752 | IP 50.153.127.9 | |
| 753 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 754 | Body الان اكتملت الصورة | Now the picture is complete |
| 755 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 756 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 757 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 758 | Sent 2015-04-03 19:18:20 UTC | |
| 759 | IP 50.153.127.9 | |
| 760 | Deleted false | |
| 761 | Body وجاهدوا فى سبيل الله بأموالكم وانفسكم | And perform jihad with your wealth and your lives for the sake of God. |
| 762 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 763 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 764 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 765 | Sent 2015-04-03 19:18:24 UTC | |
| 766 | Deleted false | |
| 767 | Body الحمد لله الذى هدانا لهذا وما كنا لنهتدى لولا ان هدانا الله | Thanks be to Allah who guided us to this, and we would not have been guided if He did not guide us. |
| 768 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 769 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 770 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 771 | Sent 2015-04-03 19:18:28 UTC | |
| 772 | IP 50.153.127.9 | |
| 773 | Deleted false | |
| 774 | Body الحمدلله | Thanks be to Allah |
| 775 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 776 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 777 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 778 | Sent 2015-04-03 19:18:34 UTC | |
| 779 | IP 50.153.127.9 | |
| 780 | Deleted false | |
| 781 | Body الحمدلله الحمدلله الحمدلله | Thanks be to Allah; Thanks be to Allah; Thanks be to Allah |
| 782 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 783 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 784 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 785 | Sent 2015-04-03 19:18:47 UTC | |
| 786 | | |
| 787 | | |
| 788 | Page 2382 | |
| 789 | IP | |
| 790 | 50.153.127.9 | |
| 791 | Deleted false | |
| 792 | Body فيه ناس كتير القلب لا يستطيع ان يرى | There are many people whose hearts are unable to see |
| 793 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 794 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 795 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 796 | Sent 2015-04-03 19:18:54 UTC | |
| 797 | IP 50.153.127.9 | |
| 798 | Deleted false | |
| 799 | Body الحمدلله الحمدلله | Thanks be to Allah; Thanks be to Allah |
| 800 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 801 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 802 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 803 | Sent 2015-04-03 19:19:02 UTC | |
| 804 | Deleted false | |
| 805 | Body اثخن فى اعداء الله | Be harsh in the killing of Allah's enemies |
| 806 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 807 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 808 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 809 | Sent 2015-04-03 19:19:23 UTC | |
| 810 | Deleted false | |
| 811 | Body دعواتك | Your supplications |
| 812 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 813 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 814 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 815 | Sent 2015-04-03 19:19:30 UTC | |
| 816 | IP 50.153.127.9 | |
| 817 | Deleted false | |
| 818 | Body النصر صبر ساعه | Victory is patience for an hour |
| 819 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 820 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 821 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 822 | Sent 2015-04-03 19:19:32 UTC | |
| 823 | IP 50.153.127.9 | |
| 824 | Deleted false | |
| 825 | Body ان شاء الله | Allah willing |
| 826 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 827 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 828 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 829 | Sent 2015-04-03 19:19:37 UTC | |
| 830 | IP 50.153.127.9 | |
| 831 | Deleted false | |
| 832 | Body هكلمك تانى | I'll call you again |
| 833 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 834 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 835 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 836 | Sent 2015-04-03 19:19:41 UTC | |
| 837 | IP 50.153.127.9 | |
| 838 | Deleted false | |
| 839 | Body لازم يكون بينا تواصل | We must stay in touch |
| 840 | | |
| 841 | | |
| 842 | Page 2383 | |
| 843 | Recipients | |
| 844 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 845 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 846 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 847 | Sent 2015-04-03 19:19:46 UTC | |
| 848 | IP 50.153.127.9 | |
| 849 | Deleted false | |
| 850 | Body ان شاء الله دايما | Always, Allah willing |
| 851 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 852 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 853 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 854 | Sent 2015-04-03 19:20:24 UTC | |
| 855 | Deleted false | |
| 856 | Body السلام عليكم ⬚ | Peace be upon you |
| 857 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 858 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 859 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 860 | Sent 2015-04-03 19:20:56 UTC | |
| 861 | IP 50.153.127.9 | |
| 862 | Deleted false | |
| 863 | Body | |
| 864 | Attachments sticker.png (963063350386739) | *Attachments sticker.png (963063350386739)* |
| 865 | Type image/png | |
| 866 | Size 0 | |
| 867 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=963 | |
| 868 | 063350386739&mid=mid.1428088856299%3Ad7bc58947319de2d | |
| 869 | 44&uid=100004675178304&accid=100004675178304&preview=0 | |
| 870 | &hash=AQAp5eEBPNoBsSddlm3mYyjl4ivR-j6eonvVdTmnoEzo0w | |
| 871 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 872 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 873 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 874 | Sent 2015-04-03 19:20:58 UTC | |
| 875 | IP 50.153.127.9 | |
| 876 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 877 | Body وعليكم السلام ونصر من الله ونصر من الله ورحمه ان شاء الله | Peace, victory, and mercy from Allah be upon you; Allah willing. |
| 878 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 879 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 880 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 881 | Sent 2015-04-06 19:36:48 UTC | |
| 882 | IP 50.153.126.8 | |
| 883 | Deleted false | |
| 884 | Body السلام عليكم | Peace be upon you |
| 885 | | |
| 886 | | |
| 887 | Page 2384 | |
| 888 | Recipients | |
| 889 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 890 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 891 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 892 | Sent 2015-04-06 19:37:12 UTC | |
| 893 | Deleted false | |
| 894 | Body و عليكم السلام | Peace be upon you too |
| 895 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 896 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 897 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 898 | Sent 2015-04-06 19:37:19 UTC | |
| 899 | Deleted false | |
| 900 | Body اخبارك | What's new with you? |
| 901 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 902 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 903 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 904 | Sent 2015-04-06 19:37:25 UTC | |
| 905 | IP 50.153.126.8 | |
| 906 | Deleted false | |
| 907 | Body الحمدلله انت عامل ايه | Thanks be to Allah, all is well; how are you doing? |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 908 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 909 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 910 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 911 | Sent 2015-04-06 19:37:36 UTC | |
| 912 | IP 164.215.108.26 | |
| 913 | Deleted false | |
| 914 | Body | |
| 915 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 916 | Type image/png | |
| 917 | Size 0 | |
| 918 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 919 | 529601260453&mid=mid.1428349056535%3Ae1bf3eaeef0407171 | |
| 920 | 3&uid=100004675178304&accid=100004675178304&preview=0 | |
| 921 | &hash=AQDHEhFsrJfypceVCg3_WMGtRjv9XnpeZzRuH0oxJZOdGQ | |
| 922 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 923 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 924 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 925 | Sent 2015-04-06 19:37:50 UTC | |
| 926 | Deleted false | |
| 927 | Body الحمد لله | Thanks be to Allah |
| 928 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 929 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 930 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 931 | Sent 2015-04-06 19:37:59 UTC | |
| 932 | IP 50.153.126.8 | |
| 933 | Deleted false | |
| 934 | Body الحمدلله | Thanks be to Allah |
| 935 | Recipients ( 100001 ) محمد الشناوى | Mohamed El-Shinawy |
| 936 | | |
| 937 | | |
| 938 | Page 2385 | |
| 939 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　　DRAFT** |
| 940 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 941 | Sent 2015-04-06 19:38:24 UTC | |
| 942 | Deleted false | |
| 943 | Body متابعك | I am following you |
| 944 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Shinawy |
| 945 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 946 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 947 | Sent 2015-04-06 19:38:34 UTC | |
| 948 | IP 50.153.126.8 | |
| 949 | Deleted false | |
| 950 | Body يارب | O' Lord |
| 951 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 952 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 953 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 954 | Sent 2015-04-06 19:38:45 UTC | |
| 955 | IP 50.153.126.8 | |
| 956 | Deleted false | |
| 957 | Body انا فى اصعب نقطه دلوقتى الله المستعان | I am passing through the hardest phase right now; Allah is the one who is sought for help |
| 958 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 959 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 960 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 961 | Sent 2015-04-06 19:39:09 UTC | |
| 962 | Deleted false | |
| 963 | Body الاخلاص | faithfulness |
| 964 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 965 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 966 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 967 | Sent 2015-04-06 19:39:15 UTC | |
| 968 | Deleted false | |
| 969 | Body يسر الله لك | May Allah make things easy for you |
| 970 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 971 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 972 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 973 | Sent 2015-04-06 19:39:31 UTC | |
| 974 | IP 50.153.126.8 | |
| 975 | Deleted false | |
| 976 | Body يارب الاخلاص وتجديد النيه | O' Lord, [we ask for] faithfulness and renewed commitment |
| 977 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 978 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 979 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 980 | Sent 2015-04-09 03:59:28 UTC | |
| 981 | Deleted false | |
| 982 | Body السلام عليكم | Peace be upon you |
| 983 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 984 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 985 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 986 | Sent 2015-04-09 17:09:13 UTC | |
| 987 | IP 50.153.124.143 | |
| 988 | Deleted false | |
| 989 | Body وعليكم السلام | Peace be upon you too |
| 990 | | |
| 991 | | |
| 992 | Page 2386 | |
| 993 | Recipients | |
| 994 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 995 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 996 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 997 | Sent 2015-04-17 11:45:19 UTC | |
| 998 | IP 50.153.126.143 | |
| 999 | Deleted false | |
| 1000 | Body السلام عليكم | Peace be upon you |
| 1001 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1002 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1003 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1004 | Sent 2015-04-17 11:45:42 UTC | |
| 1005 | IP 50.153.126.143 | |
| 1006 | Deleted false | |
| 1007 | Body كيف حالك ياعم تامر انت فين يارب تكون بخير | How are you, Tamer? Where have you been? I hope you're doing well. |
| 1008 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1009 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1010 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1011 | Sent 2015-04-17 18:27:04 UTC | |
| 1012 | IP 164.215.110.3 | |
| 1013 | Deleted false | |
| 1014 | Body | |
| 1015 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1016 | Type image/png | |
| 1017 | Size 0 | |
| 1018 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1019 | 529601260453&mid=mid.1429295224517%3A0dd65c43fbad697a | |
| 1020 | 03&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1021 | &hash=AQD9I4FwaN7MZLh27wKUe5ItpD6vb5FXDO4Khjfoioufwg | |
| 1022 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1023 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1024 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1025 | Sent 2015-04-17 18:27:30 UTC | |
| 1026 | Deleted false | |
| 1027 | Body اخبارك ايه يا مولانا | What's new with you, chief? |
| 1028 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1029 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1030 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1031 | Sent 2015-04-17 18:28:02 UTC | |

| A | B |
|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1032 | Deleted false | |
| 1033 | Body يا رب تكون في احسن حال | I hope you're doing very well. |
| 1034 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1035 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1036 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1037 | Sent 2015-04-17 18:28:11 UTC | |
| 1038 | Deleted false | |
| 1039 | Body شد حيلك | Stay strong |
| 1040 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1041 | | |
| 1042 | | |
| 1043 | Page 2387 | |
| 1044 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1045 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1046 | Sent 2015-04-17 18:28:40 UTC | |
| 1047 | Deleted false | |
| 1048 | Body دعواتك | Your supplications |
| 1049 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1050 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1051 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1052 | Sent 2015-04-17 18:28:52 UTC | |
| 1053 | Deleted false | |
| 1054 | Body السلام عليكم | Peace be upon you |
| 1055 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1056 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1057 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1058 | Sent 2015-04-18 14:47:39 UTC | |
| 1059 | IP 50.153.127.1 | |
| 1060 | Deleted false | |
| 1061 | Body وعليكم السلام | And peace be upon you too |
| 1062 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1063 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1064 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1065 | Sent 2015-04-18 14:47:45 UTC | |
| 1066 | IP 50.153.127.1 | |
| 1067 | Deleted false | |
| 1068 | Body تامر بيه | Mr. Tamer |
| 1069 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1070 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1071 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1072 | Sent 2015-04-18 14:47:48 UTC | |
| 1073 | IP 50.153.127.1 | |
| 1074 | Deleted false | |
| 1075 | Body مأمون | Ma'mun |
| 1076 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1077 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1078 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1079 | Sent 2015-04-18 14:48:10 UTC | |
| 1080 | Deleted false | |
| 1081 | Body السلام عليكم | Peace be upon you |
| 1082 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1083 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1084 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1085 | Sent 2015-04-18 14:48:24 UTC | |
| 1086 | IP 50.153.127.1 | |
| 1087 | Deleted false | |
| 1088 | Body وعليكم السلام ورحمه الله | And Allah's peace and mercy be upon you too |
| 1089 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1090 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1091 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1092 | Sent 2015-04-18 14:48:24 UTC | |
| 1093 | Deleted false | |
| 1094 | Body فؤش | Fu'sh [PH] [PH] |
| 1095 | | |

Govt.Ex.7-143

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1096 | | |
| 1097 | Page 2388 | |
| 1098 | Recipients | |
| 1099 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1100 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1101 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1102 | Sent 2015-04-18 14:48:42 UTC | |
| 1103 | IP 50.153.127.1 | |
| 1104 | Deleted false | |
| 1105 | Body ازيك ياسعات الباشا انا الحمدلله فى خير حال | How are you, Boss? I'm very well, Thanks be to Allah. |
| 1106 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1107 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1108 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1109 | Sent 2015-04-18 14:48:44 UTC | |
| 1110 | IP 50.153.127.1 | |
| 1111 | Deleted false | |
| 1112 | Body وانت | And you? |
| 1113 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1114 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1115 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1116 | Sent 2015-04-18 14:48:49 UTC | |
| 1117 | IP 164.215.110.3 | |
| 1118 | Deleted false | |
| 1119 | Body | |
| 1120 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1121 | Type image/png | |
| 1122 | Size 0 | |
| 1123 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1124 | 529601260453&mid=mid.1429368529007%3A908055599dbd815 | |
| 1125 | 411&uid=100004675178304&accid=100004675178304&preview= | |
| 1126 | 0&hash=AQAGf9pu1pJkqo0jZmPFR1HMHB1Td0eV9AXQTeJ3RyJRxA | |
| 1127 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1128 | تامر الخضرى ) 100004675178304 ( | Tamer El-Khodary |
| 1129 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1130 | Sent 2015-04-18 14:48:53 UTC | |
| 1131 | Deleted false | |
| 1132 | Body الحمد ع | Thanks be… |
| 1133 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1134 | تامر الخضرى ) 100004675178304 ( | Tamer El-Khodary |
| 1135 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1136 | Sent 2015-04-18 14:48:57 UTC | |
| 1137 | Deleted false | |
| 1138 | Body لله | to Allah |
| 1139 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1140 | محمد الشناوى ) 100001303475553 ( | Mohamed El-Shinawy |
| 1141 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1142 | Sent 2015-04-18 14:49:08 UTC | |
| 1143 | IP 50.153.127.1 | |
| 1144 | Deleted false | |
| 1145 | Body الحمدلله | Thanks be to Allah |
| 1146 | | |
| 1147 | | |
| 1148 | Page 2389 | |
| 1149 | Recipients | |
| 1150 | محمد الشناوى ) 100001303475553 ( | Mohamed El-Shinawy |
| 1151 | تامر الخضرى ) 100004675178304 ( | Tamer El-Khodary |
| 1152 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1153 | Sent 2015-04-18 14:49:35 UTC | |
| 1154 | Deleted false | |
| 1155 | Body شد حيلك | Stay strong |
| 1156 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1157 | محمد الشناوى ) 100001303475553 ( | Mohamed El-Shinawy |
| 1158 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1159 | Sent 2015-04-18 14:49:45 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1160 | IP 50.153.127.1 | |
| 1161 | Deleted false | |
| 1162 | Body يارب | O' Lord |
| 1163 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1164 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1165 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1166 | Sent 2015-04-18 14:50:08 UTC | |
| 1167 | IP 50.153.127.1 | |
| 1168 | Deleted false | |
| 1169 | Body لازم كل حاجه تكون على اعلى مستوى عشان يكون فيه استمرار ان شاء الله | Everything must be perfect to guarantee continuation, Allah willing. |
| 1170 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1171 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1172 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1173 | Sent 2015-04-18 14:50:53 UTC | |
| 1174 | IP 50.153.127.1 | |
| 1175 | Deleted false | |
| 1176 | Body ان شاء الله ابشر | Allah willing, be optimistic. |
| 1177 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1178 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1179 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1180 | Sent 2015-04-18 14:51:12 UTC | |
| 1181 | IP 164.215.110.3 | |
| 1182 | Deleted false | |
| 1183 | Body | |
| 1184 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1185 | Type image/png | |
| 1186 | Size 0 | |
| 1187 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1188 | 529601260453&mid=mid.1429368672666%3A730b33f0449dc3a9 | |
| 1189 | 09&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1190 | &hash=AQCvXdULlTqpfFAosluw1ZPCcAXDLkpDqgbm5sgGVmczOw | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation    DRAFT |
| 1191 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1192 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1193 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1194 | Sent 2015-04-18 14:51:29 UTC | |
| 1195 | IP 50.153.127.1 | |
| 1196 | Deleted false | |
| 1197 | Body | |
| 1198 | | |
| 1199 | | |
| 1200 | | |
| 1201 | Page 2390 | |
| 1202 | Attachments | |
| 1203 | sticker.png (963063283720079) | |
| 1204 | Type image/png | |
| 1205 | Size 0 | |
| 1206 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=963 | |
| 1207 | 063283720079&mid=mid.1429368689810%3Ac05526ed510c7b51 | |
| 1208 | 52&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1209 | &hash=AQDc2K-4LgaYv_uLuyS5I5ziMvo9z4-D9rlmwBgw9LeSmw | |
| 1210 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1211 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1212 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1213 | Sent 2015-04-18 14:52:11 UTC | |
| 1214 | IP 50.153.127.1 | |
| 1215 | Deleted false | |
| 1216 | Body ابقى طمنى عليك | keep me posted about your news. |
| 1217 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1218 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1219 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1220 | Sent 2015-04-18 14:52:14 UTC | |
| 1221 | IP 50.153.127.1 | |
| 1222 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1223 | Body ان شاء الله | Allah willing. |
| 1224 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1225 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1226 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1227 | Sent 2015-04-18 14:52:48 UTC | |
| 1228 | Deleted false | |
| 1229 | Body حاضر | Okay |
| 1230 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1231 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1232 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1233 | Sent 2015-04-18 14:53:47 UTC | |
| 1234 | IP 50.153.127.1 | |
| 1235 | Deleted false | |
| 1236 | Body انت كل حاجه تمام الحمدلله | Is everything okay with you, Thanks be to Allah? |
| 1237 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1238 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1239 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1240 | Sent 2015-04-18 14:53:53 UTC | |
| 1241 | IP 50.153.127.1 | |
| 1242 | Deleted false | |
| 1243 | | |
| 1244 | | |
| 1245 | Page 2391 | |
| 1246 | Body | |
| 1247 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1248 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1249 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1250 | Sent 2015-04-18 14:54:03 UTC | |
| 1251 | Deleted false | |
| 1252 | Body اه | Yeah |
| 1253 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1254 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1255 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1256 | Sent 2015-04-18 14:54:09 UTC | |
| 1257 | Deleted false | |
| 1258 | Body الحمد لله | Thanks be to Allah |
| 1259 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1260 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1261 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1262 | Sent 2015-04-18 14:54:11 UTC | |
| 1263 | IP 50.153.127.1 | |
| 1264 | Deleted false | |
| 1265 | Body الحمدلله | Thanks be to Allah |
| 1266 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1267 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1268 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1269 | Sent 2015-04-21 18:03:29 UTC | |
| 1270 | Deleted false | |
| 1271 | Body السلام عليكم | Peace be upon you |
| 1272 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1273 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1274 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1275 | Sent 2015-04-21 18:04:11 UTC | |
| 1276 | IP 50.153.125.13 | |
| 1277 | Deleted false | |
| 1278 | Body وعليكم السلام ورحمه الله | And Allah's peace and mercy be upon you too. |
| 1279 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1280 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1281 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1282 | Sent 2015-04-21 18:04:17 UTC | |
| 1283 | Deleted false | |
| 1284 | Body عمى | Buddy |
| 1285 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1286 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　　DRAFT** |
| 1287 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1288 | Sent 2015-04-21 18:04:36 UTC | |
| 1289 | IP 50.153.125.13 | |
| 1290 | Deleted false | |
| 1291 | Body سعات الباشا | Your Excellency! |
| 1292 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1293 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1294 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1295 | | |
| 1296 | | |
| 1297 | Page 2392 | |
| 1298 | Sent | |
| 1299 | 2015-04-21 18:04:39 UTC | |
| 1300 | Deleted false | |
| 1301 | Body فؤش | Fu'sh [PH] [PH] |
| 1302 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1303 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1304 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1305 | Sent 2015-04-21 18:04:44 UTC | |
| 1306 | IP 50.153.125.13 | |
| 1307 | Deleted false | |
| 1308 | Body مأمون | Ma'mun |
| 1309 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1310 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1311 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1312 | Sent 2015-04-21 18:05:18 UTC | |
| 1313 | Deleted false | |
| 1314 | Body العيال دى هتروح في الرجلين | Those kids will be wasted as collateral damage |
| 1315 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1316 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1317 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1318 | Sent 2015-04-21 18:05:25 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1319 | IP 50.153.125.13 | |
| 1320 | Deleted false | |
| 1321 | Body هههههه | hahahaha |
| 1322 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1323 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1324 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1325 | Sent 2015-04-21 18:05:26 UTC | |
| 1326 | Deleted false | |
| 1327 | Body هههههه | hahahaha |
| 1328 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1329 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1330 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1331 | Sent 2015-04-21 18:05:34 UTC | |
| 1332 | IP 50.153.125.13 | |
| 1333 | Deleted false | |
| 1334 | Body مأمون اتصل بيا فعلا | Ma'mun actually called me. |
| 1335 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1336 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1337 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1338 | Sent 2015-04-21 18:05:36 UTC | |
| 1339 | IP 50.153.125.13 | |
| 1340 | Deleted false | |
| 1341 | Body من يومين | Two days ago |
| 1342 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1343 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1344 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1345 | Sent 2015-04-21 18:05:43 UTC | |
| 1346 | IP 50.153.125.13 | |
| 1347 | Deleted false | |
| 1348 | Body سبحان الله لقيته بيتصل | Praise be to Allah, he called me out of the blue. |
| 1349 | | |
| 1350 | | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1351 | | |
| 1352 | Page 2393 | |
| 1353 | Recipients | |
| 1354 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1355 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1356 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1357 | Sent 2015-04-21 18:05:55 UTC | |
| 1358 | Deleted false | |
| 1359 | Body سلم لى عليه | Give him my regards |
| 1360 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1361 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1362 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1363 | Sent 2015-04-21 18:06:06 UTC | |
| 1364 | IP 50.153.125.13 | |
| 1365 | Deleted false | |
| 1366 | Body ان شاء الله | Allah willing. |
| 1367 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1368 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1369 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1370 | Sent 2015-04-21 18:06:19 UTC | |
| 1371 | Deleted false | |
| 1372 | Body انا ما بحاولش اكلم حد | I don't try to call anyone. |
| 1373 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1374 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1375 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1376 | Sent 2015-04-21 18:06:28 UTC | |
| 1377 | Deleted false | |
| 1378 | Body انت فاهم | Do you understand? |
| 1379 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1380 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1381 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1382 | Sent 2015-04-21 18:06:36 UTC | |

Govt.Ex.7-152

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1383 | Deleted false | |
| 1384 | Body الوضع | The situation |
| 1385 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1386 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1387 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1388 | Sent 2015-04-21 18:06:37 UTC | |
| 1389 | IP 50.153.125.13 | |
| 1390 | Deleted false | |
| 1391 | Body اه طبعا فاهم | Yeah, of course I understand. |
| 1392 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1393 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1394 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1395 | Sent 2015-04-21 18:06:46 UTC | |
| 1396 | IP 50.153.125.13 | |
| 1397 | Deleted false | |
| 1398 | Body بس انت عشان خايف عليهم | Just you; because I'm concerned about them. |
| 1399 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1400 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1401 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1402 | Sent 2015-04-21 18:06:49 UTC | |
| 1403 | IP 50.153.125.13 | |
| 1404 | | |
| 1405 | | |
| 1406 | | |
| 1407 | Page 2394 | |
| 1408 | Deleted | |
| 1409 | FALSE | |
| 1410 | Body مش بتكلم حد | You don't talk to anyone |
| 1411 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1412 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1413 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1414 | Sent 2015-04-21 18:07:02 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1415 | Deleted false | |
| 1416 | Body اه | Yeah |
| 1417 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1418 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1419 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1420 | Sent 2015-04-21 18:07:14 UTC | |
| 1421 | Deleted false | |
| 1422 | Body الا الى عزم | Unless for a reason |
| 1423 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1424 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1425 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1426 | Sent 2015-04-21 18:07:19 UTC | |
| 1427 | IP 50.153.125.13 | |
| 1428 | Deleted false | |
| 1429 | Body ده مصر بقت .... | Egypt became… |
| 1430 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1431 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1432 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1433 | Sent 2015-04-21 18:07:39 UTC | |
| 1434 | Deleted false | |
| 1435 | Body شفت حسان. | Did you see Hassan? |
| 1436 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1437 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1438 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1439 | Sent 2015-04-21 18:07:46 UTC | |
| 1440 | IP 50.153.125.13 | |
| 1441 | Deleted false | |
| 1442 | Body ابويا بيقولى منعوا اذان الفجر فى المأذن | My father is telling me that they banned the dawn call for prayer at the minarets. |
| 1443 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1444 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1445 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| A | B |
|---|---|
| 1 **Arabic** | **Translation   DRAFT** |
| 1446 Sent 2015-04-21 18:07:46 UTC | |
| 1447 Deleted false | |
| 1448 Body اخى | My brother |
| 1449 Recipients ( 100004675178304 تامر الخضرى ) | Tamer El-Khodary |
| 1450 ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 1451 Author ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 1452 Sent 2015-04-21 18:08:02 UTC | |
| 1453 IP 50.153.125.13 | |
| 1454 Deleted false | |
| 1455 Body حسان | Hassan |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 632 | (mid.1376738250877:5280b2c819cf322c36) | |
| 633 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 634 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 635 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 636 | Sent 2015-04-21 18:08:03 UTC | |
| 637 | IP 50.153.125.13 | |
| 638 | Deleted false | |
| 639 | Body ماله | What happened to him? |
| 640 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 641 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 642 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 643 | Sent 2015-04-21 18:08:31 UTC | |
| 644 | Deleted false | |
| 645 | Body خنازير | Pigs |
| 646 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 647 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 648 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 649 | Sent 2015-04-21 18:08:57 UTC | |
| 650 | Deleted false | |
| 651 | Body دول الكلاب بتاعتهم | Those are their dogs. |
| 652 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 653 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 654 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 655 | Sent 2015-04-21 18:09:05 UTC | |
| 656 | IP 50.153.125.13 | |
| 657 | Deleted false | |
| 658 | | |
| 659 | | |
| 660 | | |
| 661 | | |
| 662 | Page: 2340 | |
| 663 | Facebook Business Record Page 2340 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 664 | Body | |
| 665 | سبحان الله اللي مش قادر يشوف الحق ده ايه | Praise Allah; what kind of a person is the one who is unable to see the truth? |
| 666 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 667 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 668 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 669 | Sent 2015-04-21 18:09:44 UTC | |
| 670 | IP 50.153.125.13 | |
| 671 | Deleted false | |
| 672 | Body الشيوخ ههههه الشيوخ يااستاذ تامر ماهم الا وسيله يفهموك بيها ان الاسلام ان تستسلم | The sheikhs, hahahaha.  The sheikhs, Mr. Tamer, are just a means that they use to make you understand that Islam is to surrender. |
| 673 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 674 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 675 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 676 | Sent 2015-04-21 18:10:10 UTC | |
| 677 | IP 50.153.125.13 | |
| 678 | Deleted false | |
| 679 | Body محمد يعقوب اتقبض عليه وشكله هياخد وقت كبير | Muhammad Ya'qub has been arrested, and it seems that he will receive a long sentence |
| 680 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 681 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 682 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 683 | Sent 2015-04-21 18:11:50 UTC | |
| 684 | IP 50.153.125.13 | |
| 685 | Deleted false | |
| 686 | Body عبد الدايم اخد مؤبد | Abd-al-Dayim received a life sentence |
| 687 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 688 | تامر الخضري ( 100004675178304 ) | Tamer Elkhodary |
| 689 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 690 | Sent 2015-04-21 18:12:17 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 691 | Deleted false | |
| 692 | Body اللهم لا شماته | Allah forbid, we are not rejoicing in his misery |
| 693 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 694 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 695 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 696 | Sent 2015-04-21 18:12:32 UTC | |
| 697 | Deleted false | |
| 698 | Body سلميتنا اقوى من الرصاص | Our peaceful approach is stronger than the bullets. |
| 699 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 700 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 701 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 702 | Sent 2015-04-21 18:12:35 UTC | |
| 703 | IP 50.153.125.13 | |
| 704 | Deleted false | |
| 705 | Body ضيعونا ياعم | Dude, they got us in trouble |
| 706 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 707 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 708 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 709 | Sent 2015-04-21 18:12:41 UTC | |
| 710 | IP 50.153.125.13 | |
| 711 | Deleted false | |
| 712 | Body اقوى مين بس | What stronger? |
| 713 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 714 | | |
| 715 | | |
| 716 | | |
| 717 | Page: 2341 | |
| 718 | Facebook Business Record Page 2341 | |
| 719 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 720 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 721 | Sent 2015-04-21 18:13:12 UTC | |
| 722 | IP 50.153.125.13 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 723 | Deleted false | |
| 724 | Body شوف الفرق بين المجاهد والاخوانى | Look at the difference between the mujahid and the Brotherhood |
| 725 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 726 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 727 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 728 | Sent 2015-04-21 18:13:31 UTC | |
| 729 | IP 50.153.125.13 | |
| 730 | Deleted false | |
| 731 | Body بين العزة والتلون بكل لون لارضاء الجميع | Between pride and those who change their morals to satisfy everybody |
| 732 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 733 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 734 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 735 | Sent 2015-04-21 18:15:13 UTC | |
| 736 | IP 50.153.125.13 | |
| 737 | Deleted false | |
| 738 | Body فيه كتاب اسمه معالم على الطريق | There is a book called "Milestones" |
| 739 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 740 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 741 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 742 | Sent 2015-04-21 18:15:47 UTC | |
| 743 | IP 50.153.125.13 | |
| 744 | Deleted false | |
| 745 | Body بيقولك فيه اصلا المجتمعات ديه اصلا مش تعتبر مجتمعات اسلامية لان الحكم فيها ليس لله | The book says that these societies are not considered Islamic societies because Allah's law is not applied |
| 746 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 747 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 748 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 749 | Sent 2015-04-21 18:16:13 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 750 | IP 50.153.125.13 | |
| 751 | Deleted false | |
| 752 | Body وبعدين النهارده حرقوا الكتب الاسلاميه في المدارس | And then today, they burned the Islamic books in schools. |
| 753 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 754 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 755 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 756 | Sent 2015-04-21 18:16:17 UTC | |
| 757 | Deleted false | |
| 758 | Body اكتب حسان يرد على داعش وقطع الرؤس | Search for "Hassan replies to Da'ish and the beheadings". |
| 759 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 760 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 761 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 762 | Sent 2015-04-21 18:16:28 UTC | |
| 763 | IP 50.153.125.13 | |
| 764 | Deleted false | |
| 765 | Body ماشى | Ok |
| 766 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 767 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 768 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 769 | Sent 2015-04-21 18:17:27 UTC | |
| 770 | | |
| 771 | | |
| 772 | | |
| 773 | | |
| 774 | Page: 2342 | |
| 775 | Facebook Business Record Page 2342 | |
| 776 | IP | |
| 777 | 50.153.125.13 | |
| 778 | Deleted false | |
| 779 | Body شفتها ايوة قبل كده | Yes, I have seen it before. |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 780 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 781 | ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 782 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 783 | Sent 2015-04-21 18:18:17 UTC | |
| 784 | Deleted false | |
| 785 | Body حسبى الله | Allah is the supporter |
| 786 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 787 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 788 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 789 | Sent 2015-04-21 18:18:44 UTC | |
| 790 | IP 50.153.125.13 | |
| 791 | Deleted false | |
| 792 | Body دول عايزنا نكون مسالمين عشان ننتظر اليهود والنصارى يقتلونا ويستحلوا دمنا | <mark>They want us to be peaceful, so the Jews and the Christians kill us and make it permissible.</mark> |
| 793 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 794 | ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 795 | Author ( 100004675178304 تامر الخضرى | <mark>Tamer Elkhodary</mark> |
| 796 | Sent 2015-04-21 18:19:05 UTC | |
| 797 | Deleted false | |
| 798 | Body اسأل الله ان يتوب عليهم قبل ان نمكن فيهم | <mark>May Allah make them repent before we get hold of them</mark> |
| 799 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 800 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 801 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 802 | Sent 2015-04-21 18:19:12 UTC | |
| 803 | IP 50.153.125.13 | |
| 804 | Deleted false | |
| 805 | Body آمين | Amen. |
| 806 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 807 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 808 | Author ( 100001303475553 محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 809 | Sent 2015-04-21 18:19:27 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 810 | IP 50.153.125.13 | |
| 811 | Deleted false | |
| 812 | Body لم يهتموا لدماء المسلمين | They did not care for the Muslims' blood. |
| 813 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 814 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 815 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 816 | Sent 2015-04-21 18:19:34 UTC | |
| 817 | Deleted false | |
| 818 | Body اليهود والنصارى يسلطوا كلابهم | The Jews and the Christians let their dogs attack. |
| 819 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 820 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 821 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 822 | Sent 2015-04-21 18:19:40 UTC | |
| 823 | IP 50.153.125.13 | |
| 824 | Deleted false | |
| 825 | Body يياااخى اسود على المسلمين | Brother, they attack like lions on the Muslims. |
| 826 | | |
| 827 | | |
| 828 | | |
| 829 | | |
| 830 | | |
| 831 | Page: 2343 | |
| 832 | Facebook Business Record Page 2343 | |
| 833 | Recipients | |
| 834 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 835 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 836 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 837 | Sent 2015-04-21 18:19:52 UTC | |
| 838 | Deleted false | |
| 839 | Body ولا نمسك كلب يصبح ضحيه | And once we catch a dog, he becomes the victim. |
| 840 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 841 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 842 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 843 | Sent 2015-04-21 18:20:05 UTC | |
| 844 | Deleted false | |
| 845 | Body وﻧﺑﻘﻰ ﺧوارج | And then we become Kharijites |
| 846 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 847 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 848 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 849 | Sent 2015-04-21 18:20:25 UTC | |
| 850 | IP 50.153.125.13 | |
| 851 | Deleted false | |
| 852 | Body ياااخى خلاص الحق واضح | Brother, the truth has become clear. |
| 853 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 854 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 855 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 856 | Sent 2015-04-21 18:20:38 UTC | |
| 857 | Deleted false | |
| 858 | Body انا مش عاوز اعطلك | I do not want to waste your time. |
| 859 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 860 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 861 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 862 | Sent 2015-04-21 18:20:59 UTC | |
| 863 | IP 50.153.125.13 | |
| 864 | Deleted false | |
| 865 | Body لا انا معنديش حاجه دلوقتى انا سعيد باالكلام معاك | No, I have nothing to do now. I am glad I am talking to you |
| 866 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 867 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 868 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 869 | Sent 2015-04-21 18:21:01 UTC | |
| 870 | Deleted false | |
| 871 | Body لكن خلينا على تواصل | But keep in touch. |
| 872 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 873 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 874 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 875 | Sent 2015-04-21 18:21:08 UTC | |
| 876 | IP 50.153.125.13 | |
| 877 | Deleted false | |
| 878 | Body اكيد ان شاء الله | Of course, Allah willing. |
| 879 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 880 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 881 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 882 | Sent 2015-04-21 18:21:14 UTC | |
| 883 | IP 50.153.125.13 | |
| 884 | | |
| 885 | | |
| 886 | | |
| 887 | | |
| 888 | Page: 2344 | |
| 889 | Facebook Business Record Page 2344 | |
| 890 | Deleted | |
| 891 | FALSE | |
| 892 | Body ابشر ان شاء الله | Cheer up, Allah willing. |
| 893 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 894 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 895 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 896 | Sent 2015-04-21 18:21:17 UTC | |
| 897 | Deleted false | |
| 898 | Body سعيده مبارك | Good bye |
| 899 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 900 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 901 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 902 | Sent 2015-04-21 18:21:36 UTC | |
| 903 | Deleted false | |
| 904 | Body هيييييه | Hahahahaha |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation DRAFT** |
| 905 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 906 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 907 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 908 | Sent 2015-04-21 18:21:38 UTC | |
| 909 | IP 50.153.125.13 | |
| 910 | Deleted false | |
| 911 | Body الحمدله انا لقيت مشروع الحياة بتاعى ان شاء الله | Thanks be to Allah, I have found my dream project, Allah willing, |
| 912 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 913 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 914 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 915 | Sent 2015-04-21 18:22:09 UTC | |
| 916 | Deleted false | |
| 917 | Body وفقك الله لما يحب ويرضى | Allah will give you success if He wishes and approves |
| 918 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 919 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 920 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 921 | Sent 2015-04-21 18:22:12 UTC | |
| 922 | IP 50.153.125.13 | |
| 923 | Deleted false | |
| 924 | Body ده كان فعلا مؤرق عندى الحياة كده بدون ان يكون الاسلام هو المحرك الاساسى للحياة | It was a source of anxiety; life without Islam as the main drive for life |
| 925 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 926 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 927 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 928 | Sent 2015-04-21 18:22:20 UTC | |
| 929 | Deleted false | |
| 930 | Body خلى بالك من نفسك | Take care of yourself. |
| 931 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 932 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 933 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 934 | Sent 2015-04-21 18:22:38 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation DRAFT** |
| 935 | Deleted false | |
| 936 | Body اتقى الله | Fear Allah |
| 937 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 938 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 939 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 940 | | |
| 941 | | |
| 942 | | |
| 943 | | |
| 944 | Page: 2345 | |
| 945 | Facebook Business Record Page 2345 | |
| 946 | Sent | |
| 947 | 2015-04-21 18:22:42 UTC | |
| 948 | IP 50.153.125.13 | |
| 949 | Deleted false | |
| 950 | Body ان شاء الله هنتقابل بأذن الله لما اخلص شغل هنا | Allah willing, we will meet after I finish my work here. |
| 951 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 952 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 953 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 954 | Sent 2015-04-21 18:22:51 UTC | |
| 955 | IP 50.153.125.13 | |
| 956 | Deleted false | |
| 957 | Body يارب ارزقنا التقوى والتوبه | Oh God, grant us repentance and righteousness. |
| 958 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 959 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 960 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 961 | Sent 2015-04-21 18:23:01 UTC | |
| 962 | Deleted false | |
| 963 | Body ادعى لى | Make supplications for me |
| 964 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 965 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 966 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　DRAFT** |
| 967 | Sent 2015-04-21 18:23:06 UTC | |
| 968 | IP 50.153.125.13 | |
| 969 | Deleted false | |
| 970 | Body انا عايزك تتكلم معايا في اوقات قريبه متطولش | I want you to talk to me very often. Do not be away for long. |
| 971 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 972 | 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 973 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 974 | Sent 2015-04-21 18:23:14 UTC | |
| 975 | IP 50.153.125.13 | |
| 976 | Deleted false | |
| 977 | Body وتواصوا بالحق | Advised each other to truth |
| 978 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 979 | 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 980 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 981 | Sent 2015-04-21 18:23:19 UTC | |
| 982 | Deleted false | |
| 983 | Body ابشر | Cheer up |
| 984 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 985 | 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 986 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 987 | Sent 2015-04-21 18:23:19 UTC | |
| 988 | IP 50.153.125.13 | |
| 989 | Deleted false | |
| 990 | Body وتواصوا بالصبر | Advised each other to patience |
| 991 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 992 | 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 993 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 994 | Sent 2015-04-21 18:23:23 UTC | |
| 995 | Deleted false | |
| 996 | Body ھیھه | Hahahaha |
| 997 | | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 998 | | |
| 999 | | |
| 1000 | | |
| 1001 | Page: 2346 | |
| 1002 | Facebook Business Record Page 2346 | |
| 1003 | Recipients | |
| 1004 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1005 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1006 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1007 | Sent 2015-04-21 18:23:32 UTC | |
| 1008 | IP 50.153.125.13 | |
| 1009 | Deleted false | |
| 1010 | Body ان شاء الله | Allah willing |
| 1011 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1012 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1013 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1014 | Sent 2015-04-21 18:24:40 UTC | |
| 1015 | Deleted false | |
| 1016 | Body اعلم ان الله معنا وناصرنا وليس بيننا وبين الجنه الا ان يقتلنا هؤلاء | Know that Allah is with us and will grant us victory. There is nothing holding us back from reaching paradise except for them to kill us |
| 1017 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1018 | تامر الخضرى ( 100004675178304 ) | |
| 1019 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1020 | Sent 2015-04-21 18:24:54 UTC | |
| 1021 | Deleted false | |
| 1022 | Body الصدق | Honesty |
| 1023 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1024 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1025 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1026 | Sent 2015-04-21 18:25:03 UTC | |
| 1027 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1028 | Body وتجديد النيه | and renewed commitment |
| 1029 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1030 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1031 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1032 | Sent 2015-04-21 18:25:19 UTC | |
| 1033 | Deleted false | |
| 1034 | Body اهم شئ | The most important thing. |
| 1035 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1036 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1037 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1038 | Sent 2015-04-21 18:25:39 UTC | |
| 1039 | Deleted false | |
| 1040 | Body ناقصك اى شئ | Do you need anything? |
| 1041 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1042 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1043 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1044 | Sent 2015-04-21 18:25:49 UTC | |
| 1045 | IP 50.153.125.13 | |
| 1046 | Deleted false | |
| 1047 | Body الله اكبر | Allah is great |
| 1048 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1049 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1050 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1051 | Sent 2015-04-21 18:25:55 UTC | |
| 1052 | IP 50.153.125.13 | |
| 1053 | Deleted false | |
| 1054 | | |
| 1055 | | |
| 1056 | | |
| 1057 | | |
| 1058 | Page: 2347 | |
| 1059 | Facebook Business Record Page 2347 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1060 | Body | |
| 1061 | ناقصني الدعاء | I need supplications |
| 1062 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1063 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1064 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1065 | Sent 2015-04-21 18:26:03 UTC | |
| 1066 | IP 50.153.125.13 | Mohamed Elshinawy |
| 1067 | Deleted false | |
| 1068 | Body وتجديد النيه ان شاء الله | And renew my commitment, Allah willing |
| 1069 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1070 | تامر الخضري ( 100004675178304 ) | Tamer Elkhodary |
| 1071 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1072 | Sent 2015-04-21 18:26:13 UTC | |
| 1073 | Deleted false | |
| 1074 | Body اسأل الله الثبات | Ask Allah that you remain firm |
| 1075 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1076 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1077 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1078 | Sent 2015-04-21 18:26:22 UTC | |
| 1079 | IP 50.153.125.13 | |
| 1080 | Deleted false | |
| 1081 | Body والله اشعر بقوة من الله سبحانه وتعالى لا يضايها اى احساس | By Allah, I feel strength from Allah Almighty that surpasses any other feeling |
| 1082 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1083 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1084 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1085 | Sent 2015-04-21 18:26:45 UTC | |
| 1086 | IP 50.153.125.13 | |
| 1087 | Deleted false | |
| 1088 | Body الحمدله ان اعطانا الفرصه لنتوب | Thanks be to Allah that He gave us the chance to repent |
| 1089 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1090 | تامر الخضري ( 100004675178304 ) | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1091 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1092 | Sent 2015-04-21 18:26:53 UTC | |
| 1093 | Deleted false | |
| 1094 | Body قال تعالى | The Almighty said |
| 1095 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1096 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1097 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1098 | Sent 2015-04-21 18:27:05 UTC | |
| 1099 | Deleted false | |
| 1100 | Body ادخلوا عليهم الباب | Enter upon the through the gate |
| 1101 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1102 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1103 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1104 | Sent 2015-04-21 18:27:32 UTC | |
| 1105 | Deleted false | |
| 1106 | Body فقط نأخذ بالسبب ولله عاقبه الامور | We just have to do our due diligence and Allah is in control of the consequences |
| 1107 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1108 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1110 | | |
| 1111 | | |
| 1112 | | |
| 1113 | | |
| 1114 | | |
| 1115 | Page: 2348 | |
| 1116 | Facebook Business Record Page 2348 | |
| 1117 | Sent | |
| 1118 | 2015-04-21 18:27:51 UTC | |
| 1119 | IP 50.153.125.13 | |
| 1120 | Deleted false | |
| 1121 | Body اللهم يسر اللهم يسر | O Allah facilitate things; O Allah facilitate things |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1122 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1123 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1124 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1125 | Sent 2015-04-21 18:27:59 UTC | |
| 1126 | IP 164.215.110.3 | |
| 1127 | Deleted false | |
| 1128 | Body | |
| 1129 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1130 | Type image/png | |
| 1131 | Size 0 | |
| 1132 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1133 | 529601260453&mid=mid.1429640879551%3A266fa72ea3216cb4 | |
| 1134 | 11&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1135 | &hash=AQCuKDu1JW9XrgHi-sCQwrqtsbjfKLmde3_stRkwkpeB7Q | |
| 1136 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1137 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1138 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1139 | Sent 2015-04-21 18:28:11 UTC | |
| 1140 | Deleted false | |
| 1141 | Body شد يا شن | Hurry up Shin |
| 1142 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1143 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1144 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1145 | Sent 2015-04-21 18:28:24 UTC | |
| 1146 | IP 50.153.125.13 | |
| 1147 | Deleted false | |
| 1148 | Body قريبا خلى بالك انا مش متاخر | Soon, but you have to know that from my end, I am not behind- |
| 1149 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1150 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1151 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1152 | Sent 2015-04-21 18:28:30 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1153 | IP 50.153.125.13 | |
| 1154 | Deleted false | |
| 1155 | Body فى اى حاجه الحمدلله | .-- on anything, thanks be to Allah |
| 1156 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1157 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1158 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1159 | Sent 2015-04-21 18:28:34 UTC | |
| 1160 | IP 50.153.125.13 | |
| 1161 | Deleted false | |
| 1162 | Body يعنى مستنى من ال | Just waiting on the... |
| 1163 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1164 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1165 | | |
| 1166 | | |
| 1167 | | |
| 1168 | | |
| 1169 | Page: 2349 | |
| 1170 | Facebook Business Record Page 2349 | |
| 1171 | Author | |
| 1172 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1173 | Sent 2015-04-21 18:28:40 UTC | |
| 1174 | IP 50.153.125.13 | |
| 1175 | Deleted false | |
| 1176 | Body الطرف التانى | The other party. |
| 1177 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1178 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1179 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1180 | Sent 2015-04-21 18:28:42 UTC | |
| 1181 | IP 50.153.125.13 | |
| 1182 | Deleted false | |
| 1183 | Body حاليا | Nowadays |
| 1184 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1185 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1186 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1187 | Sent 2015-04-21 18:28:45 UTC | |
| 1188 | IP 50.153.125.13 | |
| 1189 | Deleted false | |
| 1190 | Body بس بقولك | But, I just wanted to tell you |
| 1191 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1192 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1193 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1194 | Sent 2015-04-21 18:28:47 UTC | |
| 1195 | Deleted false | |
| 1196 | Body انا عارف | I know |
| 1197 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1198 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1199 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1200 | Sent 2015-04-21 18:28:47 UTC | |
| 1201 | IP 50.153.125.13 | |
| 1202 | Deleted false | |
| 1203 | Body ههه | Hahaha |
| 1204 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1205 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1206 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1207 | Sent 2015-04-21 18:28:55 UTC | |
| 1208 | IP 50.153.125.13 | |
| 1209 | Deleted false | |
| 1210 | Body انت متابع | Are you following up |
| 1211 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1212 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1213 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1214 | Sent 2015-04-21 18:29:37 UTC | |
| 1215 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1216 | Body بس لازم نشد من عزم بعض فى الغربه والتخذيل الى عايشين فيه | But we have to motivate each other in this discouraging foreign land, where we live |
| 1217 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1218 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1219 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1220 | Sent 2015-04-21 18:29:51 UTC | |
| 1221 | IP 50.153.125.13 | |
| 1222 | | |
| 1223 | | |
| 1224 | | |
| 1225 | Page: 2350 | |
| 1226 | Facebook Business Record Page 2350 | |
| 1227 | Deleted | |
| 1228 | FALSE | |
| 1229 | Body اة والله ياخى | True indeed brother, by Allah |
| 1230 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1231 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1232 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1233 | Sent 2015-04-21 18:30:00 UTC | |
| 1234 | IP 50.153.125.13 | |
| 1235 | Deleted false | |
| 1236 | Body بس انا انظر على حال المخذلين | I look at the conditions of those who are discouraging others |
| 1237 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1238 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1239 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1240 | Sent 2015-04-21 18:30:07 UTC | |
| 1241 | IP 50.153.125.13 | |
| 1242 | Deleted false | |
| 1243 | Body وحال المتأسلمين | And those who pretend to be Muslims. |
| 1244 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1245 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1246 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1247 | Sent 2015-04-21 18:30:18 UTC | |
| 1248 | IP 50.153.125.13 | |
| 1249 | Deleted false | |
| 1250 | Body الحق واضح كالنور | <mark>The truth is as clear as light</mark> |
| 1251 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1252 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1253 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1254 | Sent 2015-04-21 18:30:19 UTC | |
| 1255 | Deleted false | |
| 1256 | Body اسأل الله الثبات والعافيه | I ask Allah for affirmation and good health. |
| 1257 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1258 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1259 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1260 | Sent 2015-04-21 18:30:21 UTC | |
| 1261 | IP 50.153.125.13 | |
| 1262 | Deleted false | |
| 1263 | Body سبحان الله | Praise be to Allah |
| 1264 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1265 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1266 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1267 | Sent 2015-04-21 18:30:45 UTC | |
| 1268 | Deleted false | |
| 1269 | Body فلسنا افضل منهم ولكن فضل الله عظيم | We are not better than them, but Allah's grace is great |
| 1270 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1271 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1272 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1273 | Sent 2015-04-21 18:30:52 UTC | |
| 1274 | IP 50.153.125.13 | |
| 1275 | Deleted false | |
| 1276 | Body فعلا والله ياتامر | By Allah, true indeed, Tamer |
| 1277 | | |

Govt.Ex.7-176

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1278 | | |
| 1279 | | |
| 1280 | | |
| 1281 | Page: 2351 | |
| 1282 | Facebook Business Record Page 2351 | |
| 1283 | Recipients | |
| 1284 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1285 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1286 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1287 | Sent 2015-04-21 18:30:56 UTC | |
| 1288 | IP 50.153.125.13 | |
| 1289 | Deleted false | |
| 1290 | Body الحمدلله والله اة | Oh yes, Thanks be to Allah. |
| 1291 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1292 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1293 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1294 | Sent 2015-04-21 18:31:01 UTC | |
| 1295 | IP 50.153.125.13 | |
| 1296 | Deleted false | |
| 1297 | Body الحمدلله | Thanks be to Allah |
| 1298 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1299 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1300 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1301 | Sent 2015-04-21 18:31:24 UTC | |
| 1302 | Deleted false | |
| 1303 | Body ان الله لغنى عن العالمين | Allah is in no need for humans. |
| 1304 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1305 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1306 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 1307 | Sent 2015-04-21 18:31:25 UTC | |
| 1308 | IP 50.153.125.13 | |
| 1309 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1310 | Body اللهم ثبتنا على الحق | O God, make us remain firm in the truth |
| 1311 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1312 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1313 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1314 | Sent 2015-04-21 18:31:40 UTC | |
| 1315 | Deleted false | |
| 1316 | Body عارف بدايه الايه دى ايه | Do you the beginning of that verse? |
| 1317 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1318 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1319 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1320 | Sent 2015-04-21 18:31:50 UTC | |
| 1321 | Deleted false | |
| 1322 | Body اامين | Amen |
| 1323 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1324 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1325 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1326 | Sent 2015-04-21 18:31:53 UTC | |
| 1327 | IP 50.153.125.13 | |
| 1328 | Deleted false | |
| 1329 | Body لا فكرنى | No, remind me. |
| 1330 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1331 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1332 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1333 | Sent 2015-04-21 18:32:39 UTC | |
| 1334 | | |
| 1335 | | |
| 1336 | | |
| 1337 | | |
| 1338 | Page: 2352 | |
| 1339 | Facebook Business Record Page 2352 | |
| 1340 | Deleted | |
| 1341 | FALSE | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1342 | Body ومن جاهد فإنما يجاهد لنفسه ان الله لغني عن العالمين | Whoever performs jihad has done it for himself. Indeed Allah is in no need for humans. |
| 1343 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1344 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1345 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1346 | Sent 2015-04-21 18:32:47 UTC | |
| 1347 | IP 50.153.125.13 | |
| 1348 | Deleted false | |
| 1349 | Body والله فعلا | By Allah, true indeed |
| 1350 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1351 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1352 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1353 | Sent 2015-04-21 18:32:55 UTC | |
| 1354 | IP 50.153.125.13 | |
| 1355 | Deleted false | |
| 1356 | Body سبحان الله | Praise be to Allah |
| 1357 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1358 | ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1359 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1360 | Sent 2015-04-21 18:33:07 UTC | |
| 1361 | Deleted false | |
| 1362 | Body العنكبوت | Al-'Ankabut |
| 1363 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1364 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1365 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1366 | Sent 2015-04-21 18:33:14 UTC | |
| 1367 | IP 50.153.125.13 | |
| 1368 | Deleted false | |
| 1369 | Body الله بيفتح على عبادة فتح لا يعلمه الا هو | Allah opens amazing doors for his slaves, nobody else knows about them |
| 1370 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1371 | ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1372 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1373 | Sent 2015-04-21 18:33:33 UTC | |
| 1374 | Deleted false | |
| 1375 | Body وسبحان الله بدايه السوره | Praise be to Allah, and the beginning of the Surah |
| 1376 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1377 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1378 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1379 | Sent 2015-04-21 18:33:41 UTC | |
| 1380 | IP 50.153.125.13 | |
| 1381 | Deleted false | |
| 1382 | Body رجل واحد صادق يمكن ان يكون مثل جيش | <mark>An honest man could be like a whole army.</mark> |
| 1383 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1384 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1385 | Author ( 100004675178304 ) تامر الخضرى | <mark>Tamer Elkhodary</mark> |
| 1386 | Sent 2015-04-21 18:34:18 UTC | |
| 1387 | Deleted false | |
| 1388 | Body احسب الناس ان يتركوا ان يقولوا امنا وهم لا يفتنون | <mark>Do the people think that they will be left to say, "we believe" and they will not be tried?</mark> |
| 1389 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1390 | | |
| 1391 | | |
| 1392 | | |
| 1393 | Page: 2353 | |
| 1394 | Facebook Business Record Page 2353 | |
| 1395 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1396 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 1397 | Sent 2015-04-21 18:34:45 UTC | |
| 1398 | IP 50.153.125.13 | |
| 1399 | Deleted false | |
| 1400 | Body الجهاد يربى النفس | <mark>Jihad builds up the soul</mark> |
| 1401 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1402 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1403 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1404 | Sent 2015-04-21 18:34:49 UTC | |
| 1405 | Deleted false | |
| 1406 | Body فنحن ندعى الايمان ونصر دين الله | We call for the faith and the victory of the religion of God. |
| 1407 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1408 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1409 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1410 | Sent 2015-04-21 18:34:56 UTC | |
| 1411 | IP 50.153.125.13 | |
| 1412 | Deleted false | |
| 1413 | Body ومن غيرة ايماننا يكون ناقص | Without Him, our faith will be incomplete. |
| 1414 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1415 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1416 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1417 | Sent 2015-04-21 18:35:12 UTC | |
| 1418 | Deleted false | |
| 1419 | Body فلابد من اختبارات وابتلأات | Tests and calamities must happen. |
| 1420 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1421 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1422 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1423 | Sent 2015-04-21 18:35:31 UTC | |
| 1424 | Deleted false | |
| 1425 | Body نسأل الله الثبات | We ask Allah to make us remain firm |
| 1426 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1427 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1428 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1429 | Sent 2015-04-21 18:35:42 UTC | |
| 1430 | IP 50.153.125.13 | |
| 1431 | Deleted false | |
| 1432 | Body اللهم نسألك الثبات | O Allah, we ask you that we remain firm |
| 1433 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1434 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1435 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1436 | Sent 2015-04-21 18:35:52 UTC | |
| 1437 | Deleted false | |
| 1438 | Body امين | Amen |
| 1439 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1440 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1441 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1442 | Sent 2015-04-21 18:35:58 UTC | |
| 1443 | IP 50.153.125.13 | |
| 1444 | Deleted false | |
| 1445 | | |
| 1446 | | |
| 1447 | | |
| 1448 | | |
| 1449 | | |
| 1450 | Facebook Business Record Page 2354 | |
| 1451 | Recipients | |
| 1452 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1453 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1454 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1455 | Sent 2015-04-21 18:36:01 UTC | |
| 1456 | Deleted false | |
| 1457 | Body دعواتك | Your supplications |
| 1458 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1459 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1460 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1461 | Sent 2015-04-21 18:36:23 UTC | |
| 1462 | Deleted false | |
| 1463 | Body احسنت | Good job |
| 1464 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1465 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1466 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1467 | Sent 2015-04-21 18:37:01 UTC | |
| 1468 | IP 50.153.125.13 | |
| 1469 | Deleted false | |
| 1470 | Body اول سلاح لنا هو الدعاء والله ناصرنا ان شاء الله | Supplication is our first weapon, and Allah willing, He will grant us victory. |
| 1471 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1472 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1473 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1474 | Sent 2015-04-21 18:37:40 UTC | |
| 1475 | IP 50.153.125.13 | |
| 1476 | Deleted false | |
| 1477 | Body ربنا يبارك فيك ياتامر | God bless you, Tamer. |
| 1478 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1479 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1480 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1481 | Sent 2015-04-21 18:39:34 UTC | |
| 1482 | Deleted false | |
| 1483 | Body وفيك بارك الله | Allah bless you too. |
| 1484 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1485 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1486 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1487 | Sent 2015-04-21 18:39:39 UTC | |
| 1488 | Deleted false | |
| 1489 | Body انا ماشى | I have to go. |
| 1490 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1491 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1492 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1493 | Sent 2015-04-21 18:39:51 UTC | |
| 1494 | Deleted false | |
| 1495 | Body دعواتك بالله عليك | Please make supplications for me. |
| 1496 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1497 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1498 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1499 | Sent 2015-04-21 18:39:53 UTC | |
| 1500 | IP 50.153.125.13 | |
| 1501 | Deleted false | |
| 1502 | | |
| 1503 | | |
| 1504 | | |
| 1505 | | |
| 1506 | Facebook Business Record Page 2355 | |
| 1507 | Body | |
| 1508 | وانا كمان | Me too. |
| 1509 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1510 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1511 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1512 | Sent 2015-04-21 18:39:58 UTC | |
| 1513 | IP 50.153.125.13 | |
| 1514 | Deleted false | |
| 1515 | Body ابشر ان شاء الله | Cheer up, Allah willing. |
| 1516 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1517 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1518 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1519 | Sent 2015-04-21 18:40:07 UTC | |
| 1520 | Deleted false | |
| 1521 | Body محتاجها جدا | I really need it. |
| 1522 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1523 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1524 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1525 | Sent 2015-04-21 18:40:25 UTC | |
| 1526 | IP 50.153.125.13 | |
| 1527 | Deleted false | |
| 1528 | Body ابشر ان شاء الله لا تحمل هم | Cheer up, Allah willing; do not worry |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1529 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1530 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1531 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1532 | Sent 2015-04-21 18:40:39 UTC | |
| 1533 | Deleted false | |
| 1534 | Body عندى امر ادعى ربنا ييسره يكون فتح بإذن الله | I have a matter that I pray to God makes it easy. Allah willing, it will be the start. |
| 1535 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1536 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1537 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1538 | Sent 2015-04-21 18:40:52 UTC | |
| 1539 | IP 50.153.125.13 | |
| 1540 | Deleted false | |
| 1541 | Body الله سبحانه وتعالى لن يضيعك | Allah Almighty will not let you down. |
| 1542 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1543 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1544 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1545 | Sent 2015-04-21 18:40:53 UTC | |
| 1546 | Deleted false | |
| 1547 | Body السلام عليكم | Peace be upon you. |
| 1548 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1549 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1550 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1551 | Sent 2015-04-21 18:40:55 UTC | |
| 1552 | IP 50.153.125.13 | |
| 1553 | Deleted false | |
| 1554 | Body يارب | O Lord |
| 1555 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1556 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1557 | | |
| 1558 | | |
| 1559 | | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1560 | | |
| 1561 | Facebook Business Record Page 2356 | |
| 1562 | Author | |
| 1563 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1564 | Sent 2015-04-21 18:41:07 UTC | |
| 1565 | IP 50.153.125.13 | |
| 1566 | Deleted false | |
| 1567 | Body طمنى قريبا | Let me know soon. |
| 1568 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1569 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1570 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1571 | Sent 2015-04-21 18:41:15 UTC | |
| 1572 | IP 50.153.125.13 | |
| 1573 | Deleted false | |
| 1574 | Body وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you too. |
| 1575 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1576 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1577 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1578 | Sent 2015-04-21 18:41:20 UTC | |
| 1579 | Deleted false | |
| 1580 | Body ان شاءالله | Allah willing |
| 1581 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1582 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1583 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1584 | Sent 2015-04-21 18:41:49 UTC | |
| 1585 | IP 50.153.125.13 | |
| 1586 | Deleted false | |
| 1587 | Body وانا لو محتاج اى حاجه انا موجود لو قدرت اى شىء تحتاجه من دعم واوله الدعاء ان شاء الله | means. If you need any support, especially supplications, let me know, Allah willing |
| 1588 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1589 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1590 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1591 | Sent 2015-04-21 18:42:09 UTC | |
| 1592 | IP 50.153.125.13 | |
| 1593 | Deleted false | |
| 1594 | Body ربنا معاك .. نتكلم تاني قريبا ان شاء الله | God be with you. Allah willing, we will talk again soon |
| 1595 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1596 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1597 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1598 | Sent 2015-04-21 18:42:43 UTC | |
| 1599 | Deleted false | |
| 1600 | Body ان شاءالله | Allah willing |
| 1601 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1602 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1603 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1604 | Sent 2015-04-21 18:42:46 UTC | |
| 1605 | Deleted false | |
| 1606 | Body السلام عليكم | Peace be upon you. |
| 1607 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1608 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1609 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1610 | Sent 2015-04-21 18:42:59 UTC | |
| 1611 | IP 50.153.125.13 | |
| 1612 | Deleted false | |
| 1613 | | |
| 1614 | | |
| 1615 | | |
| 1616 | | |
| 1617 | | |
| 1618 | | |
| 1619 | Facebook Business Record Page 2357 | |
| 1620 | Body | |
| 1621 | وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you too. |
| 1622 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1623 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1624 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1625 | Sent 2015-04-22 10:27:02 UTC | |
| 1626 | IP 50.153.125.148 | |
| 1627 | Deleted false | |
| 1628 | Body السلام عليكم ورحمه الله | Peace and Allah's mercy be upon you too. |
| 1629 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1630 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1631 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1632 | Sent 2015-04-22 10:27:04 UTC | |
| 1633 | IP 50.153.125.148 | |
| 1634 | Deleted false | |
| 1635 | Body مأمون | Ma'mun |
| 1636 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1637 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1638 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1639 | Sent 2015-04-22 10:27:07 UTC | |
| 1640 | IP 50.153.125.148 | |
| 1641 | Deleted false | |
| 1642 | Body كيفك ياتامر | How are you Tamer? |
| 1643 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1644 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1645 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1646 | Sent 2015-04-22 11:20:53 UTC | |
| 1647 | Deleted false | |
| 1648 | Body السلام عليكم | Peace be upon you. |
| 1649 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1650 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1651 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1652 | Sent 2015-04-22 11:24:18 UTC | |
| 1653 | IP 50.153.125.148 | |
| 1654 | Deleted false | |

| A | B |
|---|---|
| **1** **Arabic** | **Translation   DRAFT** |
| 1655 Body السلام عليكم | Peace be upon you too. |
| 1656 Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1657 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1658 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1659 Sent 2015-04-22 11:24:32 UTC | |
| 1660 IP 50.153.125.148 | |
| 1661 Deleted false | |
| 1662 Body كيفك اليوم ان شاء الله افضل من انبارح | How are you today? Allah willing, you are better than yesterday. |
| 1663 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1664 ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1665 Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1666 Sent 2015-04-22 11:26:56 UTC | |
| 1667 Deleted false | |
| 1668 Body السلام عليكم | Peace be upon you. |
| 1669 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1670 | |
| 1671 | |
| 1672 | |
| 1673 | |
| 1674 | |
| 1675 Facebook Business Record Page 2358 | |
| 1676 ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1677 Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1678 Sent 2015-04-22 11:27:16 UTC | |
| 1679 Deleted false | |
| 1680 Body اخبارك ايه يا شيخ | How are you, Sheikh? |
| 1681 Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1682 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1683 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1684 Sent 2015-04-22 11:28:57 UTC | |
| 1685 IP 50.153.125.148 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1686 | Deleted false | |
| 1687 | Body وعليكم السلاااام | Peace be upon you too. |
| 1688 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1689 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1690 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1691 | Sent 2015-04-22 11:28:59 UTC | |
| 1692 | IP 50.153.125.148 | |
| 1693 | Deleted false | |
| 1694 | Body الحمدلله | Thanks be to Allah. |
| 1695 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1696 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1697 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 1698 | <mark>Sent 2015-04-22 11:29:15 UTC</mark> | |
| 1699 | IP 50.153.125.148 | |
| 1700 | Deleted false | |
| 1701 | Body انا والله متشوق لمرضاة الله سبحانه وتعالى | <mark>By Allah, I am really eager to satisfy Allah Almighty</mark> |
| 1702 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1703 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1704 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1705 | Sent 2015-04-22 11:29:27 UTC | |
| 1706 | Deleted false | |
| 1707 | Body ما شاء الله | Praise be to Allah. |
| 1708 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1709 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1710 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1711 | Sent 2015-04-22 11:29:42 UTC | |
| 1712 | Deleted false | |
| 1713 | Body اسأل الله ان يتقبل | Ask Allah that he would accept. |
| 1714 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1715 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1716 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1717 | Sent 2015-04-22 11:29:43 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1718 | IP 50.153.125.148 | |
| 1719 | Deleted false | |
| 1720 | Body انا كنت عايز اسألك .. هو تصنيع حاجه كده صغيرة وعليها كاتم صعبه ولا سهله | I wanted to ask you.. Is making a small thing with a silencer difficult or easy? |
| 1721 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1722 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1723 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1724 | Sent 2015-04-22 11:30:14 UTC | |
| 1725 | Deleted false | |
| 1726 | Body اكيد فى جاهز | Definitely, there is something ready. |
| 1727 | | |
| 1728 | | |
| 1729 | | |
| 1730 | | |
| 1731 | | |
| 1732 | | |
| 1733 | | |
| 1734 | | |
| 1735 | Facebook Business Record Page 2359 | |
| 1736 | Recipients | |
| 1737 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1738 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1739 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1740 | Sent 2015-04-22 11:30:28 UTC | |
| 1741 | Deleted false | |
| 1742 | Body شرا العبد ولا تربيته | It is much better to buy a slave than raising one. |
| 1743 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1744 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1745 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1746 | Sent 2015-04-22 11:30:39 UTC | |
| 1747 | IP 50.153.125.148 | |
| 1748 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1749 | Body حق معاك | You are right. |
| 1750 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1751 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1752 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1753 | Sent 2015-04-22 11:30:47 UTC | |
| 1754 | IP 50.153.125.148 | |
| 1755 | Deleted false | |
| 1756 | Body نفسى اتلاوم على واحد | I hope to find one. |
| 1757 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1758 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1759 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1760 | Sent 2015-04-22 11:30:50 UTC | |
| 1761 | IP 50.153.125.148 | |
| 1762 | Deleted false | |
| 1763 | Body يارب اةاااااااااااا | Ohhhhhhhhh, God |
| 1764 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1765 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1766 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1767 | Sent 2015-04-22 11:30:55 UTC | |
| 1768 | IP 50.153.125.148 | |
| 1769 | Deleted false | |
| 1770 | Body والله ياخى نفسى | By Allah, I really hope so, brother |
| 1771 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1772 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1773 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1774 | Sent 2015-04-22 11:31:06 UTC | |
| 1775 | IP 50.153.125.148 | |
| 1776 | Deleted false | |
| 1777 | Body عشان كده قولت هصنعه لو معرفتش اجيبه | That's why I said that if I can not get one, I will make one |
| 1778 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1779 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1780 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1781 | Sent 2015-04-22 11:31:25 UTC | |
| 1782 | Deleted false | |
| 1783 | Body اسأل الله ان يرزقك افضل مما نتمنى | I ask Allah to grant you more than what you hope for. |
| 1784 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1785 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1786 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1787 | | |
| 1788 | | |
| 1789 | | |
| 1790 | Facebook Business Record Page 2360 | |
| 1791 | Sent | |
| 1792 | 2015-04-22 11:31:36 UTC | |
| 1793 | IP 50.153.125.148 | |
| 1794 | Deleted false | |
| 1795 | Body أمين يارب | Amen, O God |
| 1796 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1797 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1798 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1799 | Sent 2015-04-22 11:33:11 UTC | |
| 1800 | IP 50.153.125.148 | |
| 1801 | Deleted false | |
| 1802 | Body ادعيلي وانا والله بدعيلك | Make supplications for me, and I already do for you, by Allah |
| 1803 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1804 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1805 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1806 | Sent 2015-04-22 11:33:40 UTC | |
| 1807 | Deleted false | |
| 1808 | Body يسر الله لنا ولك | May Allah make it easy for you and for us. |
| 1809 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1810 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1811 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1812 | Sent 2015-04-22 11:33:46 UTC | |
| 1813 | IP 50.153.125.148 | |
| 1814 | Deleted false | |
| 1815 | Body اسمع دروس الشيخ العدناني ماشاءالله | Listen to the lessons of Sheikh Al-'Adnani. Praise be to Allah. |
| 1816 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1817 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1818 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1819 | Sent 2015-04-22 11:33:57 UTC | |
| 1820 | IP 50.153.125.148 | |
| 1821 | Deleted false | |
| 1822 | Body والله بيقول اللي في نفسي | By Allah, he says what exactly is on my mind |
| 1823 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1824 | ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1825 | Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1826 | Sent 2015-04-22 11:34:11 UTC | |
| 1827 | Deleted false | |
| 1828 | Body جزاك الله خيرا | May Allah reward you well |
| 1829 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1830 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1831 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1832 | Sent 2015-04-22 11:34:32 UTC | |
| 1833 | IP 50.153.125.148 | |
| 1834 | Deleted false | |
| 1835 | Body ثبتنا الله واياك ياتامر | May Allah make you, Tamer, and us firm |
| 1836 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 1837 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1838 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1839 | Sent 2015-04-22 11:34:40 UTC | |
| 1840 | IP 50.153.125.148 | |
| 1841 | Deleted false | |

Govt.Ex.7-194

| | A | B |
|---|---|---|
| 1 | Arabic | Translation　DRAFT |
| 1842 | | |
| 1843 | | |
| 1844 | | |
| 1845 | | |
| 1846 | Facebook Business Record Page 2361 | |
| 1847 | Body | |
| 1848 | ولا يضرك المتخاذلين | And may none of those who are falling behind would harm you |
| 1849 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1850 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1851 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1852 | Sent 2015-04-22 11:34:46 UTC | |
| 1853 | Deleted false | |
| 1854 | Body امين | Amen |
| 1855 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1856 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1857 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1858 | Sent 2015-04-22 11:34:56 UTC | |
| 1859 | Deleted false | |
| 1860 | Body جزاك الله خيرا | May Allah reward you well |
| 1861 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1862 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1863 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1864 | Sent 2015-04-22 11:35:03 UTC | |
| 1865 | IP 50.153.125.148 | |
| 1866 | Deleted false | |
| 1867 | ولا يضرك دعاة الحكومات الذين ميعوا الدين والولاء والبراء Body | And may those servants of their government, who watered down the religion, as well as the rulers and those who are not associated with the religion not harm you |
| 1868 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1869 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1870 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1871 | Sent 2015-04-22 11:35:12 UTC | |
| 1872 | IP 50.153.125.148 | |
| 1873 | Deleted false | |
| 1874 | Body هم لم الذل ونحن لنا النصر بأذن الله | <mark>Allah willing, the victory is for us, and humiliation is for them.</mark> |
| 1875 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1876 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1877 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1878 | Sent 2015-04-22 11:35:27 UTC | |
| 1879 | IP 50.153.125.148 | |
| 1880 | Deleted false | |
| 1881 | Body بارك الله فيك | Allah bless you |
| 1882 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1883 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1884 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1885 | Sent 2015-04-22 11:35:35 UTC | |
| 1886 | Deleted false | |
| 1887 | Body بأذن الله | Allah willing. |
| 1888 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1889 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1890 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1891 | Sent 2015-04-22 11:35:57 UTC | |
| 1892 | IP 50.153.125.148 | |
| 1893 | Deleted false | |
| 1894 | Body انا داخل على تفرغ تام للموضوع وابشر ان شاء الله | <mark>I will completely dedicate my time for that matter, and Allah willing, all will be fine.</mark> |
| 1895 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1896 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1897 | | |
| 1898 | | |

Govt.Ex.7-196

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1899 | | |
| 1900 | | |
| 1901 | Facebook Business Record Page 2362 | |
| 1902 | Author | |
| 1903 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1904 | Sent 2015-04-22 11:36:23 UTC | |
| 1905 | Deleted false | |
| 1906 | Body ماشاء الله | Praise be to Allah. |
| 1907 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1908 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1909 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1910 | Sent 2015-04-22 11:37:09 UTC | |
| 1911 | Deleted false | |
| 1912 | Body فعلا الواحد لازم يستعد لرمضان | We should really get ready for Ramadan. |
| 1913 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1914 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1915 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1916 | Sent 2015-04-22 11:38:09 UTC | |
| 1917 | IP 50.153.125.148 | |
| 1918 | Deleted false | |
| 1919 | Body ان شاء الله | Allah willing. |
| 1920 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1921 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1922 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1923 | Sent 2015-04-22 11:38:40 UTC | |
| 1924 | IP 164.215.110.3 | |
| 1925 | Deleted false | |
| 1926 | Body | |
| 1927 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1928 | Type image/png | |
| 1929 | Size 0 | |
| 1930 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 1931 | 529601260453&mid=mid.1429702720083%3A06ba7d20711bca98 | |
| 1932 | 97&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1933 | &hash=AQCVaNMAnmEkype1h_cV9ezx70mMvhYAqUZ9u2ziC8Gyjg | |
| 1934 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer Elkhodary |
| 1935 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1936 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 1937 | Sent 2015-04-24 15:59:49 UTC | |
| 1938 | IP 50.153.124.12 | |
| 1939 | Deleted false | |
| 1940 | السلام عليكم Body | Peace be upon you. |
| 1941 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 1942 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1943 | تامر الخضرى ( 100004675178304 ) Author | Tamer Elkhodary |
| 1944 | Sent 2015-04-24 20:04:28 UTC | |
| 1945 | Deleted false | |
| 1946 | و عليكم السلام Body | Peace be upon you too. |
| 1947 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer Elkhodary |
| 1948 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1949 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 1950 | | |
| 1951 | | |
| 1952 | | |
| 1953 | | |
| 1954 | | |
| 1955 | Facebook Business Record Page 2363 | |
| 1956 | Sent | |
| 1957 | 2015-04-24 23:56:12 UTC | |
| 1958 | IP 50.153.125.140 | |
| 1959 | Deleted false | |
| 1960 | Body https://www.youtube.com/watch?v=mnSakNliX9M | *Body https://www.youtube.com/watch?v=mnSakNliX9M* |
| 1961 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 1962 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1963 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1964 | Sent 2015-04-25 16:56:51 UTC | |
| 1965 | Deleted false | |
| 1966 | Body السلام عليكم | Peace be upon you. |
| 1967 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1968 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1969 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1970 | Sent 2015-04-25 17:07:32 UTC | |
| 1971 | Deleted false | |
| 1972 | Body السلام عليكم | Peace be upon you. |
| 1973 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1974 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1975 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1976 | Sent 2015-04-25 18:14:10 UTC | |
| 1977 | IP 50.153.125.155 | |
| 1978 | Deleted false | |
| 1979 | Body وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you too. |
| 1980 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1981 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1982 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1983 | Sent 2015-04-25 18:14:22 UTC | |
| 1984 | Deleted false | |
| 1985 | Body عموووو | Hey dude |
| 1986 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1987 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1988 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1989 | Sent 2015-04-25 18:14:43 UTC | |
| 1990 | Deleted false | |
| 1991 | Body عاوز منك طلب | I need a favor from you |
| 1992 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1993 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1994 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1995 | Sent 2015-04-25 18:15:18 UTC | |
| 1996 | IP 50.153.125.155 | |
| 1997 | Deleted false | |
| 1998 | Body أأمرني | At your service |
| 1999 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2000 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 2001 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2002 | Sent 2015-04-25 18:15:29 UTC | |
| 2003 | Deleted false | |
| 2004 | Body عندك عليه الرساله يبعتوا رقم وعاوز الواتس افعل عاوز | I need to activate the WhatsApp, and I need a phone number, so they can send the message to. |
| 2005 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2006 | | |
| 2007 | | |
| 2008 | | |
| 2009 | | |
| 2010 | | |
| 2011 | Facebook Business Record Page 2364 | |
| 2012 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2013 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2014 | Sent 2015-04-25 18:15:38 UTC | |
| 2015 | IP 50.153.125.155 | |
| 2016 | Deleted false | |
| 2017 | Body ماشى | Ok. |
| 2018 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2019 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 2020 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2021 | Sent 2015-04-25 18:15:42 UTC | |
| 2022 | Deleted false | |
| 2023 | Body رقم عندك | Do you have a number? |
| 2024 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2025 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2026 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2027 | Sent 2015-04-25 18:15:55 UTC | |
| 2028 | IP 50.153.125.155 | |
| 2029 | Deleted false | |
| 2030 | Body عندى رقم | I do have a number. |
| 2031 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2032 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2033 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2034 | Sent 2015-04-25 18:15:59 UTC | |
| 2035 | IP 50.153.125.155 | |
| 2036 | Deleted false | |
| 2037 | Body ثانيه واحده | One second. |
| 2038 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2039 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2040 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2041 | Sent 2015-04-25 18:16:11 UTC | |
| 2042 | Deleted false | |
| 2043 | Body غير رقمك | Other than your regular number. |
| 2044 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2045 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2046 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2047 | Sent 2015-04-25 18:16:32 UTC | |
| 2048 | IP 50.153.125.155 | |
| 2049 | Deleted false | |
| 2050 | Body ده الرقم التانى | This is the other number. |
| 2051 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2052 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2053 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2054 | Sent 2015-04-25 18:16:40 UTC | |
| 2055 | IP 50.153.125.155 | |
| 2056 | Deleted false | |
| 2057 | Body مش اللى بستخدمه | Not the one that I use it. |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 2058 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2059 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2060 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2061 | Sent 2015-04-25 18:16:40 UTC | |
| 2062 | Deleted false | |
| 2063 | | |
| 2064 | | |
| 2065 | | |
| 2066 | Facebook Business Record Page 2365 | |
| 2067 | Body | |
| 2068 | عمى | Dude |
| 2069 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2070 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2071 | Author ( 100004675178304 ) تامر الخضرى | |
| 2072 | Sent 2015-04-25 18:16:54 UTC | |
| 2073 | Deleted false | |
| 2074 | Body جزاك الله خيرا | May Allah reward you well |
| 2075 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2076 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2077 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2078 | Sent 2015-04-25 18:17:01 UTC | |
| 2079 | IP 50.153.125.155 | |
| 2080 | Deleted false | |
| 2081 | Body واياك | Same to you |
| 2082 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2083 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2084 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2085 | Sent 2015-04-25 18:17:01 UTC | |
| 2086 | Deleted false | |
| 2087 | Body ابعت | Send it |
| 2088 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2089 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

Govt.Ex.7-202

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2090 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2091 | Sent 2015-04-25 18:17:11 UTC | |
| 2092 | IP 50.153.125.155 | |
| 2093 | Deleted false | |
| 2094 | Body ثانيه واحده | One second. |
| 2095 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2096 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 2097 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2098 | Sent 2015-04-25 18:17:36 UTC | |
| 2099 | Deleted false | |
| 2100 | Body واقتحه عشان تجيلك عليه الرساله | And open it, so you will be able to receive the message. |
| 2101 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2102 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 2103 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2104 | Sent 2015-04-25 18:19:24 UTC | |
| 2105 | Deleted false | |
| 2106 | Body الوووووم | Hellooooo [sic] |
| 2107 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2108 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2110 | Sent 2015-04-25 18:19:31 UTC | |
| 2111 | IP 50.153.125.155 | |
| 2112 | Deleted false | |
| 2113 | Body +14439031387 | 4439031387 |
| 2114 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2115 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2116 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2117 | | |
| 2118 | | |
| 2119 | | |
| 2120 | | |
| 2121 | | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2122 | | |
| 2123 | Facebook Business Record Page 2366 | |
| 2124 | Sent | |
| 2125 | 2015-04-25 18:19:37 UTC | |
| 2126 | IP 50.153.125.155 | |
| 2127 | Deleted false | |
| 2128 | Body انا جاهز | I am ready. |
| 2129 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2130 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2131 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2132 | Sent 2015-04-25 18:19:48 UTC | |
| 2133 | IP 50.153.125.155 | |
| 2134 | Deleted false | |
| 2135 | Body الخط مفتوح | The line is open. |
| 2136 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2137 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2138 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2139 | Sent 2015-04-25 18:21:56 UTC | |
| 2140 | IP 50.153.125.155 | |
| 2141 | Deleted false | |
| 2142 | Body 930137 | *930137* |

| | |
|---|---|
| Facebook Business Record | Page 2310 |

**Recipients** *(100001303475553) Mohamed Elshinawy*
*(100004675178304) Tamer El Khodary*
**Author** *(100004675178304)* Tamer El Khodary
**Sent** *2015-04-25 18:22:08 UTC*
**Deleted** *False*
**Body** What is this?

**Recipients** *(100004675178304)* Tamer El Khodary
*(100001303475553)* Mohamed Elshinawy

| | |
|---|---|
| Facebook Business Record | Page 2311 |

**Author** *(100001303475553)* Mohamed Elshinawy
**Sent** *2015-04-25 18:22:13 UTC*
**IP** *50.153.125.155*
**Deleted** *false*
**Body** The Number

**Recipients** *(100004675178304)* Tamer El Khodary
*(100001303475553)* Mohamed Elshinawy
**Author** *(100001303475553)* Mohamed Elshinawy
**Sent** *2015-04-25 18:22:18 UTC*
**IP** *50.153.125.155*
**Deleted** *false*
**Body** The Code

**Recipients** *(100004675178304)* Tamer El Khodary
*(100001303475553)* Mohamed Elshinawy
**Author** *(100001303475553)* Mohamed Elshinawy
**Sent** *2015-04-25 18:22:29 UTC*
**IP** *50.153.125.155*
**Deleted** *false*
**Body** The message has already arrived

**Recipients** *(100001303475553)* Mohamed Elshinawy
*(100004675178304)* Tamer El Khodary
**Author** *(100004675178304)* Tamer El Khodary
**Sent** *2015-04-25 18:22:47 UTC*
**IP** *164.215.110.3*
**Deleted** *false*
**Body** *[Blank]*
**Attachments** *sticker.png (555529601260453)*

Govt.Ex.7-205

*Type* *image/png*
*Size 0*
*URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555
5296012260453&mid=mid.1429986167321%3A7aa7b1fa607064e1
03&uid=100004675178304&accid=100004675178304&preview=0
&hash=AQCTBeqW_Kh24zsB-pJgLlJrP97Z6bl0r0XVWkZ7udenEQ*



| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:22:57 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | Dear |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:23:00 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | God bless you |

| | |
|---|---|
| Facebook Business Record | Page 2312 |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-25 18:23:40 UTC* |
| ***Deleted*** | *false* |
| ***Body*** | Did you receive the number? |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:22 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | Yes |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-25 18:24:24 UTC* |

| | |
|---|---|
| ***Deleted*** | *false* |
| ***Body*** | Hellooooo |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:29 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | I wrote it down for you |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:40 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | *930137* |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:47 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | 930137 |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:58 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | This is the activation code |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |

| | |
|---|---|
| Facebook Business Record | Page 2313 |

| | |
|---|---|
| ***Sent*** | *2015-04-25 18:26:00 UTC* |
| ***Deleted*** | *false* |
| ***Body*** | Ok |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:26:08 UTC* |
| *Deleted* | *false* |
| *Body* | I activated it |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:26:21 UTC* |
| *Deleted* | *false* |
| *Body* | Thank you, buddy |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:26:29 UTC* |
| *Deleted* | *false* |
| *Body* | May Allah reward you well |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:26:39 UTC* |
| *IP* | *50.153.125.155* |
| *Deleted* | *false* |
| *Body* | Same to you my dear brother |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:27:12 UTC* |
| *Deleted* | *false* |
| *Body* | Call me on this one Hahahahahaha |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:27:23 UTC* |
| *IP* | *50.153.125.155* |
| *Deleted* | *false* |
| *Body* | Hahahahahahaha Ok, I will do this for real |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:27:28 UTC* |
| *IP* | *50.153.125.155* |

*Deleted*   *false*
*Body*      I will store your name

*Recipients*    *(100004675178304)* Tamer El Khodary

| Facebook Business Record | Page 2314 |
|---|---|

*(100001303475553)* Mohamed Elshinawy
*Author*     *(100001303475553)* Mohamed Elshinawy
*Sent*       *2015-04-25 18:27:39 UTC*
*IP*         *50.153.125.155*
*Deleted*    *false*
*Body*       Very good; it has texting and calling.

*Recipients*    *(100004675178304)* Tamer El Khodary
               *(100001303475553)* Mohamed Elshinawy
*Author*        *(100001303475553)* Mohamed Elshinawy
*Sent*          *2015-04-25 18:27:44 UTC*
*IP*            *50.153.125.155*
*Deleted*       *false*
*Body*          I use it to call Egypt.

*Recipients*    *(100001303475553)* Mohamed Elshinawy
               *(100004675178304)* Tamer El Khodary
*Author*        *(100004675178304)* Tamer El Khodary
*Sent*          *2015-04-25 18:28:04 UTC*
*Deleted*       *False*
*Body*          You have been always very smart Shin.

*Recipients*    *(100001303475553)* Mohamed Elshinawy
               *(100004675178304)* Tamer El Khodary
*Author*        *(100004675178304)* Tamer El Khodary
*Sent*          *2015-04-25 18:28:11 UTC*
*Deleted*       *False*
*Body*          Cancel it

*Recipients*    *(100004675178304)* Tamer El Khodary
               *(100001303475553)* Mohamed Elshinawy
*Author*        *(100001303475553)* Mohamed Elshinawy
*Sent*          *2015-04-25 18:29:26 UTC*
*IP*            *50.153.125.155*
*Deleted*       *False*
*Body*          You are the one who is very smart. Allah willing, I will finish work here, and come to you.

*Recipients*     *(100004675178304) Tamer El Khodary*
                 *(100001303475553) Mohamed Elshinawy*
*Author*         *(100001303475553) Mohamed Elshinawy*
*Sent*           *2015-04-25 18:29:30 UTC*
*IP*             *50.153.125.155*
*Deleted*        *False*
*Body*           Cancel what?


*Recipients*     *(100001303475553) Mohamed Elshinawy*
                 *(100004675178304) Tamer El Khodary*
*Author*         *(100004675178304) Tamer El Khodary*
*Sent*           *2015-04-25 18:30:03 UTC*
*Deleted*        *False*
*Body*           If you need it, keep it, as long as you use it to call Egypt.


*Recipients*     *(100004675178304) Tamer El Khodary*
                 *(100001303475553) Mohamed Elshinawy*
*Author*         *(100001303475553) Mohamed Elshinawy*
*Sent*           *2015-04-25 18:30:20 UTC*
*IP*             *50.153.125.155*
*Deleted*        *False*

| Facebook Business Record | Page 2315 |
| --- | --- |

*Body*           No no no


*Recipients*     *(100004675178304) Tamer El Khodary*
                 *(100001303475553) Mohamed Elshinawy*
*Author*         *(100001303475553) Mohamed Elshinawy*
*Sent*           *2015-04-25 18:30:33 UTC*
*IP*             *50.153.125.155*
*Deleted*        Boss, I have two phones.


*Recipients*     *(100001303475553) Mohamed Elshinawy*
                 *(100004675178304) Tamer El Khodary*
*Author*         *(100004675178304) Tamer El Khodary*
*Sent*           *2015-04-25 18:30:44 UTC*
*Deleted*        *False*
*Body*           Praise be to Allah for this self-sacrifice


*Recipients*     *(100004675178304) Tamer El Khodary*
                 *(100001303475553) Mohamed Elshinawy*
*Author*         *(100001303475553) Mohamed Elshinawy*
*Sent*           *2015-04-25 18:30:52 UTC*
*IP*             *50.153.125.155*
*Deleted*        This is the second line

**Recipients**    *(100001303475553)* Mohamed Elshinawy
    *(100004675178304)* Tamer El Khodary
**Author**    *(100004675178304)* Tamer El Khodary
**Sent**    *2015-04-25 18:31:04 UTC*
**Deleted**    *False*
**Body**    You split half of your numbers with me.

**Recipients**    *(100004675178304)* Tamer El Khodary
    *(100001303475553)* Mohamed Elshinawy
**Author**    *(100001303475553)* Mohamed Elshinawy
**Sent**    *2015-04-25 18:31:42 UTC*
**IP**    *50.153.125.155*
**Deleted**    *False*
**Body**    You are a kind person who does good things; God bless you.

**Recipients**    *(100004675178304)* Tamer El Khodary
    *(100001303475553)* Mohamed Elshinawy
**Author**    *(100001303475553)* Mohamed Elshinawy
**Sent**    *2015-04-25 18:31:50 UTC*
**IP**    *50.153.125.155*
**Deleted**    *False*
**Body**    No, I do not need WhatsApp on this line.

**Recipients**    *(100004675178304)* Tamer El Khodary
    *(100001303475553)* Mohamed Elshinawy
**Author**    *(100001303475553)* Mohamed Elshinawy
**Sent**    *2015-04-25 18:31:56 UTC*
**IP**    *50.153.125.155*
**Deleted**    *False*
**Body**    I do not even have it on this line.

**Recipients**    *(100004675178304)* Tamer El Khodary

| Facebook Business Record | Page 2316 |
|---|---|

    *(100001303475553)* Mohamed Elshinawy
**Author**    *(100001303475553)* Mohamed Elshinawy
**Sent**    *2015-04-25 18:32:07 UTC*
**IP**    *50.153.125.155*
**Deleted**    *False*
**Body**    I will store your name.

**Recipients**    *(100001303475553)* Mohamed Elshinawy

|  |  |
|---|---|
|  | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-25 18:32:15 UTC* |
| ***IP*** | *164.215.110.3* |
| ***Deleted*** | *False* |
| ***Body*** | *[Blank]* |
| ***Attachments*** | *sticker.png (555529601260453)* |
| ***Type*** | *image/png* |
| ***Size 0*** |  |
| ***URL*** | *https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529601260453&mid=mid.1429986735400%3A60306baaa3f22aed 61&uid=100004675178304&accid=100004675178304&preview=0 &hash=AQD-zUbDqaAALHPeKSz1F4OCEH4K1FujW_ttLQH5h_Xy2g* |



| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
|---|---|
|  | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-26 16:34:08 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | Peace be upon you |

| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
|---|---|
|  | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-26 16:34:25 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | I cancelled its activation [sic] |

| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
|---|---|
|  | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-26 16:34:34 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | Your supplications |

| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
|---|---|
|  | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-26 16:34:48 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | I mean its activation |

| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
|---|---|
|  | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |

*Sent*   *2015-04-26 18:34:49 UTC*

| Facebook Business Record | Page 2317 |
|---|---|

       *IP*   *50.153.126.22*
*Deleted*   *False*
  *Body*   And Peace [sic] be upon you too

*Recipients*   *(100004675178304)* Tamer El Khodary
          *(100001303475553)* Mohamed Elshinawy
  *Author*   *(100001303475553)* Mohamed Elshinawy
    *Sent*   *2015-04-26 16:34:51 UTC*
       *IP*   *50.153.126.22*
*Deleted*   *False*
  *Body*   Peace

*Recipients*   *(100004675178304)* Tamer El Khodary
          *(100001303475553)* Mohamed Elshinawy
  *Author*   *(100001303475553)* Mohamed Elshinawy
    *Sent*   *2015-04-26 16:34:59 UTC*
       *IP*   *50.153.126.22*
*Deleted*   *False*
  *Body*   Allah willing, all is well.

*Recipients*   *(100001303475553)* Mohamed Elshinawy
          *(100004675178304)* Tamer El Khodary
  *Author*   *(100004675178304)* Tamer El Khodary
    *Sent*   *2015-04-26 16:35:06 UTC*
*Deleted*   *False*
  *Body*   Peace [sic].

*Recipients*   *(100001303475553)* Mohamed Elshinawy
          *(100004675178304)* Tamer El Khodary
  *Author*   *(100004675178304)* Tamer El Khodary
    *Sent*   *2015-04-26 16:35:12 UTC*
*Deleted*   *False*
  *Body*   Hahahaha

*Recipients*   *(100004675178304)* Tamer El Khodary
          *(100001303475553)* Mohamed Elshinawy
  *Author*   *(100001303475553)* Mohamed Elshinawy
    *Sent*   *2015-04-26 16:35:18 UTC*
       *IP*   *50.153.126.22*
*Deleted*   *False*
  *Body*   I meant to say peace

*Recipients*   *(100001303475553)* Mohamed Elshinawy
          *(100004675178304)* Tamer El Khodary

| | |
|---|---|
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:35:25 UTC* |
| *Deleted* | *False* |
| *Body* | Did you just graduate  third grade |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | (100004675178304) Tamer El Khodary |
| *Sent* | *2015-04-26 16:35:27 UTC* |
| *Deleted* | *False* |
| *Body* | Hahahaha |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |

| Facebook Business Record | Page 2318 |
|---|---|

| | |
|---|---|
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-26 16:35:33 UTC* |
| *IP* | *50.153.126.22* |
| *Deleted* | *False* |
| *Body* | Hahahahahaha |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:35:37 UTC* |
| *IP* | *164.215.110.6* |
| *Deleted* | *False* |
| *Body* | *[Blank]* |

*Attachments* *sticker.png (555529601260453)*

| | |
|---|---|
| *Type* | *image/png* |
| *Size* | *0* |
| *URL* | *https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529601260453&mid=mid.1430066137146%3A7c8c7f48c2884d4b 58&uid=100004675178304&accid=100004675178304&preview=0 &hash=AQCLEV-OMuOoCdaGSdRAWtUDlhzxgCLo891znAM9s-VtfA* |



| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:35:50 UTC* |

| | |
|---|---|
| *Deleted* | *False* |
| *Body* | May God keep you safe and make you useful. |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-26 16:36:02 UTC* |
| *IP* | *50.153.126.22* |
| *Deleted* | *False* |
| *Body* | You know that this matter has become the most important thing in my life. |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-26 16:36:13 UTC* |
| *IP* | *50.153.126.22* |
| *Deleted* | *False* |
| *Body* | I do what I can to follow what I am told. |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-26 16:36:19 UTC* |
| *IP* | *50.153.126.22* |
| *Deleted* | *False* |
| *Body* | Your supplications |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |

| | |
|---|---|
| Facebook Business Record | Page 2319 |

| | |
|---|---|
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:36:20 UTC* |
| *Deleted* | *False* |
| *Body* | I swear by all Muslims' lives. |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:36:33 UTC* |
| *Deleted* | *False* |
| *Body* | May Allah make your steps firm. |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |

| | |
|---|---|
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-26 16:36:42 UTC* |
| *IP* | *50.153.126.22* |
| *Deleted* | *False* |
| *Body* | Allah willing, Same to you. |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:36:51 UTC* |
| *Deleted* | *False* |
| *Body* | Follow. |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:37:11 UTC* |
| *Deleted* | *False* |
| *Body* | Avoid self-interpretation |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-26 16:37:47 UTC* |
| *IP* | *50.153.126.22* |
| *Deleted* | *False* |
| *Body* | May God help us to obey him. |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:37:55 UTC* |
| *Deleted* | *False* |
| *Body* | Amen |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:38:02 UTC* |
| *Deleted* | *False* |
| *Body* | Make supplications for me Shin. |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |

| | |
|---|---|
| Facebook Business Record | Page 2320 |

Govt.Ex.7-216

*Author*   *(100004675178304)* Tamer El Khodary
*Sent*   *2015-04-26 16:38:18 UTC*
*Deleted*   *False*
*Body*   The entire village is waiting for you.

*Recipients*   *(100004675178304)* Tamer El Khodary
*(100001303475553)* Mohamed Elshinawy
*Author*   *(100001303475553)* Mohamed Elshinawy
*Sent*   *2015-04-26 16:38:19 UTC*
*IP*   *50.153.126.22*
*Deleted*   *False*
*Body*   O God, make it easy

*Recipients*   *(100001303475553)* Mohamed Elshinawy
*(100004675178304)* Tamer El Khodary
*Author*   *(100004675178304)* Tamer El Khodary
*Sent*   *2015-04-26 16:38:25 UTC*
*IP*   *164.215.110.6*
*Deleted*   *False*
*Body*   *[Blank]*
*Attachments*   *sticker.png (555529601260453)*
*Type* *image/png*
*Size 0*
*URL* *https://attachment.fbsbx.com/messaging_attachment.php?aid=555*
*529601260453&mid=mid.1430066305900%3A77c81b8f57727cd2*
*99&uid=100004675178304&accid=100004675178304&preview=0*
*&hash=AQAGRyHrBqgUCNZGcqHtR6mJg-qcZQXeojL9IBGirT5qYg*



*Recipients*   *(100004675178304)* Tamer El Khodary
*(100001303475553)* Mohamed Elshinawy
*Author*   *(100001303475553)* Mohamed Elshinawy
*Sent*   *2015-04-26 16:39:14 UTC*
*IP*   *50.153.125.133*
*Deleted*   *False*
*Body*   O God, make it easy.

*Recipients*   *(100001303475553)* Mohamed Elshinawy
*(100004675178304)* Tamer El Khodary
*Author*   *(100004675178304)* Tamer El Khodary
*Sent*   *2015-04-26 16:39:24 UTC*
*Deleted*   *False*
*Body*   Amen

*Recipients*     *(100001303475553) Mohamed Elshinawy*
                 *(100004675178304) Tamer El Khodary*
*Author*         *(100004675178304) Tamer El Khodary*
*Sent*           *2015-04-26 16:41:21 UTC*
*Deleted*        *False*
*Body*           Ask Allah  for help and make sure to keep it secret. You have a lot of enemies; yourself, devils, humans, jinn, tyrants of the Arabs, and the Aliens and their soldiers.  Rejoice, if you fear Allah, He will be with you, and He definitely will grant you victory as He promised.

*Recipients*     *(100004675178304)* Tamer El Khodary
                 *(100001303475553)* Mohamed Elshinawy

| Facebook Business Record | Page 2321 |
|---|---|

*Author*         *(100001303475553)* Mohamed Elshinawy
*Sent*           *2015-04-26 16:42:43 UTC*
*IP*             *50.153.125.133*
*Deleted*        *False*
*Body*           Exactly. By Allah, you me did a great favor, and I was hoping to do anything for you in return because Allah used you for a reason.

*Recipients*     *(100004675178304)* Tamer El Khodary
                 *(100001303475553)* Mohamed Elshinawy
*Author*         *(100001303475553)* Mohamed Elshinawy
*Sent*           *2015-04-26 16:43:12 UTC*
*IP*             *50.153.125.133*
*Deleted*        *False*
*Body*           Indeed, enemies are everywhere.

*Recipients*     *(100001303475553)* Mohamed Elshinawy
                 *(100004675178304)* Tamer El Khodary
*Author*         *(100004675178304)* Tamer El Khodary
*Sent*           *2015-04-26 16:43:22 UTC*
*Deleted*        *False*
*Body*           Whomever found Allah has lost anything, and whomever lost Allah has found nothing

*Recipients*     *(100004675178304)* Tamer El Khodary
                 *(100001303475553)* Mohamed Elshinawy
*Author*         *(100001303475553)* Mohamed Elshinawy
*Sent*           *2015-04-26 16:43:31 UTC*
*IP*             *50.153.125.133*
*Deleted*        *False*
*Body*           But Allah, the Almighty, keeps whoever believes in Him safe.

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:43:38 UTC* |
| *Deleted* | *False* |
| *Body* | Believe in Allah, and He will keep you safe. |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-26 16:44:12 UTC* |
| *IP* | *50.153.125.133* |
| *Deleted* | *False* |
| *Body* | O Allah, keep us safe, use us, and do not replace us. |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 16:44:19 UTC* |
| *Deleted* | *False* |
| *Body* | Amen |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-26 23:53:45 UTC* |
| *IP* | *50.153.125.133* |

| | |
|---|---|
| Facebook Business Record | Page 2322 |

| | |
|---|---|
| *Deleted* | *False* |
| *Body* | *https://www.youtube.com/watch?v=eegvu3VXgYk* |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-05-01 11:09:46 UTC* |
| *IP* | *2601:a:2800:f061:ada8:926a:6567:da1b* |
| *Deleted* | *False* |
| *Body* | Remaining and expanding; daring never hesitating; strong and replenished; one, not multiple; knows no crying; revenges the bloodshed; responds to the call; despises the fools; loves jihad; rejects being led; patiently awaits the promise; eliminates the bastards; its life full of kindness; by breaking the Cross; with terrible unswerving constancy; and welcomes the strangers. |

| | |
|---|---|
| ***Recipients*** | *(100001303475553) Mohamed Elshinawy* |
| | *(100004675178304) Tamer El Khodary* |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-05-01 20:58:23 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | Say more and more Shin. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304) Tamer El Khodary* |
| | *(100001303475553) Mohamed Elshinawy* |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-01 21:32:39 UTC* |
| ***IP*** | *173.209.211.159* |
| ***Deleted*** | *False* |
| ***Body*** | Allah bless you. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304) Tamer El Khodary* |
| | *(100001303475553) Mohamed Elshinawy* |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:29:07 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Peace be upon you. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304) Tamer El Khodary* |
| | *(100001303475553) Mohamed Elshinawy* |
| ***Author*** | *(100001303475553) Mohamed Elshinawy* |
| ***Sent*** | *2015-05-09 12:29:13 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Ma'mun |

| | |
|---|---|
| ***Recipients*** | *(100001303475553) Mohamed Elshinawy* |
| | *(100004675178304) Tamer El Khodary* |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-05-09 12:29:35 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | Fu'sh |

| | |
|---|---|
| ***Recipients*** | *(100004675178304) Tamer El Khodary* |
| | *(100001303475553) Mohamed Elshinawy* |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:29:46 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |

| | |
|---|---|
| Facebook Business Record | Page 2323 |

Govt.Ex.7-220

| | |
|---|---|
| ***Body*** | How are you Tamer, the boss. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:30:16 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | How is everything? |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-05-09 12:30:16 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | Chief. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:30:30 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | God bless you. |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-05-09 12:30:30 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | How are you? |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:30:47 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Thanks be to Allah |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:30:53 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Ask Allah to make it easy. |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-05-09 12:31:13 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | May Allah make it easy for you. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |

| Facebook Business Record | Page 2324 |
|---|---|

| | |
|---|---|
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:31:18 UTC* |
| | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***IP*** | |
| ***Deleted*** | *False* |
| ***Body*** | Amen |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:31:30 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Everyone is scared over here. |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-05-09 12:32:04 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | May Allah increase their fear. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:32:23 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Allah willing. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:32:39 UTC* |

|          |                                          |
|----------|------------------------------------------|
| *IP*     | *2601:a:2800:f061:356e:702d:8184:72e1*   |
| *Deleted*| *False*                                  |
| *Body*   | Thanks be to Allah, everything is clear. |

| *Recipients* | *(100004675178304)* Tamer El Khodary |
|              | *(100001303475553)* Mohamed Elshinawy |
| *Author*     | *(100001303475553) Mohamed Elshinawy* |
| *Sent*       | *2015-05-09 12:32:50 UTC* |
| *IP*         | *2601:a:2800:f061:356e:702d:8184:72e1* |
| *Deleted*    | *False* |
| *Body*       | Allah willing, getting ready for Ramadan |

| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
|              | *(100004675178304)* Tamer El Khodary |
| *Author*     | *(100004675178304)* Tamer El Khodary |
| *Sent*       | *2015-05-09 12:33:02 UTC* |
| *Deleted*    | *False* |
| *Body*       | Allah is great |

| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
|              | *(100004675178304)* Tamer El Khodary |
| *Author*     | *(100004675178304)* Tamer El Khodary |
| *Sent*       | *2015-05-09 12:33:13 UTC* |
| *Deleted*    | *False* |

| *Facebook Business Record* | *Page 2325* |
|----------------------------|-------------|

|          |                                          |
|----------|------------------------------------------|
| *Body*   | May Allah bring you the good news of paradise. |

| *Recipients* | *(100004675178304)* Tamer El Khodary |
|              | *(100001303475553)* Mohamed Elshinawy |
| *Author*     | *(100001303475553)* Mohamed Elshinawy |
| *Sent*       | *2015-05-09 12:33:31 UTC* |
| *IP*         | *2601:a:2800:f061:356e:702d:8184:72e1* |
| *Deleted*    | *False* |
| *Body*       | Allah willing, same to you. |

| *Recipients* | *(100004675178304)* Tamer El Khodary |
|              | *(100001303475553)* Mohamed Elshinawy |
| *Author*     | *(100001303475553)* Mohamed Elshinawy |
| *Sent*       | *2015-05-09 12:34:19 UTC* |
| *IP*         | *2601:a:2800:f061:356e:702d:8184:72e1* |
| *Deleted*    | *False* |
| *Body*       | Ok, keep us posted how you are doing. |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-05-09 12:34:30 UTC* |
| *Deleted* | *False* |
| *Body* | Allah willing. |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-05-09 12:34:34 UTC* |
| *IP* | *2601:a:2800:f061:356e:702d:8184:72e1* |
| *Deleted* | *False* |
| *Body* | <mark>Allah willing, and make supplication that we see the unseen, and I will make supplications for you.</mark> |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-05-09 12:34:37 UTC* |
| *Deleted* | *False* |
| *Body* | Make a lot of supplications for me. |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-05-09 12:34:44 UTC* |
| *Deleted* | *False* |
| *Body* | Ok. |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-05-09 12:34:51 UTC* |
| *IP* | *2601:a:2800:f061:356e:702d:8184:72e1* |
| *Deleted* | *False* |
| *Body* | Do not give up and keep trying. Allah willing, He will accept soon. |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |

| | |
|---|---|
| Facebook Business Record | Page 2326 |

| | |
|---|---|
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-05-09 12:34:56 UTC* |

Govt.Ex.7-224

|   | *2601:a:2800:f061:356e:702d:8184:72e1* |
|---|---|
| ***IP*** | |
| ***Deleted*** | *False* |
| ***Body*** | Allah willing |

| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
|---|---|
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:34:59 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | You know |

| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
|---|---|
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:35:32 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Victory is the result of work that is mostly for the good, and Allah willing, blessings will happen. |

| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
|---|---|
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:35:47 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | And as you told me |

| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
|---|---|
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:35:51 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Asking for forgiveness |

| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
|---|---|
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-05-09 12:36:06 UTC* |
| ***IP*** | *2601:a:2800:f061:356e:702d:8184:72e1* |
| ***Deleted*** | *False* |
| ***Body*** | Repentance several times a day, just like the Prophet, peace and prayers be upon him. |

| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
|---|---|
| | *(100004675178304)* Tamer El Khodary |

| | |
|---|---|
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-05-09 12:36:09 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | May Allah reward you well |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-05-09 12:36:32 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | I ask Allah, the Almighty, for forgiveness. |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2 | Page: 2327 | |
| 3 | | |
| 4 | Deleted | |
| 5 | FALSE | |
| 6 | Body استغفر الله العظيم | I ask Allah Almighty for forgiveness |
| 7 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 8 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 9 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Sent 2015-05-09 12:36:45 UTC | |
| 11 | IP 2601:a:2800:f061:356e:702d:8184:72e1 | |
| 12 | Deleted false | |
| 13 | Body وأياك ياتامر بشرك الله بالخير | Same to you Tamer. May Allah bless you with good news |
| 14 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 15 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 16 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Sent 2015-05-09 12:36:56 UTC | |
| 18 | IP 2601:a:2800:f061:356e:702d:8184:72e1 | |
| 19 | Deleted false | |
| 20 | Body هكلمك تانى قريب ان شاء الله | Allah willing, I will call you soon. |
| 21 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 22 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 23 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 24 | Sent 2015-05-09 12:37:01 UTC | |
| 25 | IP 164.215.110.3 | |
| 26 | Deleted false | |
| 27 | Body | |
| 28 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 29 | Type image/png | |
| 30 | Size 0 | |
| 31 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 32 | 529601260453&mid=mid.1431175021088%3A3d2f219fbbd38fce2 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 33 | 9&uid=100004675178304&accid=100004675178304&preview=0 | |
| 34 | &hash=AQAeFwAWNSkoeBYgcgclN32KY_N9eoryHdBXBP8lSq5yUg | |
| 35 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 36 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 37 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 38 | Sent 2015-05-09 12:37:09 UTC | |
| 39 | Deleted false | |
| 40 | Body شد حيلك | Stay strong |
| 41 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 42 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 43 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 44 | Sent 2015-05-09 12:37:24 UTC | |
| 45 | IP 2601:a:2800:f061:356e:702d:8184:72e1 | |
| 46 | Deleted false | |
| 47 | Body ان شاء الله | Allah willing. |
| 48 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 49 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 50 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 51 | Sent 2015-05-09 12:37:44 UTC | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | Page: 2328 | |
| 56 | IP | |
| 57 | 2601:a:2800:f061:356e:702d:8184:72e1 | |
| 58 | Deleted false | |
| 59 | Body السلام عليكم ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you |
| 60 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 61 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 62 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 63 | Sent 2015-05-09 12:38:15 UTC | |
| 64 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　DRAFT** |
| 65 | Body و عليكم السلام و رحمة الله و بركاته | Peace and Allah's mercy and blessings be upon you too |
| 66 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 67 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 68 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 69 | Sent 2015-05-24 04:40:30 UTC | |
| 70 | IP 174.127.68.48 | |
| 71 | Deleted false | |
| 72 | Body https://www.youtube.com/watch?v=wlZnpA0tMpw | *Body https://www.youtube.com/watch?v=wlZnpA0tMpw* |
| 73 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 74 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 75 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 76 | Sent 2015-05-24 17:15:04 UTC | |
| 77 | IP 199.189.111.37 | |
| 78 | Deleted false | |
| 79 | Body السلام عليكم كيفك ياتامر يارب تكون بخير | Peace be upon you, how are you doing Tamer? I hope you are doing well |
| 80 | Recipients ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| 81 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 82 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 83 | Sent 2015-05-24 17:15:25 UTC | |
| 84 | IP 199.189.111.37 | |
| 85 | Deleted false | |
| 86 | Body الله يحفظك ويردك سالما غانما بأذن الله | May Allah keep you safe. Allah willing, He will bring you back safe and victorious. |
| 87 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 88 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 89 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 90 | Sent 2015-05-25 18:53:02 UTC | |
| 91 | Deleted false | |
| 92 | Body السلام عليكم | Peace be upon you |
| 93 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 94 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| A | B |
|---|---|
| **1** Arabic | Translation   DRAFT |
| **95** Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| **96** Sent 2015-05-25 18:53:13 UTC | |
| **97** IP 77.234.43.187 | |
| **98** Deleted false | |
| **99** Body وعليكم السلام | Peace be upon you too |
| **100** Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| **101** ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| **102** Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| **103** Sent 2015-05-25 18:53:17 UTC | |
| **104** Deleted false | |
| **105** Body طمنى عليك | Tell me how you are doing |
| **106** | |
| **107** | |
| **108** | |
| **109** Page: 2329 | |
| **110** Recipients | |
| **111** ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| **112** ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| **113** Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| **114** Sent 2015-05-25 18:53:27 UTC | |
| **115** Deleted false | |
| **116** Body فؤش | Fu'sh [PH] |
| **117** Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| **118** ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| **119** Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| **120** Sent 2015-05-25 18:53:29 UTC | |
| **121** IP 77.234.43.187 | |
| **122** Deleted false | |
| **123** Body حبيبى الحمدلله كل شىء تمام | Thanks be to Allah, dear. Everything is fine. |
| **124** Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| **125** ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| **126** Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| A | B |
|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 127 | Sent 2015-05-25 18:53:31 UTC | |
| 128 | IP 77.234.43.187 | |
| 129 | Deleted false | |
| 130 | Body مأمون | Ma'mun |
| 131 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 132 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 133 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 134 | Sent 2015-05-25 18:53:44 UTC | |
| 135 | IP 77.234.43.187 | |
| 136 | Deleted false | |
| 137 | Body انت كيف حالك | How are you doing? |
| 138 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 139 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 140 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 141 | Sent 2015-05-25 18:53:47 UTC | |
| 142 | Deleted false | |
| 143 | Body الله المستعان | Allah is the one sought for help |
| 144 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 145 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 146 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 147 | Sent 2015-05-25 18:53:58 UTC | |
| 148 | Deleted false | |
| 149 | Body الحمد لله | Thanks be to Allah. |
| 150 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 151 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 152 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 153 | <mark>Sent 2015-05-25 18:54:14 UTC</mark> | |
| 154 | IP 77.234.43.187 | |
| 155 | Deleted false | |
| 156 | Body الحمدلله ياتامر استعن بالله | <mark>Thanks be to Allah, Tamer; seek Allah's help</mark> |
| 157 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 158 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 159 | Author ( مح ) | Mohamed Elshinawy |
| 160 | | |
| 161 | | |
| 162 | | |
| 163 | Page: 2330 | |
| 164 | IP | |
| 165 | 77.234.43.187 | |
| 166 | Deleted false | |
| 167 | Body الجنه غاليه | Paradise is precious. |
| 168 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 169 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 170 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 171 | Sent 2015-05-25 18:54:29 UTC | |
| 172 | Deleted false | |
| 173 | Body اكرمك الله | May Allah bless you |
| 174 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 175 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 176 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 177 | Sent 2015-05-25 18:54:45 UTC | |
| 178 | Deleted false | |
| 179 | Body سامحنى لازم امشى | Forgive me, I have to go. |
| 180 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 181 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 182 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 183 | Sent 2015-05-25 18:54:51 UTC | |
| 184 | Deleted false | |
| 185 | Body متابع | Following |
| 186 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 187 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 188 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 189 | Sent 2015-05-25 18:55:01 UTC | |
| 190 | IP 77.234.43.187 | |

Govt.Ex.7-232

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 191 | Deleted false | |
| 192 | Body الله يحفظك ان شاءالله | Allah willing, He will keep you safe |
| 193 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 194 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 195 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 196 | Sent 2015-05-25 18:55:01 UTC | |
| 197 | Deleted false | |
| 198 | Body الله اكبر | Allah is great |
| 199 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 200 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 201 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 202 | Sent 2015-05-25 18:55:10 UTC | |
| 203 | IP 77.234.43.187 | |
| 204 | Deleted false | |
| 205 | Body الله اكبر الله اكبر ولله الحمد ابشر | Allah is great; Allah is great, and Thanks be to Allah. |
| 206 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 207 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 208 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 209 | Sent 2015-05-25 18:55:13 UTC | |
| 210 | IP 77.234.43.187 | |
| 211 | Deleted false | |
| 212 | Body والله انى احبك فى الله | by Allah, I love you in Him |
| 213 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 214 | | |
| 215 | | |
| 216 | | |
| 217 | Page: 2331 | |
| 218 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 219 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 220 | Sent 2015-05-25 18:55:23 UTC | |
| 221 | Deleted false | |
| 222 | Body سدد الله خطاك | May Allah make your steps firm |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 223 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 224 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 225 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 226 | Sent 2015-05-25 18:55:30 UTC | |
| 227 | Deleted false | |
| 228 | Body اثخن فى اعداء الله | Be harsh in the killing of Allah's enemies |
| 229 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 230 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 231 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 232 | Sent 2015-05-25 18:55:35 UTC | |
| 233 | IP 77.234.43.187 | |
| 234 | Deleted false | |
| 235 | Body ربنا يحفظك ويرزقك الفردوس الاعلى | May our Lord keep you safe and grant you the highest level of paradise |
| 236 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 237 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 238 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 239 | Sent 2015-05-25 18:55:38 UTC | |
| 240 | IP 77.234.43.187 | |
| 241 | Deleted false | |
| 242 | Body اللهم أمين | Amen, O'Allah |
| 243 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 244 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 245 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 246 | Sent 2015-05-25 18:55:44 UTC | |
| 247 | Deleted false | |
| 248 | Body أمين | Amen. |
| 249 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 250 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 251 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 252 | Sent 2015-05-25 18:55:48 UTC | |
| 253 | Deleted false | |

| A | B |
|---|---|
| **1** **Arabic** | **Translation   DRAFT** |
| 254 Body السلام عليكم | Peace be upon you |
| 255 Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 256 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 257 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 258 Sent 2015-05-25 18:55:57 UTC | |
| 259 IP 77.234.43.187 | |
| 260 Deleted false | |
| 261 Body وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you too |
| 262 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 263 ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 264 Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 265 Sent 2015-05-25 18:56:04 UTC | |
| 266 Deleted false | |
| 267 Body سامحني كان نفسي اكلمك اكتر | Forgive me, I wish if I can stay longer and talk to you. |
| 268 Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 269 | |
| 270 | |
| 271 | |
| 272 | |
| 273 Page: 2332 | |
| 274 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 275 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 276 Sent 2015-05-25 18:56:12 UTC | |
| 277 IP 77.234.43.187 | |
| 278 Deleted false | |
| 279 Body ولا يهمك انا كنت عايز اطمن عليك | Not a problem. I just wanted to make sure that you are ok. |
| 280 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 281 ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 282 Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 283 Sent 2015-05-25 18:56:18 UTC | |
| 284 Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 285 | Body قريبا بإذن الله | Soon, Allah willing |
| 286 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 287 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 288 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 289 | Sent 2015-05-25 18:56:28 UTC | |
| 290 | IP 77.234.43.187 | |
| 291 | Deleted false | |
| 292 | Body الحمدلله ياأخى كلمتين منك غاليين والله | Thanks be to Allah, brother.  By Allah, any couple of words from you are precious. |
| 293 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 294 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 295 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 296 | Sent 2015-05-25 18:56:35 UTC | |
| 297 | Deleted false | |
| 298 | Body السلام عليكم | Peace be upon you |
| 299 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 300 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 301 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 302 | Sent 2015-05-25 18:56:51 UTC | |
| 303 | IP 77.234.43.187 | |
| 304 | Deleted false | |
| 305 | Body وعليكم السلام ورحمه الله وبركاته فى حفظ الله وأمنه | Peace and Allah's mercy and blessings be upon you too. May Allah keep you safe and secure. |
| 306 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 307 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 308 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 309 | Sent 2015-06-01 17:04:26 UTC | |
| 310 | IP 2601:a:2800:f061:6540:7a90:9104:bfe | |
| 311 | Deleted false | |
| 312 | Body السلام عليكم .. مأمون | Peace be upon you.. Ma'mun |
| 313 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 314 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 315 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 316 | Sent 2015-06-01 17:04:38 UTC | |
| 317 | IP 2601:a:2800:f061:6540:7a90:9104:bfe | |
| 318 | Deleted false | |
| 319 | Body اللهم بلغنا رمضان | O'Allah, give us a chance to make it to Ramadan. |
| 320 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 321 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 322 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 323 | Sent 2015-06-01 17:04:48 UTC | |
| 324 | IP 2601:a:2800:f061:6540:7a90:9104:bfe | |
| 325 | | |
| 326 | | |
| 327 | | |
| 328 | | |
| 329 | Page: 2333 | |
| 330 | Deleted | |
| 331 | FALSE | |
| 332 | Body كيفك ياتامر يارب تكون بخير | How are you Tamer? I hope you are well |
| 333 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 334 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 335 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 336 | Sent 2015-06-24 05:48:45 UTC | |
| 337 | Deleted false | |
| 338 | Body السلام عليكم | Peace be upon you. |
| 339 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 340 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 341 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 342 | Sent 2015-06-24 05:48:53 UTC | |
| 343 | Deleted false | |
| 344 | Body اخبارك ايه يا مولانا | How are you our, chief? |
| 345 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 346 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

Govt.Ex.7-237

| A | B |
|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 347 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 348 | Sent 2015-06-24 05:48:57 UTC | |
| 349 | Deleted false | |
| 350 | Body طمني عليك | Tell me how you are doing |
| 351 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 352 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 353 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 354 | Sent 2015-06-24 05:49:09 UTC | |
| 355 | Deleted false | |
| 356 | Body لا تنسانى من صالح دعائك | Do not forget me when you make supplications |
| 357 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 358 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 359 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 360 | Sent 2015-06-24 05:52:46 UTC | |
| 361 | IP 173.209.211.217 | |
| 362 | Call Record Type phone | |
| 363 | Missed true | |
| 364 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 365 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 366 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 367 | Sent 2015-06-24 05:53:25 UTC | |
| 368 | IP 173.209.211.217 | |
| 369 | Call Record Type phone | |
| 370 | Missed true | |
| 371 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 372 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 373 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 374 | Sent 2015-06-24 05:53:38 UTC | |
| 375 | Deleted false | |
| 376 | Body ربنا يحفظك | May the Lord keep you safe. |
| 377 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 378 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 379 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 380 | | |
| 381 | | |
| 382 | | |
| 383 | | |
| 384 | Page: 2334 | |
| 385 | Sent | |
| 386 | 2015-06-24 05:54:08 UTC | |
| 387 | Deleted false | |
| 388 | Body العزة بالله والحفظ والنصر من عند الله | Glory belong to Allah, and safety and victory are from Allah. |
| 389 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 390 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 391 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 392 | Sent 2015-06-24 17:19:37 UTC | |
| 393 | Deleted false | |
| 394 | Body جزاك الله خيرا | May Allah reward you well. |
| 395 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 396 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 397 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 398 | Sent 2015-06-24 17:20:02 UTC | |
| 399 | Deleted false | |
| 400 | Body ربنا يُثبّتنا | May our Lord make us remain firm |
| 401 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 402 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 403 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 404 | Sent 2015-06-24 17:20:47 UTC | |
| 405 | Deleted false | |
| 406 | Body واياك آمين يارب. ان الله مع الصابرين. ان مع العسر يسرا | Amen, same to you. Allah is with those who are patient. There is always a silver lining. |
| 407 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 408 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

Govt.Ex.7-239

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 409 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 410 | Sent 2015-06-24 17:21:36 UTC | |
| 411 | Deleted false | |
| 412 | Body احبك في الله وادعوا لك بظهر الغيب | I love you in Allah, and I pray for you to see the unseen. |
| 413 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 414 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 415 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 416 | Sent 2015-07-14 20:19:22 UTC | |
| 417 | IP 71.121.198.129 | |
| 418 | Deleted false | |
| 419 | Body السلام عليكم | Peace be upon you. |
| 420 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 421 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 422 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 423 | Sent 2015-07-14 20:19:27 UTC | |
| 424 | IP 71.121.198.129 | |
| 425 | Deleted false | |
| 426 | Body مأمون | Ma'mun |
| 427 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 428 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 429 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 430 | Sent 2015-07-14 20:19:36 UTC | |
| 431 | IP 71.121.198.129 | |
| 432 | Deleted false | |
| 433 | Body ازيك ياشيخنا | How are you our sheikh? |
| 434 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 435 | | |
| 436 | | |
| 437 | | |
| 438 | | |
| 439 | Page: 2335 | |
| 440 | Facebook Business Record Page 2335 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 441 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 442 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 443 | Sent 2015-07-14 20:19:55 UTC | |
| 444 | IP 71.121.198.129 | |
| 445 | Deleted false | |
| 446 | Body ان شاء الله تكون بخير | Allah willing, you are well |
| 447 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 448 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 449 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 450 | Sent 2015-07-18 14:50:13 UTC | |
| 451 | IP 164.215.110.5 | |
| 452 | Call Record Type phone | |
| 453 | Missed true | |
| 454 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 455 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 456 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 457 | Sent 2015-07-18 14:50:23 UTC | |
| 458 | Deleted false | |
| 459 | Body السلام عليكم | Peace be upon you. |
| 460 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 461 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 462 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 463 | Sent 2015-07-18 14:50:30 UTC | |
| 464 | Deleted false | |
| 465 | Body تقبل الله منا ومنكم صالح الأعمال | May Allah accept your and our good deeds |
| 466 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 467 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 468 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 469 | Sent 2015-07-18 14:50:43 UTC | |
| 470 | Deleted false | |
| 471 | Body طمني عليك | Let me know how you are doing |
| 472 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 473 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 474 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 475 | Sent 2015-07-18 14:50:56 UTC | |
| 476 | Deleted false | |
| 477 | Body خط يا دعواتك | Make supplications, gangsta |
| 478 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 479 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 480 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 481 | Sent 2015-07-18 14:51:48 UTC | |
| 482 | IP 164.215.110.5 | |
| 483 | Deleted false | |
| 484 | Body | |
| 485 | Attachments 11218994_488449411320894_5462851803208330089_n.jpg (488449434654225) | *Attachments* *11218994_488449411320894_5462851803208330089_n.jpg* |
| 486 | Type image/jpeg | |
| 487 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=488 | |
| 488 | 449434654225&mid=mid.1437231108011%3A525b9bdffb079bfe9 | |
| 489 | 9&uid=100004675178304&accid=100004675178304&preview=0 | |
| 490 | &hash=AQADHKNXbuBQpE-zDeRXZt7PrjPom0u6Bvt4d4xfxRhBIg | |
| 491 | | |
| 492 | | |
| 493 | | |
| 494 | Page: 2336 | |
| 495 | Facebook Business Record Page 2336 | |
| 496 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 497 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 498 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 499 | | |
| 500 | | |
| 501 | Page: 2337 | |
| 502 | Facebook Business Record Page 2337 | |
| 503 | Sent | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 504 | 2015-07-18 15:27:10 UTC | |
| 505 | Deleted false | |
| 506 | Body السلام عليكم | Peace be upon you. |
| 507 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 508 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 509 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 510 | Sent 2015-07-18 15:27:33 UTC | |
| 511 | Deleted false | |
| 512 | Body انت فين يا معلم | Where are you, boss? |
| 513 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 514 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 515 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 516 | Sent 2015-07-18 15:27:47 UTC | |
| 517 | Deleted false | |
| 518 | Body نايم ولا نايم | Sleeping or sleeping? |
| 519 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 520 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 521 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 522 | Sent 2015-07-18 15:28:46 UTC | |
| 523 | IP 164.215.110.5 | |
| 524 | Call Record Type phone | |
| 525 | Missed true | |
| 526 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 527 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 528 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 529 | Sent 2015-07-19 14:42:31 UTC | |
| 530 | Deleted false | |
| 531 | Body السلام عليكم | Peace be upon you. |
| 532 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 533 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 534 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 535 | Sent 2015-07-19 14:42:33 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 536 | Deleted false | |
| 537 | Body انت فين يا كبير | Where are you, chief? |
| 538 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 539 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 540 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 541 | Sent 2015-07-19 14:42:35 UTC | |
| 542 | Deleted false | |
| 543 | Body تقلان علينا ليه | Why are you ignoring us? |
| 544 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 545 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 546 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 547 | Sent 2015-07-19 14:42:39 UTC | |
| 548 | Deleted false | |
| 549 | Body احب اطمن عليك | I want to check on you |
| 550 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 551 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 552 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 553 | | |
| 554 | | |
| 555 | | |
| 556 | Page: 2338 | |
| 557 | Facebook Business Record Page 2338 | |
| 558 | Sent | |
| 559 | 2015-07-19 16:01:07 UTC | |
| 560 | Deleted false | |
| 561 | Body السلام عليكم | Peace be upon you. |
| 562 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 563 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 564 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 565 | Sent 2015-07-19 16:01:12 UTC | |
| 566 | Deleted false | |
| 567 | Body فؤش | Fu'sh [PH] |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 568 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 569 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 570 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 571 | Sent 2015-07-23 19:17:28 UTC | |
| 572 | Deleted false | |
| 573 | Body السلام عليكم | Peace be upon you. |
| 574 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 575 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 576 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 577 | Sent 2015-07-23 19:17:36 UTC | |
| 578 | Deleted false | |
| 579 | Body طمنى عليك | Tell me how you are doing |
| 580 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 581 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 582 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 583 | Sent 2015-07-23 19:17:49 UTC | |
| 584 | Deleted false | |
| 585 | Body انت فين يا شن | Where are you Shin? |
| 586 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 587 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 588 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 589 | Sent 2015-07-23 19:18:22 UTC | |
| 590 | Deleted false | |
| 591 | Body نايم ولا نايم | Sleeping or sleeping? |
| 592 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 593 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 594 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 595 | Sent 2015-07-23 19:35:23 UTC | |
| 596 | IP 149.13.66.45 | |
| 597 | Deleted false | |
| 598 | Body | |
| 599 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　DRAFT** |
| 600 | Type image/png | |
| 601 | Size 0 | |
| 602 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 603 | 529607927119&mid=mid.1437680123333%3A7cab4a53e5f01362 | |
| 604 | 44&uid=100004675178304&accid=100004675178304&preview=0 | |
| 605 | &hash=AQDbLzOAV-1xEMfdRrY_Mk7MkbZCTft-bQcMyKuDhUdcxA | |
| 606 | | |
| 607 | | |
| 608 | | |
| 609 | | |
| 610 | | |
| 611 | Page: 2339 | |
| 612 | Facebook Business Record Page 2339 | |
| 613 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 614 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 615 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 616 | <mark>Sent 2015-07-25 15:13:54 UTC</mark> | |
| 617 | Deleted false | |
| 618 | Body السلام عليكم | <mark>Peace be upon you.</mark> |
| 619 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 620 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 621 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 622 | Sent 2015-08-03 06:07:48 UTC | |
| 623 | Deleted false | |
| 624 | Body السلام | Peace. |
| 625 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 626 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 627 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 628 | <mark>Sent 2015-08-03 06:08:37 UTC</mark> | |
| 629 | IP 149.13.75.124 | |
| 630 | Call Record Type phone | |
| 631 | Missed true | |