Facebook Business Record                                    Page 5369



(mid.1421072559891:4f25c3fbfb79543f47)

**Recipients**      Mohamed Elshinawy (100001303475553)

|  | Abo Alkhair (100007347586608) |
|---|---|
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:22:39 UTC |
| **IP** | 185.5.154.97 |
| **Call Record** | **Type** phone |
| **Missed** | true |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:22:45 UTC |
| **IP** | 173.209.211.132 |
| **Call Record** | **Type** phone |
| **Missed** | true |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:22:56 UTC |
| **IP** | 173.209.211.132 |
| **Call Record** | **Type** phone |
| **Missed** | true |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:23:09 UTC |
| **Deleted** | false |
| **Body** | *it says its busyb [sic]* |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:23:28 UTC |
| **IP** | 173.209.211.132 |
| **Call Record** | **Type** phone |
| **Missed** | true |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:23:55 UTC |
| **Deleted** | false |
| **Body** | You are busy. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:07 UTC |
| **IP** | 173.209.211.132 |
| **Call Record** | **Type** phone |
| **Missed** | true |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:23 UTC |
| **IP** | 173.209.211.132 |

2015.018-003

**Facebook Business Record**                                    **Page 5371**

**Call Record**

|   |   |
|---|---|
| **Type** | phone |
| **Missed** | true |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:28 UTC |
| **IP** | 173.209.211.132 |

**Call Record**                **Type** phone
**Missed** true

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:33 UTC |
| **IP** | 173.209.211.132 |

**Call Record**                **Type** phone
**Missed** true

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:41 UTC |
| **IP** | 173.209.211.132 |

**Call Record**                **Type** phone
**Missed** true

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:57 UTC |
| **IP** | 173.209.211.132 |

**Call Record**                **Type** phone
**Missed** true

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:25:14 UTC |
| **Deleted** | false |
| **Body** | I cannot call you. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:27:02 UTC |
| **IP** | 185.5.154.97 |

**Call Record**                **Type** phone
**Missed** true

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:28:11 UTC |
| **IP** | 185.5.154.97 |

**Call Record**                **Type** phone
**Missed** false

Facebook Business Record                                          Page 5372

**Duration**

36

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:28:43 UTC |
| **IP** | 185.5.154.97 |
| **Call Record** | **Type** phone |
| | **Missed** true |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:28:49 UTC |
| **Deleted** | false |
| **Body** | I am calling. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:46:31 UTC |
| **IP** | 185.5.154.97 |
| **Call Record** | **Type** phone |
| | **Missed** false |

**Duration** 1051

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:23:11 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Hamo. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:23:13 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | How are you? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:23:20 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Listen! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 17:23:44 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Yes, Hamo. |

| | Facebook Business Record | Page 5373 |
|---|---|---|

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:26:31 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Listen |

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:26:37 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Could you call mom? |

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:26:48 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | My phone is not working. |

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 17:26:49 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Yes. Until now? How? |

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:27:29 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | She was supposed to send something, Hamo. You understand? |

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 17:28:05 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Hehehe. |

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 17:28:07 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Okay. |

**Recipients**

| | Mohamed Elshinawy (100001303475553) |
|---|---|

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5374 | |
| 3 | Abo Alkhair (100007347586608) | |
| 4 | Author Abo Alkhair (100007347586608) | |
| 5 | Sent 2015-03-11 17:28:20 UTC | |
| 6 | IP 79.170.55.179 | |
| 7 | Deleted false | |
| 8 | Body هكلمها في السيكرت | I will talk to her in secret |
| 9 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Abo Alkhair (100007347586608) | |
| 11 | Author Abo Alkhair (100007347586608) | |
| 12 | Sent 2015-03-11 17:28:23 UTC | |
| 13 | IP 79.170.55.179 | |
| 14 | Deleted false | |
| 15 | Body بابا عمل واتس اب | Dad created WhatsApp [account] |
| 16 | Recipients Abo Alkhair (100007347586608) | |
| 17 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 18 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 19 | Sent 2015-03-11 17:28:35 UTC | |
| 20 | IP 172.56.3.123 | |
| 21 | Deleted false | |
| 22 | Body هتعرف | Will you be able to? |
| 23 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 24 | Abo Alkhair (100007347586608) | |
| 25 | Author Abo Alkhair (100007347586608) | |
| 26 | Sent 2015-03-11 17:30:02 UTC | |
| 27 | IP 79.170.55.179 | |
| 28 | Deleted false | |
| 29 | Body ايوة بقولها اهو | Yes, I am telling her now |
| 30 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 31 | Abo Alkhair (100007347586608) | |
| 32 | Author Abo Alkhair (100007347586608) | |
| 33 | Sent 2015-03-11 17:30:13 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 34 | IP 79.170.55.179 | |
| 35 | Deleted false | |
| 36 | Body قلتلها محمد تلفونه مش شغال وكان بيطمن عليكي | Did you tell her that Mohamed's phone is not working, and he was checking on you? |
| 37 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 38 | Abo Alkhair (100007347586608) | |
| 39 | Author Abo Alkhair (100007347586608) | |
| 40 | Sent 2015-03-11 17:32:32 UTC | |
| 41 | IP 79.170.55.179 | |
| 42 | Deleted false | |
| 43 | Body 3488032705 | 3488032705 |
| 44 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 45 | Abo Alkhair (100007347586608) | |
| 46 | Author Abo Alkhair (100007347586608) | |
| 47 | Sent 2015-03-11 17:32:34 UTC | |
| 48 | IP 79.170.55.179 | |
| 49 | Deleted false | |
| 50 | Body 200 | 200 |
| 51 | Recipients Abo Alkhair (100007347586608) | |
| 52 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 53 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 54 | Facebook Business Record Page 5375 | |
| 55 | Sent | |
| 56 | 2015-03-11 17:33:06 UTC | |
| 57 | IP 172.56.3.123 | |
| 58 | Deleted false | |
| 59 | Body حبيبى | Dear |
| 60 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 61 | Abo Alkhair (100007347586608) | |
| 62 | Author Abo Alkhair (100007347586608) | |
| 63 | Sent 2015-03-11 17:33:56 UTC | |
| 64 | IP 79.170.55.179 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 65 | Deleted false | |
| 66 | Body صباح العسل | Top of the morning to you |
| 67 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 68 | Abo Alkhair (100007347586608) | |
| 69 | Author Abo Alkhair (100007347586608) | |
| 70 | Sent 2015-03-11 18:22:43 UTC | |
| 71 | Deleted false | |
| 72 | Body محمد اسم المرسل | The sender's name is Muhammad |
| 73 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 74 | Abo Alkhair (100007347586608) | |
| 75 | Author Abo Alkhair (100007347586608) | |
| 76 | Sent 2015-03-11 18:22:57 UTC | |
| 77 | Deleted false | |
| 78 | Body محمد خليل للشافعي | Muhammad Khalil Al-Shaf'i |
| 79 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 80 | Abo Alkhair (100007347586608) | |
| 81 | Author Abo Alkhair (100007347586608) | |
| 82 | Sent 2015-03-11 18:23:18 UTC | |
| 83 | Deleted false | |
| 84 | Body ابقي طمني لما تاخد الفلوس عشان ماما هاي أيمن | Let me know when you receive the money because mom... Hi Ayman |
| 85 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 86 | Abo Alkhair (100007347586608) | |
| 87 | Author Abo Alkhair (100007347586608) | |
| 88 | Sent 2015-03-11 18:23:21 UTC | |
| 89 | Deleted false | |
| 90 | Body عايزة تطمين | Wants to know |
| 91 | Recipients Abo Alkhair (100007347586608) | |
| 92 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 93 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 94 | Sent 2015-03-11 18:28:02 UTC | |
| 95 | IP 172.56.3.123 | |
| 96 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 97 | Body awya | *Awya* |
| 98 | Recipients Abo Alkhair (100007347586608) | |
| 99 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 100 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 101 | Sent 2015-03-11 18:28:21 UTC | |
| 102 | IP 172.56.3.123 | |
| 103 | Deleted false | |
| 104 | Body خلاص ياحمو | Done, Hamo |
| 105 | Facebook Business Record Page 5376 | |
| 106 | Recipients | |
| 107 | Abo Alkhair (100007347586608) | |
| 108 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 110 | Sent 2015-03-11 18:28:22 UTC | |
| 111 | IP 172.56.3.123 | |
| 112 | Deleted false | |
| 113 | Body الفلوس فى ايدى اهى | The money is here in my hand |
| 114 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 115 | Abo Alkhair (100007347586608) | |
| 116 | Author Abo Alkhair (100007347586608) | |
| 117 | Sent 2015-03-11 18:28:39 UTC | |
| 118 | Deleted false | |
| 119 | Body قشطة | Perfect |
| 120 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 121 | Abo Alkhair (100007347586608) | |
| 122 | Author Abo Alkhair (100007347586608) | |
| 123 | Sent 2015-03-11 18:28:40 UTC | |
| 124 | Deleted false | |
| 125 | Body ربنا يباركلك | God bless your |
| 126 | Recipients Abo Alkhair (100007347586608) | |
| 127 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 128 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 129 | Sent 2015-03-11 18:28:47 UTC | |
| 130 | IP 172.56.3.123 | |
| 131 | Deleted false | |
| 132 | Body أمين يارب | Oh, God, Amen |
| 133 | Recipients Abo Alkhair (100007347586608) | |
| 134 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 135 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 136 | Sent 2015-03-11 18:28:53 UTC | |
| 137 | IP 172.56.3.123 | |
| 138 | Deleted false | |
| 139 | Body انت اخبارك الماديه ايه | how is your financial situation? |
| 140 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 141 | Abo Alkhair (100007347586608) | |
| 142 | Author Abo Alkhair (100007347586608) | |
| 143 | Sent 2015-03-11 18:29:05 UTC | |
| 144 | Deleted false | |
| 145 | Body الحمد لله تمام | Fine, thank Allah |
| 146 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 147 | Abo Alkhair (100007347586608) | |
| 148 | Author Abo Alkhair (100007347586608) | |
| 149 | Sent 2015-03-11 18:29:13 UTC | |
| 150 | Deleted false | |
| 151 | Body استغلت من اول الأسبوع | I started working at the beginning of the week |
| 152 | Recipients Abo Alkhair (100007347586608) | |
| 153 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 154 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 155 | Sent 2015-03-11 18:29:27 UTC | |
| 156 | IP 172.56.3.123 | |
| 157 | Facebook Business Record Page 5377 | |
| 158 | Deleted | |
| 159 | FALSE | |
| 160 | Body انت كده ايه موقفك | So, what is your situation? |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 161 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 162 | Abo Alkhair (100007347586608) | |
| 163 | Author Abo Alkhair (100007347586608) | |
| 164 | Sent 2015-03-11 18:29:57 UTC | |
| 165 | Deleted false | |
| 166 | Body خلاص بشتغل هنا كدة موقت بس عشان اصرف علي نفسي | Well, I got a temporary job here to manage my expenses |
| 167 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 168 | Abo Alkhair (100007347586608) | |
| 169 | Author Abo Alkhair (100007347586608) | |
| 170 | Sent 2015-03-11 18:30:02 UTC | |
| 171 | Deleted false | |
| 172 | Body فيم هروح لسّه بسوف لكن | But I am still thinking where to go[sic] |
| 173 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 174 | Abo Alkhair (100007347586608) | |
| 175 | Author Abo Alkhair (100007347586608) | |
| 176 | Sent 2015-03-11 18:30:04 UTC | |
| 177 | Deleted false | |
| 178 | Body فين | Where |
| 179 | Recipients Abo Alkhair (100007347586608) | |
| 180 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 181 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 182 | Sent 2015-03-11 18:30:41 UTC | |
| 183 | IP 172.56.3.123 | |
| 184 | Deleted false | |
| 185 | Body طبعا الدوله الاسلاميه مش فى حساباتك | Most likely the Islamic State is not in your consideration? |
| 186 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 187 | Abo Alkhair (100007347586608) | |
| 188 | Author Abo Alkhair (100007347586608) | |
| 189 | Sent 2015-03-11 18:31:01 UTC | |
| 190 | Deleted false | |
| 191 | Body ههه | Hahahaha |
| 192 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 193 | Abo Alkhair (100007347586608) | |
| 194 | Author Abo Alkhair (100007347586608) | |
| 195 | Sent 2015-03-11 18:31:04 UTC | |
| 196 | Deleted false | |
| 197 | Body لا | No |
| 198 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 199 | Abo Alkhair (100007347586608) | |
| 200 | Author Abo Alkhair (100007347586608) | |
| 201 | Sent 2015-03-11 18:31:19 UTC | |
| 202 | Deleted false | |
| 203 | Body اللي ممكن اعمله اروح سوريا اعلم الناس دينها | All what I can do is to go to Syria to teach people their religion |
| 204 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 205 | Abo Alkhair (100007347586608) | |
| 206 | Author Abo Alkhair (100007347586608) | |
| 207 | Sent 2015-03-11 18:31:34 UTC | |
| 208 | Facebook Business Record Page 5378 | |
| 209 | Deleted | |
| 210 | FALSE | |
| 211 | Body لكن مش هقتل مسلمين | But I will not kill Muslims |
| 212 | Recipients Abo Alkhair (100007347586608) | |
| 213 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 214 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 215 | Sent 2015-03-11 18:31:56 UTC | |
| 216 | IP 172.56.3.123 | |
| 217 | Deleted false | |
| 218 | Body احلف بالله ماتقول لأى انسان | Swear by Allah that you will not tell anyone |
| 219 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 220 | Abo Alkhair (100007347586608) | |
| 221 | Author Abo Alkhair (100007347586608) | |
| 222 | Sent 2015-03-11 18:32:11 UTC | |
| 223 | Deleted false | |
| 224 | Body اوك | Ok |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 225 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 226 | Abo Alkhair (100007347586608) | |
| 227 | Author Abo Alkhair (100007347586608) | |
| 228 | Sent 2015-03-11 18:33:01 UTC | |
| 229 | Deleted false | |
| 230 | Body قول ماتقلقش | Say "do not worry" |
| 231 | Recipients Abo Alkhair (100007347586608) | |
| 232 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 233 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 234 | Sent 2015-03-11 18:33:02 UTC | |
| 235 | IP 172.56.3.123 | |
| 236 | Deleted false | |
| 237 | Body انا خلاص هاخد البيعه قريب | I am ready to pledge allegiance soon |
| 238 | Recipients Abo Alkhair (100007347586608) | |
| 239 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 240 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 241 | Sent 2015-03-11 18:33:08 UTC | |
| 242 | IP 172.56.3.123 | |
| 243 | Deleted false | |
| 244 | Body بس بيعه بجج | It is a real [sic] pledge of allegiance |
| 245 | Recipients Abo Alkhair (100007347586608) | |
| 246 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 247 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 248 | Sent 2015-03-11 18:33:10 UTC | |
| 249 | IP 172.56.3.123 | |
| 250 | Deleted false | |
| 251 | Body بجد | Real |
| 252 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 253 | Abo Alkhair (100007347586608) | |
| 254 | Author Abo Alkhair (100007347586608) | |
| 255 | Sent 2015-03-11 18:33:13 UTC | |
| 256 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 257 | Body ازاي | How? |
| 258 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 259 | Facebook Business Record Page 5379 | |
| 260 | Abo Alkhair (100007347586608) | |
| 261 | Author Abo Alkhair (100007347586608) | |
| 262 | Sent 2015-03-11 18:33:25 UTC | |
| 263 | Deleted false | |
| 264 | Body تعرف تقولي صوت | Can you tell me through voice? |
| 265 | Recipients Abo Alkhair (100007347586608) | |
| 266 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 267 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 268 | Sent 2015-03-11 18:33:48 UTC | |
| 269 | IP 172.56.3.123 | |
| 270 | Deleted false | |
| 271 | Body الموبايل بايظ | Cell phone is broken |
| 272 | Recipients Abo Alkhair (100007347586608) | |
| 273 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 274 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 275 | Sent 2015-03-11 18:33:54 UTC | |
| 276 | IP 172.56.3.123 | |
| 277 | Deleted false | |
| 278 | Body هاخدها عن طريق التليفون | I will do it through the phone |
| 279 | Recipients Abo Alkhair (100007347586608) | |
| 280 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 281 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 282 | Sent 2015-03-11 18:34:02 UTC | |
| 283 | IP 172.56.3.123 | |
| 284 | Deleted false | |
| 285 | Body بس مع امير كبير هناك | But with a well known Emir over there |
| 286 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 287 | Abo Alkhair (100007347586608) | |
| 288 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 289 | Sent 2015-03-11 18:34:25 UTC | |
| 290 | Deleted false | |
| 291 | Body هي لازم تأخذها قبل مانروحش | Do you have to do it before you go [sic]? |
| 292 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 293 | Abo Alkhair (100007347586608) | |
| 294 | Author Abo Alkhair (100007347586608) | |
| 295 | Sent 2015-03-11 18:34:31 UTC | |
| 296 | Deleted false | |
| 297 | Body حوراتم | You go? |
| 298 | Recipients Abo Alkhair (100007347586608) | |
| 299 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 300 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 301 | Sent 2015-03-11 18:34:38 UTC | |
| 302 | IP 172.56.3.123 | |
| 303 | Deleted false | |
| 304 | Body لا مش لازم | No, I do not have to |
| 305 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 306 | Abo Alkhair (100007347586608) | |
| 307 | Author Abo Alkhair (100007347586608) | |
| 308 | Sent 2015-03-11 18:34:49 UTC | |
| 309 | Deleted false | |
| 310 | Body وايه الصيغة بتاعتها | What is the wording of it? |
| 311 | Facebook Business Record Page 5380 | |
| 312 | Recipients | |
| 313 | Abo Alkhair (100007347586608) | |
| 314 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 315 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 316 | Sent 2015-03-11 18:35:02 UTC | |
| 317 | IP 172.56.3.123 | |
| 318 | Deleted false | |
| 319 | Body مش عارف لسه انا مستنى | I do not know. I am still waiting |
| 320 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 321 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 322 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 323 | Sent 2015-03-11 18:35:16 UTC | |
| 324 | IP 172.56.3.123 | |
| 325 | Deleted false | |
| 326 | Body الامير ده مشغول وقريب هاخدها | This Emir is busy. I will do it soon |
| 327 | Recipients Abo Alkhair (100007347586608) | |
| 328 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 329 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 330 | Sent 2015-03-11 18:35:20 UTC | |
| 331 | IP 172.56.3.123 | |
| 332 | Deleted false | |
| 333 | Body اسمع | Listen |
| 334 | Recipients Abo Alkhair (100007347586608) | |
| 335 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 336 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 337 | Sent 2015-03-11 18:35:23 UTC | |
| 338 | IP 172.56.3.123 | |
| 339 | Deleted false | |
| 340 | Body كلام فى سرك اوك | Keep it secret, Ok? |
| 341 | Recipients Abo Alkhair (100007347586608) | |
| 342 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 343 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 344 | Sent 2015-03-11 18:35:36 UTC | |
| 345 | IP 172.56.3.123 | |
| 346 | Deleted false | |
| 347 | Body تامر خد البيعه مع ابو بكر البغدادى بنفسه | Tamer has pledged the allegiance with Abu Bakr Al Baghdadi personally |
| 348 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 349 | Abo Alkhair (100007347586608) | |
| 350 | Author Abo Alkhair (100007347586608) | |
| 351 | Sent 2015-03-11 18:35:40 UTC | |
| 352 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 353 | طب ما بلاش عشان ما تبقاش الدنيا عندك بتتراقب ومتلحقش تروح حتي Body | You better not, just in case your are being watched, and you will not even be able to make it there |
| 354 | Recipients Abo Alkhair (100007347586608) | |
| 355 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 356 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 357 | Sent 2015-03-11 18:35:58 UTC | |
| 358 | IP 172.56.3.123 | |
| 359 | Deleted false | |
| 360 | لا مانا واخد بالي Body | No, I am being careful |
| 361 | Recipients Abo Alkhair (100007347586608) | |
| 362 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 363 | Facebook Business Record Page 5381 | |
| 364 | Author | |
| 365 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 366 | Sent 2015-03-11 18:36:05 UTC | |
| 367 | IP 172.56.3.123 | |
| 368 | Deleted false | |
| 369 | امال التليفون مش شغال ليه Body | Why do you think the phone is not working? |
| 370 | Recipients Abo Alkhair (100007347586608) | |
| 371 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 372 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 373 | Sent 2015-03-11 18:36:16 UTC | |
| 374 | IP 172.56.3.123 | |
| 375 | Deleted false | |
| 376 | عشان عملت ريسيت لكل حاجه Body | Because I reset everything |
| 377 | Recipients Abo Alkhair (100007347586608) | |
| 378 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 379 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 380 | Sent 2015-03-11 18:36:25 UTC | |
| 381 | IP 172.56.3.123 | |
| 382 | Deleted false | |
| 383 | متقلش ياحمو Body | Do not worry, Hamo |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 384 | Recipients Abo Alkhair (100007347586608) | |
| 385 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 386 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 387 | Sent 2015-03-11 18:36:30 UTC | |
| 388 | IP 172.56.3.123 | |
| 389 | Deleted false | |
| 390 | Body ان شاء الله | Allah willing |
| 391 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 392 | Abo Alkhair (100007347586608) | |
| 393 | Author Abo Alkhair (100007347586608) | |
| 394 | Sent 2015-03-11 18:36:34 UTC | |
| 395 | Deleted false | |
| 396 | Body انت سكتك هناك تامر صح | Tamer is your connection there, correct? |
| 397 | Recipients Abo Alkhair (100007347586608) | |
| 398 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 399 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 400 | Sent 2015-03-11 18:36:56 UTC | |
| 401 | IP 172.56.3.123 | |
| 402 | Deleted false | |
| 403 | Body تامر كانت السكه الاولانيه | Tamer was the first connection |
| 404 | Recipients Abo Alkhair (100007347586608) | |
| 405 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 406 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 407 | Sent 2015-03-11 18:37:11 UTC | |
| 408 | IP 172.56.3.123 | |
| 409 | Deleted false | |
| 410 | Body دلوقتى انا ليا سكتى الخاصه | Now, I have my personal connection |
| 411 | Recipients Abo Alkhair (100007347586608) | |
| 412 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 413 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 414 | Sent 2015-03-11 18:37:13 UTC | |
| 415 | Facebook Business Record Page 5382 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 416 | IP | |
| 417 | 172.56.3.123 | |
| 418 | Deleted false | |
| 419 | Body حاجه عاليه | Something super |
| 420 | Recipients Abo Alkhair (100007347586608) | |
| 421 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 422 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 423 | Sent 2015-03-11 18:37:31 UTC | |
| 424 | IP 172.56.3.123 | |
| 425 | Deleted false | |
| 426 | Body بس انا مش هروح دلوقتى | But I will not go now |
| 427 | Recipients Abo Alkhair (100007347586608) | |
| 428 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 429 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 430 | Sent 2015-03-11 18:37:35 UTC | |
| 431 | IP 172.56.3.123 | |
| 432 | Deleted false | |
| 433 | Body لو عايز اروح هروح | If I want to go, I will |
| 434 | Recipients Abo Alkhair (100007347586608) | |
| 435 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 436 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 437 | Sent 2015-03-11 18:37:38 UTC | |
| 438 | IP 172.56.3.123 | |
| 439 | Deleted false | |
| 440 | Body بس مش دلوقتى | But not know |
| 441 | Recipients Abo Alkhair (100007347586608) | |
| 442 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 443 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 444 | Sent 2015-03-11 18:37:45 UTC | |
| 445 | IP 172.56.3.123 | |
| 446 | Deleted false | |
| 447 | Body بس على الاق | But at least [sic] |

|   | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 448 | Recipients ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |
| 449 | Abo Alkhair (100007347586608) | |
| 450 | Author Abo Alkhair (100007347586608) | |
| 451 | Sent 2015-03-11 18:37:46 UTC | |
| 452 | Deleted false | |
| 453 | Body سوريا ولا العراق | Syria or Iraq? |
| 454 | Recipients Abo Alkhair (100007347586608) | |
| 455 | ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |
| 456 | Author ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |
| 457 | Sent 2015-03-11 18:38:24 UTC | |
| 458 | IP 172.56.3.123 | |
| 459 | Deleted false | |
| 460 | Body سوريا هتكون مش فرقه يابني هيا كلها بلد واحده | Syria will not be different man; it is all one country. |
| 461 | Recipients Abo Alkhair (100007347586608) | |
| 462 | ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |
| 463 | Author ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |
| 464 | Sent 2015-03-11 18:38:29 UTC | |
| 465 | IP 172.56.3.123 | |
| 466 | Deleted false | |
| 467 | Facebook Business Record Page 5383 | |
| 468 | Body | |
| 469 | ده اكبر من بريطانيا | It is bigger than Britain |
| 470 | Recipients Abo Alkhair (100007347586608) | |
| 471 | ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |
| 472 | Author ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |
| 473 | Sent 2015-03-11 18:38:36 UTC | |
| 474 | IP 172.56.3.123 | |
| 475 | Deleted false | |
| 476 | Body المهم انا دلوقتي الحمدلله | Most importantly now is that I, thank Allah, |
| 477 | Recipients Abo Alkhair (100007347586608) | |
| 478 | ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |
| 479 | Author ( محمد الشناوي 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 480 | Sent 2015-03-11 18:38:39 UTC | |
| 481 | IP 172.56.3.123 | |
| 482 | Deleted false | |
| 483 | Body بقيت واحد منهم | Have become one of them |
| 484 | Recipients Abo Alkhair (100007347586608) | |
| 485 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 486 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 487 | Sent 2015-03-11 18:38:50 UTC | |
| 488 | IP 172.56.3.123 | |
| 489 | Deleted false | |
| 490 | Body قبل ما اموت | Before I die |
| 491 | Recipients Abo Alkhair (100007347586608) | |
| 492 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 493 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 494 | Sent 2015-03-11 18:38:51 UTC | |
| 495 | IP 172.56.3.123 | |
| 496 | Deleted false | |
| 497 | Body ياحمام | Oh, Hamam |
| 498 | Recipients Abo Alkhair (100007347586608) | |
| 499 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 500 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 501 | Sent 2015-03-11 18:39:04 UTC | |
| 502 | IP 172.56.3.123 | |
| 503 | Deleted false | |
| 504 | Body هيا ديه الفئه المنصورة | This is the victorious group |
| 505 | Recipients Abo Alkhair (100007347586608) | |
| 506 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 507 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 508 | Sent 2015-03-11 18:39:07 UTC | |
| 509 | IP 172.56.3.123 | |
| 510 | Deleted false | |
| 511 | Body ان شاء الله | Allah willing |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 512 | Recipients Abo Alkhair (100007347586608) | |
| 513 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 514 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 515 | Sent 2015-03-11 18:39:15 UTC | |
| 516 | IP 172.56.3.123 | |
| 517 | Deleted false | |
| 518 | Body انا مؤمن بكده % 100 | I believe in that *100%* |
| 519 | Facebook Business Record Page 5384 | |
| 520 | Recipients | |
| 521 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 522 | Abo Alkhair (100007347586608) | |
| 523 | Author Abo Alkhair (100007347586608) | |
| 524 | Sent 2015-03-11 18:39:29 UTC | |
| 525 | Deleted false | |
| 526 | Body وتاخد مراتك معاك | Are you taking your wife with you? |
| 527 | Recipients Abo Alkhair (100007347586608) | |
| 528 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 529 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 530 | Sent 2015-03-11 18:39:38 UTC | |
| 531 | IP 172.56.3.123 | |
| 532 | Deleted false | |
| 533 | Body اة هيا كمان هاتيجى | Yes, she will go as well |
| 534 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 535 | Abo Alkhair (100007347586608) | |
| 536 | Author Abo Alkhair (100007347586608) | |
| 537 | Sent 2015-03-11 18:39:55 UTC | |
| 538 | Deleted false | |
| 539 | Body طب سيبها جايز تضعف وتنتكس | Leave her; she might get weak and relapse. |
| 540 | Recipients Abo Alkhair (100007347586608) | |
| 541 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 542 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 543 | Sent 2015-03-11 18:40:17 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 544 | IP 172.56.3.123 | |
| 545 | Deleted false | |
| 546 | Body لا هيا عايزة تكون معايا | No, she wants to be with me |
| 547 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 548 | Abo Alkhair (100007347586608) | |
| 549 | Author Abo Alkhair (100007347586608) | |
| 550 | Sent 2015-03-11 18:40:28 UTC | |
| 551 | Deleted false | |
| 552 | Body هو تامر معاه مراته وعياله صح | Tamer has his wife and children with him, correct? |
| 553 | Recipients Abo Alkhair (100007347586608) | |
| 554 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 555 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 556 | Sent 2015-03-11 18:40:29 UTC | |
| 557 | IP 172.56.3.123 | |
| 558 | Deleted false | |
| 559 | Body لا هيا فاهمه زيي كده | No, she knows same as me |
| 560 | Recipients Abo Alkhair (100007347586608) | |
| 561 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 562 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 563 | Sent 2015-03-11 18:40:32 UTC | |
| 564 | IP 172.56.3.123 | |
| 565 | Deleted false | |
| 566 | Body لا | No |
| 567 | Recipients Abo Alkhair (100007347586608) | |
| 568 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 569 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 570 | Sent 2015-03-11 18:40:34 UTC | |
| 571 | Facebook Business Record Page 5385 | |
| 572 | IP | |
| 573 | 172.56.3.123 | |
| 574 | Deleted false | |
| 575 | Body لوحده | He is alone |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 576 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 577 | Abo Alkhair (100007347586608) | |
| 578 | Author Abo Alkhair (100007347586608) | |
| 579 | Sent 2015-03-11 18:40:42 UTC | |
| 580 | Deleted false | |
| 581 | Body كان قالي ان مراته معاه | He had told me that his wife is with him |
| 582 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 583 | Abo Alkhair (100007347586608) | |
| 584 | Author Abo Alkhair (100007347586608) | |
| 585 | Sent 2015-03-11 18:40:47 UTC | |
| 586 | Deleted false | |
| 587 | Body بس زمان قبل داهش | But that was a while ago before Da'ish [sic] |
| 588 | Recipients Abo Alkhair (100007347586608) | |
| 589 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 590 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 591 | Sent 2015-03-11 18:40:48 UTC | |
| 592 | IP 172.56.3.123 | |
| 593 | Deleted false | |
| 594 | Body والله ؟؟؟؟؟؟؟؟؟؟؟؟؟؟؟؟؟ | Really??????????????????? |
| 595 | Recipients Abo Alkhair (100007347586608) | |
| 596 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 597 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 598 | Sent 2015-03-11 18:40:54 UTC | |
| 599 | IP 172.56.3.123 | |
| 600 | Deleted false | |
| 601 | Body مش عارف | I do not know |
| 602 | Recipients Abo Alkhair (100007347586608) | |
| 603 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 604 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 605 | Sent 2015-03-11 18:41:11 UTC | |
| 606 | IP 172.56.3.123 | |
| 607 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 608 | Body يابنى دول المجاهدين | Man, those are the mujahedeen |
| 609 | Recipients Abo Alkhair (100007347586608) | |
| 610 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 611 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 612 | Sent 2015-03-11 18:41:37 UTC | |
| 613 | IP 172.56.3.123 | |
| 614 | Deleted false | |
| 615 | Body انا كمان خلاص | So do I, |
| 616 | Recipients Abo Alkhair (100007347586608) | |
| 617 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 618 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 619 | Sent 2015-03-11 18:41:46 UTC | |
| 620 | IP 172.56.3.123 | |
| 621 | Deleted false | |
| 622 | Body حياتى لله لو مت فى سبيل الله مش ممشكله | My life is for Allah. If I die for the sake of Allah, then it is no problem |
| 623 | | |
| 624 | Facebook Business Record Page 5391 | |
| 625 | Recipients | |
| 626 | Abo Alkhair (100007347586608) | |
| 627 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 628 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 629 | Sent 2015-03-11 18:48:10 UTC | |
| 630 | IP 172.56.3.123 | |
| 631 | Deleted false | |
| 632 | Body وفى نفس الوقت | At the same time |
| 633 | Recipients Abo Alkhair (100007347586608) | |
| 634 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 635 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 636 | Sent 2015-03-11 18:48:20 UTC | |
| 637 | IP 172.56.3.123 | |
| 638 | Deleted false | |
| 639 | Body استحاله هزيمه داعش | It is impossible for Da'ish to be defeated |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 640 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 641 | Abo Alkhair (100007347586608) | |
| 642 | Author Abo Alkhair (100007347586608) | |
| 643 | Sent 2015-03-11 18:48:59 UTC | |
| 644 | Deleted false | |
| 645 | Body وهتروحها ازاي | How are you going to go there? |
| 646 | Recipients Abo Alkhair (100007347586608) | |
| 647 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 648 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 649 | Sent 2015-03-11 18:49:06 UTC | |
| 650 | IP 172.56.3.123 | |
| 651 | Deleted false | |
| 652 | Body 1924 أخر حكم اسلامي كان مطبق انتهى سنه | The last Islamic rule in effect ended in *1924* |
| 653 | Recipients Abo Alkhair (100007347586608) | |
| 654 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 655 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 656 | Sent 2015-03-11 18:49:15 UTC | |
| 657 | IP 172.56.3.123 | |
| 658 | Deleted false | |
| 659 | Body ربنا يجدد امر هذا الدين كل 100 سنه | God renews the power of this religion every 100 years |
| 660 | Recipients Abo Alkhair (100007347586608) | |
| 661 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 662 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 663 | Sent 2015-03-11 18:49:41 UTC | |
| 664 | IP 172.56.3.123 | |
| 665 | Deleted false | |
| 666 | Body والله اعلم سنه 1024 مش هتيجي الا لما يكون الخلافه رجعت تاني | Allah knows, the year *1024* will not come unless the Caliphate is back |
| 667 | Recipients Abo Alkhair (100007347586608) | |
| 668 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 669 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 670 | Sent 2015-03-11 18:50:04 UTC | |
| 671 | IP 172.56.3.123 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 672 | Deleted false | |
| 673 | Body كل مائه سنه الله يجدد هذا الدين | Allah renews this religion every 100 years |
| 674 | Recipients Abo Alkhair (100007347586608) | |
| 675 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

Govt. 541 -028

**Facebook Business Record**                    **Page 5392**

| | |
|---|---|
| **Author** | |
| | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:50:15 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | About the End Times. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:50:30 UTC |
| **Deleted** | false |
| **Body** | Renewing the religion is something and what is going on is another thing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:50:37 UTC |
| **Deleted** | false |
| **Body** | This is another issue about the Caliphate. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:50:42 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | There is good in the nation of Muhammad, prayers and peace of Allah upon him, from the start to the end. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:50:43 UTC |
| **Deleted** | false |
| **Body** | Then, there is a dispute on the doctrine of the Prophetic tradition. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:51:08 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The Islamic State implements the Shari'ah law. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:51:24 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Man, to make the story short. |

GOVT. EX 3 -029

| Facebook Business Record | Page 5343 |
| --- | --- |



(mid.1421072559891:4f25c3fbfb79543f47)

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:51:35 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | There is contact with them? |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:51:36 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Do you understand? |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:01 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | I mean I hear the truth from the Mujahidin. |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:09 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and not any Mujahidin. |

| | |
| --- | --- |
| **Recipients** | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| | Facebook Business Record | Page 5344 |

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:52:10 UTC |
| **Deleted** | false |
| **Body** | Okay, tell me what it is? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:12 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | People in a position. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:25 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Mujahidin, man. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:31 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | As what the Quran says |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:32 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and the Sunnah. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:35 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | They are like that. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:52:40 UTC |
| **Deleted** | false |
| **Body** | I mean, tell me details. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:44 UTC |
| **IP** | 172.56.3.123 |

| | |
|---|---|
| **Facebook Business Record** | **Page 5345** |

**Deleted**
> false

**Body**   without changing or modifying.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 18:52:49 UTC
**Deleted**   false
**Body**   So, why are they slaughtering?

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 18:53:10 UTC
**IP**   172.56.3.123
**Deleted**   false
**Body**   because these are fighting them, man.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 18:53:21 UTC
**Deleted**   false
**Body**   but the Prophet did not slaughter

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 18:53:25 UTC
**Deleted**   false
**Body**   even the infidels of Quraish

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 18:53:30 UTC
**IP**   172.56.3.123
**Deleted**   false
**Body**   The leaders of the Jews and Christians.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 18:53:31 UTC
**IP**   172.56.3.123
**Deleted**   false
**Body**   You know

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 18:53:41 UTC
**IP**   172.56.3.123
**Deleted**   false
**Body**   that they pardoned many people.

**Recipients**   Abo Alkhair (100007347586608)

**Facebook Business Record**                                **Page 5346**

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:53:54 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Therefore, smite |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:53:57 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Do you remember the verse? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:54:06 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | smite the necks. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:54:11 UTC |
| **Deleted** | false |
| **Body** | "Therefore, when ye meet the Unbelievers (in fight), smite at their necks" |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:54:17 UTC |
| **Deleted** | false |
| **Body** | Man, its meaning is the killing |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:54:23 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Salah al-Din slaughtered thousands of prisoners. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:54:24 UTC |
| **Deleted** | false |
| **Body** | the killing with single blow of the sword. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:54:29 UTC |
| **Deleted** | false |
| **Body** | a blow of a sword. |

**Recipients**

Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 18:54:38 UTC
**Deleted**  false
**Body**  We have nothing to do with Salah al-Din. I am talking about the Prophet.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:00 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Not a big difference for me.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:05 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  It is a message

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:13 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  to the Jews and Christians, and their allies.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 18:55:23 UTC
**Deleted**  false
**Body**  It doesn't make a difference that you are doing something against the Prophet? Are you going over there to please the elderly, then?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:23 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  like how they torture and kill the Muslims.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 18:55:25 UTC
**Deleted**  false
**Body**  Who?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:32 UTC

| | |
|---|---|
| | **Facebook Business Record**      **Page 5348** |

**IP**

172.56.3.123
**Deleted** false
**Body** No

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:55:42 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** I do not believe it, [UI]

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 18:55:45 UTC
**Deleted** false
**Body** I mean, when the Jews deceived the Prophet, he deceived them.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:55:50 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Of course, it is a violation of the Prophet.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:56:04 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Then punish with the like of that with which you were [UI]

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:56:08 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** afflicted.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:56:23 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** and those who are caught, will be slaughtered.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:56:29 UTC
**IP** 172.56.3.123
**Deleted** false

**Facebook Business Record**                                    **Page 5349**

| | |
|---|---|
| **Body** | and a bit more than that. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:56:30 UTC |
| **Deleted** | false |
| **Body** | Man, it never happened that the Prophet slaughtered or ordered the slaughtering. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:56:53 UTC |
| **Deleted** | false |
| **Body** | those who are caught, will be beheaded by a sword blow. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:00 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Man, it is a war. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:10 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and the Muslims were tortured and killed. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:57:18 UTC |
| **Deleted** | false |
| **Body** | Mohamed, the life of the Prophet was all war and with infidels who did more than that. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:19 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | by the most terrible means |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:22 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and weapons. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |

Facebook Business Record                    Page 5350

| | |
|---|---|
| **Author** | |
| | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:57:25 UTC |
| **Deleted** | false |
| **Body** | However, there is morality. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:28 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | This is a revenge for the Muslims. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:57:46 UTC |
| **Deleted** | false |
| **Body** | What distinguishes the Muslims from others is the adherence to their morality. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:48 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | It is okay. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:58:13 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Man, just a few more years, we will die, and we will know. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:58:27 UTC |
| **Deleted** | false |
| **Body** | You know, I was a little bit convinced of ISIS, but when I found that you were not convinced of everything they do, even what is a violation to the Prophet. Then, indeed this is a deviation. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:58:28 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Therefore, may Allah, the Glorified and Exalted, bless this work or not. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:58:49 UTC |
| **Deleted** | false |

| | |
|---|---|
| Facebook Business Record | Page 5351 |

**Body**  Does this mean, the Lord had sent messengers, so everyone does anything and says, we will see on the Doomsday?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:58:50 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  No. I am not convinced that it is a violation to the Prophet.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:58:55 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Stop this insanity.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:59:09 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  No. No.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 18:59:10 UTC
**Deleted**  false
**Body**  Okay, did the Prophet ever slaughter or ordered the slaughtering?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:59:24 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Frankly, I do not know.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:59:29 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Just a question?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:59:48 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Did the Prophet order not to slaughter in the war?

## Facebook Business Record                                    Page 5352

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 18:59:48 UTC
**Deleted**       false
**Body**          Okay, I am telling you that he never did that. You can go online and get any Hadith Sahih, which includes slaughtering.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 18:59:54 UTC
**Deleted**       false
**Body**          Yes, of course.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:00:13 UTC
**Deleted**       false
**Body**          The Prophet said, if you slaughter, slaughter the animals in a good manner.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:00:16 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          Then you mean, all these Mujahidin did not pay attention?

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:00:36 UTC
**Deleted**       false
**Body**          Mohamed, doing something wrong many times, does not make is right.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:00:42 UTC
**Deleted**       false
**Body**          It is a total wrong.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:00:53 UTC
**Deleted**       false
**Body**          Just go online and bring any Hadith that includes slaughtering.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:00:56 UTC
**Deleted**       false
**Body**          There is none at all.

Facebook Business Record                                    Page 5353

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:01:00 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Okay, I will research the topic |

**Recipients**

| | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:01:00 UTC |
| **Deleted** | false |
| **Body** | a sword blow. |

**Recipients**

| | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:01:16 UTC |
| **Deleted** | false |
| **Body** | And when you find out that the Prophet did not do it, not even once. What would you say? |

**Recipients**

| | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:01:45 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | If he ordered not to slaughter even at war, |

**Recipients**

| | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:01:52 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | I will discuss it with them |

**Recipients**

| | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:01:54 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and ask them |

**Recipients**

| | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:02:03 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | I will second-guess myself. |

**Recipients**

| | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| **Sent** | 2015-03-11 19:02:09 UTC |
| **Deleted** | false |
| **Body** | It means they can convince you of something that the Prophet did not do! |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:02:16 UTC |
| **Deleted** | false |
| **Body** | Listen to this rule |
| | |
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:02:19 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Of course, not. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:02:39 UTC |
| **Deleted** | false |
| **Body** | anything during the Prophet's time that he was able to do, and he did not do it, is not permissible to be done. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:02:53 UTC |
| **Deleted** | false |
| **Body** | It means, the Prophet was able to slaughter and did not slaughter, then, it is not permissible. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:03:12 UTC |
| **Deleted** | false |
| **Body** | If slaughtering was permissible, and the Prophet was able to do it, he would have been the first to do it. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:03:20 UTC |
| **Deleted** | false |
| **Body** | As long, he did not do it despite his ability, then, it is not permissible. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:03:34 UTC |
| **Deleted** | false |
| **Body** | So, no one convinces you by saying "And if ye do punish, then punish with the like of that with which you were afflicted." |
| | |
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

208

**Sent**

2015-03-11 19:03:34 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          I undersand your opinion.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:03:49 UTC
**Deleted**       false
**Body**          What I say is the consensus of the scholars

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:03:51 UTC
**Deleted**       false
**Body**          of the principles of Islamic jurisprudence

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:05:29 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          As long as you are certain

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:05:52 UTC
**Deleted**       false
**Body**          The main issue of ISIS is that they present reality according to the biography of the Prophet, which
                  was the reason for the deviation of some of their actions. For them the sanctity of the real life is
                  greater than the sanctity of following the true text.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:06:02 UTC
**Deleted**       false
**Body**          This is the reason for the indignity and humiliation of the Muslims.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:06:48 UTC
**Deleted**       false
**Body**          When the actions of the infidels were very severe towards the Muslims, ISIS reaction was very
                  severe as well. However, this is not the norm for the Muslims. The Muslims have fixed rules and
                  principals that distinguish them from others.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:06:59 UTC
**Deleted**       false
**Body**          The Jews deceived the Prophet and the Prophet did not deceive.

Facebook Business Record                    Page 5356

**Recipients**

Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-11 19:07:20 UTC
**Deleted**     false
**Body**        The infidels killed the Muslims and maimed their bodies.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-11 19:07:27 UTC
**Deleted**     false
**Body**        And the Prophet killed but did not maim the bodies.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-11 19:07:44 UTC
**Deleted**     false
**Body**        The infidels killed the women and children; the Prophet did not kill the women and children of the infidels.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-11 19:08:01 UTC
**Deleted**     false
**Body**        ISIS responses to everything in kind and this is not the guidance of the Prophets.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-11 19:08:08 UTC
**Deleted**     false
**Body**        We do not slaughter who slaughtered us,

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-11 19:08:15 UTC
**Deleted**     false
**Body**        we kill him with a single blow of a sword.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:08:16 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        What you say is 100% right.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-11 19:08:22 UTC
**Deleted**     false
**Body**        You understand the general idea?

## Facebook Business Record                    Page 5357

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:17:34 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          Yes.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:17:52 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          I do not care who is right.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:17:56 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          The most important thing is that I reach it.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:18:31 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          Okay, the Hadith pertaining to "I came to you with slaughtering"

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:21:50 UTC
**Deleted**       false
**Body**          I came to you with slaughtering means with killing.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:22:12 UTC
**Deleted**       false
**Body**          This was in the Hadith, when the Prophet went around the House of Allah, and the infields of Quraysh mocked him.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:22:28 UTC
**Deleted**       false
**Body**          He said, "O Quraysh! By the One in Whose hand is the soul of Muhammad, I have brought slaughter to you."

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:22:44 UTC

GOVT. EX. 1-044

**Facebook Business Record**                                    **Page 5358**

| | |
|---|---|
| **Deleted** | false |
| **Body** | Afterwards, he killed them softly by the sword. The Prophet did not slaughter them |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:22:49 UTC |
| **Deleted** | false |
| **Body** | because he forbade slaughtering to begin with. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:23:15 UTC |
| **Deleted** | false |
| **Body** | Slaughtering in the Arabic language was used for killing. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:23:27 UTC |
| **Deleted** | false |
| **Body** | A general word that does not refer to slaughtering per se. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:23:53 UTC |
| **Deleted** | false |
| **Body** | Like when they say death to someone. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:23:59 UTC |
| **Deleted** | false |
| **Body** | Death means the killing |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:24:08 UTC |
| **Deleted** | false |
| **Body** | They are all general terms indicating the killing. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:24:40 UTC |
| **Deleted** | false |
| **Body** | However, the Prophet forbade the slaughtering; he neither did it nor ordered it. Neither the books of Hadith nor biography had mentioned that the Prophet slaughtered |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:24:45 UTC |
| **Deleted** | false |

212

| | Facebook Business Record | Page 5359 |

**Body**

or ordered that.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 19:45:27 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Okay.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 19:45:37 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Proof for that is the Prophet forbade slaughtering.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 19:46:42 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Okay, the most important thing for me that I observe the [UI].

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 19:46:45 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  the prayer.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 19:47:03 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Pray for me.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 19:48:05 UTC
**Deleted**  false
**Body**  Yes, right.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 19:48:27 UTC
**Deleted**  false
**Body**  Try to purify your intention so you are sincere to raise high the word of Allah.

**Recipients**  Mohamed Elshinawy (100001303475553)

## Facebook Business Record                    Page 5360

|          |                                                          |
|----------|----------------------------------------------------------|
|          | Abo Alkhair (100007347586608)                            |
| **Author** | Abo Alkhair (100007347586608)                          |
| **Sent** | 2015-03-11 19:48:44 UTC                                  |
| **Deleted** | false                                                 |
| **Body** | And read more about Jihad and stories of Jihad.          |

|          |                                                          |
|----------|----------------------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553)                |
|          | Abo Alkhair (100007347586608)                            |
| **Author** | Abo Alkhair (100007347586608)                          |
| **Sent** | 2015-03-11 19:48:48 UTC                                  |
| **Deleted** | false                                                 |
| **Body** | We will hear terrible things.                            |

|          |                                                          |
|----------|----------------------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553)                |
|          | Abo Alkhair (100007347586608)                            |
| **Author** | Abo Alkhair (100007347586608)                          |
| **Sent** | 2015-03-11 19:48:55 UTC                                  |
| **Deleted** | false                                                 |
| **Body** | Be knowledgeable of your situation.                      |

|          |                                                          |
|----------|----------------------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)                      |
|          | Mohamed Elshinawy (100001303475553)                      |
| **Author** | Mohamed Elshinawy (100001303475553)                    |
| **Sent** | 2015-03-11 19:49:08 UTC                                  |
| **IP** | 172.56.3.123                                              |
| **Deleted** | false                                                 |
| **Body** | Of course, Ahmed.                                        |

|          |                                                          |
|----------|----------------------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)                      |
|          | Mohamed Elshinawy (100001303475553)                      |
| **Author** | Mohamed Elshinawy (100001303475553)                    |
| **Sent** | 2015-03-11 19:49:12 UTC                                  |
| **IP** | 172.56.3.123                                              |
| **Deleted** | false                                                 |
| **Body** | The truth is the purpose.                                |

|          |                                                          |
|----------|----------------------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553)                |
|          | Abo Alkhair (100007347586608)                            |
| **Author** | Abo Alkhair (100007347586608)                          |
| **Sent** | 2015-03-11 19:49:25 UTC                                  |
| **Deleted** | false                                                 |
| **Body** | Now, your number one priority is to be knowledgeable. Turn on the Internet and read a lot about Jihad so you understand everything. |

|          |                                                          |
|----------|----------------------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)                      |
|          | Mohamed Elshinawy (100001303475553)                      |
| **Author** | Mohamed Elshinawy (100001303475553)                    |
| **Sent** | 2015-03-11 19:49:26 UTC                                  |
| **IP** | 172.56.3.123                                              |
| **Deleted** | false                                                 |
| **Body** | Yes, I need to do that.                                  |

|          |                                                          |
|----------|----------------------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)                      |
|          | Mohamed Elshinawy (100001303475553)                      |
| **Author** | Mohamed Elshinawy (100001303475553)                    |
| **Sent** | 2015-03-11 19:49:30 UTC                                  |
| **IP** | 172.56.3.123                                              |
| **Deleted** | false                                                 |

**Body**

What are the best sources?

**Recipients**      Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:49:34 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          the trusted one?

**Recipients**      Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:49:49 UTC
**Deleted**       false
**Body**          I reviewed now that slaughtering issue.

**Recipients**      Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:50:01 UTC
**Deleted**       false
**Body**          and found out that the scholars disagreed on it, but the Prophet did not slaughter.

**Recipients**      Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:50:04 UTC
**Deleted**       false
**Body**          This is the link.

**Recipients**      Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:50:08 UTC
**Deleted**       false
**Body**          http://www.almeshkat.net/vb/showthread.php?t=75793%23gsc.tab=0

**Recipients**      Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:50:24 UTC
**IP**            172.56.3.123
**Deleted**       false
**Body**          Okay, at least there is a valid disagreement.

**Recipients**      Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-03-11 19:50:26 UTC
**Deleted**       false
**Body**          Read and you will find your brain will enlighten and you will understand many things.

**Recipients**      Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-03-11 19:50:33 UTC

| | |
|---|---|
| | Facebook Business Record | Page 5362 |

| | |
|---|---|
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:50:43 UTC |
| **Deleted** | false |
| **Body** | Yes, there is a disagreement, I did not know about. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:50:48 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The first word in the Quran is read. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:50:57 UTC |
| **Deleted** | false |
| **Body** | Exactly. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:51:08 UTC |
| **Deleted** | false |
| **Body** | I hope I will die soon as a witness for the sake of Allah. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:51:13 UTC |
| **Deleted** | false |
| **Body** | The most important thing that the person is enlightened. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:51:18 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Me too. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:51:25 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |

| | Facebook Business Record | Page 5363 |

| | | |
|---|---|---|
| | Abo Alkhair (100007347586608) | |
| **Author** | Abo Alkhair (100007347586608) | |
| **Sent** | 2015-03-11 19:51:35 UTC | |
| **Deleted** | false | |
| **Body** | Because the person has only one soul, if it is goes in the wrong way, we will be lost. | |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:51:49 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | We die in the sake of Allah and be Mujahidin and martyrs. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:52:11 UTC |
| **Deleted** | false |
| **Body** | Amen. I always think about the word of the Prophet, |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:52:17 UTC |
| **Deleted** | false |
| **Body** | who fought to make the word of Allah the highest. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:52:22 UTC |
| **Deleted** | false |
| **Body** | But |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:52:35 UTC |
| **Deleted** | false |
| **Body** | even, if you go over there and work washing the clothes of the Mujahidin |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:52:44 UTC |
| **Deleted** | false |
| **Body** | It is important that you work to make the word of Allah the highest. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:52:49 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Really. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |

**Author**

Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:52:50 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        Yes.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:52:57 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        This is what I am trying to do, by Allah.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:53:13 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        That is why, I said to join the succession of the Mujahidin

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:53:19 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        Just by heart, even

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:53:21 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        verbally.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:53:23 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        anything.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:53:54 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        Because I believe, they are Mujahidin defending Islam and the vulnerable Muslims.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)

| | |
|---|---|
| **Facebook Business Record** | **Page 5365** |

**Sent**
2015-03-11 19:54:08 UTC
**Deleted** false
**Body** The Prophet said, Allah have mercy on the one if he is appointed in the rearward, he accepts his post with satisfaction. If he is appointed in the frontline, he is perfectly satisfied with his post in the frontline. It means, the Prophet says, at war, if the person is in the rear of the army, he should collect the fallen weapons and does this job. If he is at the front of the army, he works that.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:54:09 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Indeed. When you are [*sic*], revive the law of Allah.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:54:42 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** revive the boundaries.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:54:54 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** even if they are not in control.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:55:01 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** But, it is the attempt at least.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:55:36 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** O Lord, guide us to the truth.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:55:43 UTC
**Deleted** false
**Body** May the Lord allow us to see the truth as truth, and grant us the strength to follow and abide by it; and allow us to see falsehood as falsehood and grant us the strength to remain away from it.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:55:51 UTC

**IP**          172.56.3.123
**Deleted**     false
**Body**        Amen.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:55:53 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        But

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:55:56 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        All the way through

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:56:00 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        You have to remember,

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:56:14 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        never will the Jews or the Christians be satisfied with thee unless thou follow their form of religion.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:56:23 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        Based on that it means

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-11 19:56:40 UTC
**IP**          172.56.3.123
**Deleted**     false
**Body**        that if the Jews and Christians are pleased with you, you should review your religion.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-11 19:56:48 UTC
**Deleted**     false

| | |
|---|---|
| **Body** | |
| | For sure. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:57:06 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | It has been said … Look where the arrows of the enemies of Allah and His Messenger are falling |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:57:10 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and you will know the truth. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:57:26 UTC |
| **Deleted** | false |
| **Body** | Correct. It is true. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:57:37 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Because I live here, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:57:44 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and I always listen to the news |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:58:16 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | It was not mentioned which group of Muslims are really representing the true peace [*sic*], except this group. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:58:35 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The infidels said about them that they follow the Quran strictly. |

| | Facebook Business Record | Page 5368 |
|---|---|---|

**Recipients**
    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 19:58:51 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    Therefore,

**Recipients**
    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 19:58:59 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    the Muslim are in a critical situation.

**Recipients**
    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 19:59:09 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    They cannot deny Islam,

**Recipients**
    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 19:59:15 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    meanwhile,

**Recipients**
    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 19:59:44 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    they try to convince the enemy of Islam that this is not the true Islam.

**Recipients**
    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 19:59:57 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    But the enemies know how to read

**Recipients**
    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 20:00:15 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    and the Quran is available

**Recipients**    Abo Alkhair (100007347586608)

**Facebook Business Record**      **Page 5369**

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:17 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and the Sunnah, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:19 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | everywhere. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:32 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The Jihad verses are available. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:45 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The talk about the Jews and Christians is available. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:47 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | They know |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:02 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | but we are oblivious, my dear. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:08 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and they like the fact that we are oblivious. |

(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:12 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Therefore, |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 20:01:15 UTC |
| **Deleted** | false |
| **Body** | Allah is the One who is sought for help. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:17 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Before the awakening, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:32 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | They killed as much as they could |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |

169

**Facebook Business Record**        **Page 5316**

| | |
|---|---|
| **Author** | |
| | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:35 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | they changed, |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:37 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and switched |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:02:00 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | but the Quran is preserved |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 20:02:10 UTC |
| **Deleted** | false |
| **Body** | Thank God |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:02:18 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | because it is the truth |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:02:28 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | it will come back. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:02:33 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Anytime. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 20:03:04 UTC |

| Facebook Business Record | Page 5317 |

**Deleted**

   false

**Body**   May the Lord use us to make the religion victorious.

**Recipients**   Abo Alkhair (100007347586608)
   Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 20:03:10 UTC
**IP**   172.56.3.123
**Deleted**   false
**Body**   Amen, O Lord.

**Recipients**   Abo Alkhair (100007347586608)
   Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 20:03:59 UTC
**IP**   172.56.3.123
**Deleted**   false
**Body**   I already divorced the second one.

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 20:04:13 UTC
**Deleted**   false
**Body**   Okay, good.

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 20:04:26 UTC
**Deleted**   false
**Body**   I wanted more that you kind of have the experience.

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 20:04:42 UTC
**Deleted**   false
**Body**   When the person tries, he benefits, but as long as he is away and afraid, he does not learn.

**Recipients**   Abo Alkhair (100007347586608)
   Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-12 17:22:25 UTC
**IP**   172.56.2.151
**Deleted**   false
**Body**   How are you, Hamo?

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-12 17:22:45 UTC
**IP**   79.170.55.179
**Deleted**   false
**Body**   Hamam.

**Recipients**   Abo Alkhair (100007347586608)

| | |
|---|---|
| | Facebook Business Record | Page 5318 |

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:24:07 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | Peace be upon you. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:24:25 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | And peace be upon you. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:24:28 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | What's new? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:25:24 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:25:41 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | How are you? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:25:58 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Thank God, I am well. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:26:02 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | What's new? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| **Sent** | |
| | 2015-03-12 17:26:39 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | Nothing. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:26:44 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | What's new with you? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:26:52 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Nothing too. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:27:03 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | Did you think about it? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:27:15 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | about yesterday's? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:27:16 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:27:23 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | Yes. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:27:53 UTC |

**IP**

79.170.55.179

| | |
|---|---|
| **Deleted** | false |
| **Body** | Yes. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:28:04 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | I am waiting for you to go to confirm that they are right. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:28:08 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Then, I will go to you, Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:28:16 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:28:21 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | But I am not going soon. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:28:46 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Okay, good. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:28:53 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | I am not in a hurry, prince. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:28:54 UTC |
| **IP** | 79.170.55.179 |

174

| | |
|---|---|
| **Facebook Business Record** | **Page 5321** |

**Deleted**

     false
**Body** :)

**Recipients** Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-12 17:29:05 UTC
**IP** 172.56.2.151
**Deleted** false
**Body** It's okay.

**Recipients** Mohamed Elshinawy (100001303475553)
     Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-12 17:29:23 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** Going while being certain of something is better than delaying something I have my doubts about it.

**Recipients** Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-12 17:43:35 UTC
**IP** 172.56.2.151
**Deleted** false
**Body** So, that's it? We are not going to Egypt again?

**Recipients** Mohamed Elshinawy (100001303475553)
     Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-12 17:43:48 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** Hahaha.

**Recipients** Mohamed Elshinawy (100001303475553)
     Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-12 17:43:59 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** If al-Sisi remains, we will not go.

**Recipients** Mohamed Elshinawy (100001303475553)
     Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-12 17:44:09 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** Unless we form an Islamic army and conquer it as an Islamic conquest.

**Recipients** Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-12 17:45:29 UTC
**IP** 172.56.2.151
**Deleted** false

| | |
|---|---|
| Facebook Business Record | Page 5322 |

**Body**

That's it.

**Recipients**   Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-03-12 17:45:33 UTC
**IP**         172.56.2.151
**Deleted**    false
**Body**       That's right.

**Recipients**   Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-03-12 17:45:39 UTC
**IP**         172.56.2.151
**Deleted**    false
**Body**       We go to an Islamic state.

**Recipients**   Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-03-12 17:46:06 UTC
**IP**         172.56.2.151
**Deleted**    false
**Body**       I already do not feel comfortable in the free lifestyle and things like that.

**Recipients**   Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-03-12 17:49:10 UTC
**IP**         79.170.55.179
**Deleted**    false
**Body**       May the Lord ease things and we live in times of honor to Islam and the Lord uses us to be the
               reason for the honor of Islam.

**Recipients**   Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-03-12 17:54:43 UTC
**IP**         172.56.2.151
**Deleted**    false
**Body**       O Lord.

**Recipients**   Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-03-17 22:18:10 UTC
**IP**         172.56.2.224
**Deleted**    false
**Body**       Hamo!

**Recipients**   Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-03-17 22:34:59 UTC
**IP**         79.170.55.179
**Deleted**    false
**Body**       What's up, prince.

| Facebook Business Record | Page 5323 |

**Recipients**

| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:36:13 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | What's going on? |

**Recipients**

| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:36:45 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Thank God. |

**Recipients**

| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:36:46 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Listen. |

**Recipients**

| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:36:52 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | do you know anything about the Mac? |

**Recipients**

| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:37:12 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | The laptop of the Apple company? |

**Recipients**

| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:37:13 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | |

**Recipients**

| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:37:23 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Is it just for Apple? |

**Recipients**

| | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| | Facebook Business Record · Page 5324 |

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:37:31 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Yes. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:37:34 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | MacBook is an Apple. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:37:42 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Ah. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:37:52 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Did you work on it before? |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:38:10 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | No, but I keep up with it and hear it's good. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:38:14 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | The problem is it is expensive. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:38:27 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Do you have one that you want to purchase? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

| | Facebook Business Record | Page 5325 |
|---|---|---|

| | |
|---|---|
| **Sent** | |
| | 2015-03-17 22:38:58 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | No, I just wanted to know- I mean - does Windows and Mac come together? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:39:28 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | The MacBook has Apple Macintosh system. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:39:34 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | which is different than Windows system. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:39:47 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | I know. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:39:53 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | I mean, do both come together? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:39:59 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | or one operating system? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:40:15 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Ah, you can download a copy of Windows on the Mac machine. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:40:23 UTC |

| Facebook Business Record | Page 5326 |
|---|---|

**IP**

79.170.55.179
**Deleted**   false
**Body**   and both systems work on it.

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-17 22:40:38 UTC
**IP**   79.170.55.179
**Deleted**   false
**Body**   It means, both are available and you choose which system you want to use.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-17 22:41:08 UTC
**IP**   172.56.2.224
**Deleted**   false
**Body**   Okay.

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-17 22:41:27 UTC
**IP**   79.170.55.179
**Deleted**   false
**Body**   There are many tutorials for these things on YouTube.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-17 22:42:15 UTC
**IP**   172.56.2.224
**Deleted**   false
**Body**   Okay.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-17 22:42:18 UTC
**IP**   172.56.2.224
**Deleted**   false
**Body**   How are you?

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-17 22:42:31 UTC
**IP**   79.170.55.179
**Deleted**   false
**Body**   Thank God

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-17 22:42:37 UTC
**IP**   79.170.55.179

| | |
|---|---|
| **Deleted** | |
| | false |
| **Body** | It looks like I'll go to Turkey soon. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:42:55 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Really? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:43:34 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | ??? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:43:40 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Yes. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:43:56 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | I know someone who supervises institutes where they teach Shari'ah in south Turkey near Syria. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:44:05 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | and I am supposed to go work with them in [UI] |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:44:07 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | teaching. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:44:23 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |

| | |
|---|---|
| Facebook Business Record | Page 5328 |

**Body**

Very nice.

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-17 22:44:41 UTC
**IP**   172.56.2.224
**Deleted**   false
**Body**   I could fix your paper if you decide to go over there.

**Recipients**   Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-17 22:45:00 UTC
**IP**   79.170.55.179
**Deleted**   false
**Body**   And he told me that sometimes, he could send me to Syrai to teach Shari'ah and return.

**Recipients**   Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-17 22:45:06 UTC
**IP**   79.170.55.179
**Deleted**   false
**Body**   Fix my paper, how?

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-17 22:45:15 UTC
**IP**   172.56.2.224
**Deleted**   false
**Body**   If you want to go to the [Islamic] State

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-17 22:45:18 UTC
**IP**   172.56.2.224
**Deleted**   false
**Body**   Lodging and so on.

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-17 22:45:46 UTC
**IP**   172.56.2.224
**Deleted**   false
**Body**   You could teach over there Quran recitation and Shari'ah

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-17 22:45:50 UTC
**IP**   172.56.2.224
**Deleted**   false
**Body**   at the mosque.

GOVT. 543 -070

Facebook Business Record                                    Page 5329

**Recipients**
      Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-17 22:45:59 UTC
**IP**    79.170.55.179
**Deleted**    false
**Body**    No, the [Islamic] State is a different story. There is nothing clear for me from their end.

**Recipients**    Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-17 22:46:15 UTC
**IP**    172.56.2.224
**Deleted**    false
**Body**    When you get close to over there, you will understand.

**Recipients**    Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-17 22:46:23 UTC
**IP**    172.56.2.224
**Deleted**    false
**Body**    But then don't go to Syria.

**Recipients**    Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-17 22:46:31 UTC
**IP**    172.56.2.224
**Deleted**    false
**Body**    The place over there is full of mines.

**Recipients**    Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-17 22:46:55 UTC
**IP**    79.170.55.179
**Deleted**    false
**Body**    I won't go way inside.

**Recipients**    Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-17 22:46:56 UTC
**IP**    172.56.2.224
**Deleted**    false
**Body**    Turkey is good.

**Recipients**    Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-17 22:46:57 UTC
**IP**    172.56.2.224
**Deleted**    false
**Body**    and safe.

**Recipients**    Mohamed Elshinawy (100001303475553)

| | |
|---|---|
| Facebook Business Record | Page 5330 |

|  | Abo Alkhair (100007347586608) |
|---|---|
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:47:25 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | When I go to Turkey, I will have a greater view of the situation. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:47:28 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Allah willing. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:47:33 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | May the Lord facilitates good wherever it is. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:47:39 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Allah willing. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:47:54 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | But life is expensive over there. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:48:13 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | There should be work. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:48:24 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Yes, there is work. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

|  |  |
|---|---|
| **Sent** | |
| | 2015-03-17 22:48:38 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | But life is expensive. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:49:44 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | May the Lord facilitate good. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:49:51 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | I will get some money from mom. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:50:29 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | When the country is expensive, money goes away quickly. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:50:41 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | May the Lord makes it easy. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 23:08:58 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=oj9GXHfz4bY |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:04:22 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Ahmed. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:07:04 UTC |

GOVT. EX. 3 -073

| Facebook Business Record | Page 5332 |
|---|---|

| | |
|---|---|
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=Rm5c718a68I |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:07:18 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Lower the volume of the laptop |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:07:22 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | or wear the headphones. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:07:23 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Okay |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-18 12:25:17 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |

| | |
|---|---|
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529607927119&mid=mid.1426681517276%3A029295c83e44f1d2 56&uid=100007347586608&accid=100007347586608&preview=0 &hash=AQAcgTYPQ7RhQrcWUmn_ZbFS7BUjqQmoagkxwPVVbVRfF g |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:25:45 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Are you able to hear it right now? |

| | Facebook Business Record | Page 5333 |

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-18 12:26:01 UTC |
| **Deleted** | false |
| **Body** | I am going to work now. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-18 12:26:03 UTC |
| **Deleted** | false |
| **Body** | From the noon to sunset. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:26:06 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Okay. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:26:11 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | May the Lord be with you. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:26:19 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | What is the job? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-18 12:26:34 UTC |
| **Deleted** | false |
| **Body** | I work at a mosque as a supervisor for Quran recitation sessions. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:27:06 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Allah bless. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:27:16 UTC |

| | |
|---|---|
| Facebook Business Record | Page 5334 |

**IP**

172.56.3.181

| | |
|---|---|
| **Deleted** | false |
| **Body** | May the Lord bless you [UT] the intention |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:27:30 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | You are like that too in Jihad. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:27:47 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Allah bless. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:27:49 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:28:00 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | When you return and listen, tell me your opinion. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-18 12:28:23 UTC |
| **Deleted** | false |
| **Body** | Okay, Hamam. Allah willing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-11 12:23:55 UTC |
| **IP** | 79.170.54.166 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-11 12:24:02 UTC |
| **IP** | 79.170.54.166 |
| **Deleted** | false |

**Body**

How are you, buddy?

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-11 12:24:30 UTC |
| **IP** | 50.153.127.2 |
| **Deleted** | false |
| **Body** | and peace be upon you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-11 12:24:32 UTC |
| **IP** | 50.153.127.2 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-11 12:24:34 UTC |
| **IP** | 50.153.127.2 |
| **Deleted** | false |
| **Body** | How are you doing? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-11 12:24:59 UTC |
| **IP** | 79.170.54.166 |
| **Deleted** | false |
| **Body** | Thank God. Okay. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-11 12:25:06 UTC |
| **IP** | 79.170.54.166 |
| **Deleted** | false |
| **Body** | What is going on with the car? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-11 12:25:22 UTC |
| **IP** | 50.153.127.2 |
| **Deleted** | false |
| **Body** | What car? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-11 12:25:28 UTC |
| **IP** | 50.153.127.2 |
| **Deleted** | false |
| **Body** | I have another car. |

| | |
|---|---|
| Facebook Business Record | Page 5336 |

**Recipients**

|  | |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-11 12:25:37 UTC |
| **IP** | 50.153.127.2 |
| **Deleted** | false |
| **Body** | Honda Civic. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-11 12:25:48 UTC |
| **IP** | 50.153.127.2 |
| **Deleted** | false |
| **Body** | everything is okay. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-11 12:25:58 UTC |
| **IP** | 79.170.54.166 |
| **Deleted** | false |
| **Body** | good. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-11 12:26:00 UTC |
| **IP** | 79.170.54.166 |
| **Deleted** | false |
| **Body** | May the Lord grant you success. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-11 12:26:16 UTC |
| **IP** | 50.153.127.2 |
| **Deleted** | false |
| **Body** | and grant you success too, Hamam. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-11 12:26:23 UTC |
| **IP** | 79.170.54.166 |
| **Deleted** | false |
| **Body** | How are you? Anything new? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-19 22:17:03 UTC |
| **IP** | 50.153.127.14 |
| **Deleted** | false |
| **Body** | http://85.222.230.22/rl/files/Bayyina%20.mp4 |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|

|  | Mohamed Elshinawy (100001303475553) |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-19 22:18:00 UTC |
| **IP** | 50.153.127.14 |
| **Deleted** | false |
| **Body** | Ahmed? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-19 22:18:05 UTC |
| **IP** | 50.153.127.14 |
| **Deleted** | false |
| **Body** | Watch and let me know. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:56:18 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=mnSakNliX9M |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-24 23:56:45 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I saw the first video. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-24 23:56:46 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Nice. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:56:57 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Yes, Allah bless. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:56:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | This is a Nashid. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

Facebook Business Record                           Page 5338

| | |
|---|---|
| **Sent** | |
| | 2015-04-24 23:57:00 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Listen to it. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:57:02 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Beautiful. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-24 23:57:10 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Okay. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-24 23:57:22 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | How are you? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:58:27 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:58:34 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I have issues, but the usual. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:58:50 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | The police took the car because I did not do specific papers. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:59:01 UTC |

192

| | |
|---|---|
| **IP** | |
| | 50.153.125.140 |
| **Deleted** | false |
| **Body** | And I have to pay a lot of money to get it back. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:59:06 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | and I'll quit the job. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:59:16 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Originally, I want to go to Jihad. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:59:34 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I do not have dreams or aspirations in this world except the Jihad. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:59:48 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I don't have dreams, and I don't want to make money or anything. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:00:02 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I want just to go to Jihad and be with the Islamic State. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:00:08 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Okay. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:00:15 UTC |
| **IP** | 79.170.49.181 |

| | |
|---|---|
| | Facebook Business Record | Page 5340 |

**Deleted**

false
**Body** Okay good.
**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:00:33 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** But the Lord said "But turn not away (from a woman) altogether."

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:00:39 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** This means we are not created for the Jihad only.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:01:12 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Yes, of course, but I mean this is my project.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:01:22 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Man, stop discouraging.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:01:22 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Until you go for Jihad, you live as a Muslim human being, who works in the world until the Lord opens up the door of Jihad.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:01:32 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Yes, man. By Allah, I know that.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:01:36 UTC
**IP** 50.153.125.140
**Deleted** false

GOVT. EX. 3 -082

| Facebook Business Record | Page 5341 |
|---|---|

**Body**

From where should I eat or drink, then?

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-04-25 00:01:39 UTC
**IP**              79.170.49.181
**Deleted**         false
**Body**            I am not discouraging you.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:02:06 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            You are making me feel like I am already going and saying Jihad is my Jihad.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:02:08 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            Hahaha.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:02:13 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            One of the dreams.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:02:22 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            Just like there are people dreaming of money,

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:02:25 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            cars, and so on.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:02:27 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            like normal

195

**Recipients**

Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-04-25 00:02:45 UTC
**IP**         79.170.49.181
**Deleted**    false
**Body**       Oh, okay. You are saying that you have no dreams except Jihad.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-04-25 00:03:09 UTC
**IP**         79.170.49.181
**Deleted**    false
**Body**       this means, your goal is the Jihad.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-25 00:03:27 UTC
**IP**         50.153.125.140
**Deleted**    false
**Body**       No. I always have a project in my life.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-25 00:03:30 UTC
**IP**         50.153.125.140
**Deleted**    false
**Body**       like, Rachel was a project.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-25 00:03:39 UTC
**IP**         50.153.125.140
**Deleted**    false
**Body**       I help her to become a Muslim.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-25 00:03:45 UTC
**IP**         50.153.125.140
**Deleted**    false
**Body**       Now, I have a bigger project.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-25 00:03:53 UTC
**IP**         50.153.125.140
**Deleted**    false
**Body**       which will be my goal.

**Recipients** Abo Alkhair (100007347586608)

SDT 543 -084

| | Facebook Business Record | Page 5343 |
|---|---|---|

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:03:56 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Do you understand me? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:04:00 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I understand you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:04:18 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I mean, it was a big deal that one girl became a Muslim. I said I just live to keep up this work. |

Facebook Business Record                                              Page 5287

(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:04:39 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I forgot that I am talking to you here. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:04:48 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | and this thing could be monitored. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:04:51 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Oh well, then it's okay. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:04:54 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Hahaha. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:05:04 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Okay, listen |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

|            | Mohamed Elshinawy (100001303475553) |
|-----------:|-------------------------------------|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent**   | 2015-04-25 00:05:09 UTC             |
| **IP**     | 50.153.125.140                      |
| **Deleted**| false                               |
| **Body**   | Say                                 |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---------------:|-------------------------------------|
|                | Abo Alkhair (100007347586608)       |
| **Author**     | Abo Alkhair (100007347586608)       |
| **Sent**       | 2015-04-25 00:05:28 UTC             |
| **IP**         | 79.170.49.181                       |
| **Deleted**    | false                               |
| **Body**       | with a welcoming ear.               |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---------------:|-------------------------------------|
|                | Abo Alkhair (100007347586608)       |
| **Author**     | Abo Alkhair (100007347586608)       |
| **Sent**       | 2015-04-25 00:05:33 UTC             |
| **IP**         | 79.170.49.181                       |
| **Deleted**    | false                               |
| **Body**       | There are the purpose and means.    |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---------------:|-------------------------------------|
|                | Abo Alkhair (100007347586608)       |
| **Author**     | Abo Alkhair (100007347586608)       |
| **Sent**       | 2015-04-25 00:05:44 UTC             |
| **IP**         | 79.170.49.181                       |
| **Deleted**    | false                               |
| **Body**       | The problem is that the person sometimes makes the means a purpose. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---------------:|-------------------------------------|
|                | Abo Alkhair (100007347586608)       |
| **Author**     | Abo Alkhair (100007347586608)       |
| **Sent**       | 2015-04-25 00:06:03 UTC             |
| **IP**         | 79.170.49.181                       |
| **Deleted**    | false                               |
| **Body**       | The purpose is worshiping Allah and to make people worship Allah, "I have only created Jinns and men, that they may serve Me." |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---------------:|-------------------------------------|
|                | Abo Alkhair (100007347586608)       |
| **Author**     | Abo Alkhair (100007347586608)       |
| **Sent**       | 2015-04-25 00:06:15 UTC             |
| **IP**         | 79.170.49.181                       |
| **Deleted**    | false                               |
| **Body**       | The Jihad is a means to make people worship Allah, but not a purpose. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---------------:|-------------------------------------|
|                | Abo Alkhair (100007347586608)       |
| **Author**     | Abo Alkhair (100007347586608)       |
| **Sent**       | 2015-04-25 00:06:18 UTC             |
| **IP**         | 79.170.49.181                       |
| **Deleted**    | false                               |
| **Body**       | There are other means.              |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---------------:|-------------------------------------|
|                | Abo Alkhair (100007347586608)       |
| **Author**     | Abo Alkhair (100007347586608)       |

| | Facebook Business Record | Page 5289 |

**Sent**
2015-04-25 00:06:25 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** like memorizing the Quran, and teaching it to others.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:06:38 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** like learning the knowledge of the Christians and Jews and [UI].

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:06:41 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** And many more.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:07:23 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** So, you do what is easy for you right now.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:07:27 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Everyone will find it easy to do such deeds that will lead him to what he was created for.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:07:36 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Until you go for Jihad, you have to do something that serves the religion.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:07:48 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** So that your purpose really remains making the religion victorious and not [UI]

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:07:51 UTC

GOVT. EX. 3 -088

| | Facebook Business Record | Page 5290 |

**IP**
79.170.49.181
**Deleted** false
**Body** the Jihad.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:09:02 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** This is all what I wanted to say.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-25 00:09:28 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** I hope, the Lord will always guide you and me to the right path because one lives in discord. One says in every step, O Lord, I hope it is the right step.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:09:54 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Yes, of course, man.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:10:56 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** How could someone have his main concern just Jihad?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:11:16 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Right, Ahmed.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:11:36 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** But I believe that today's best Jihad is the Jihad of war.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:11:48 UTC

| | Facebook Business Record | Page 5291 |
|---|---|---|

| | |
|---|---|
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | And of course, the other types of Jihad. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:12:05 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | The Jihad is like the medication I need |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:12:15 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | to treat the sins and the heart diseases. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:12:23 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | It is important the Lord makes it easy. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:12:53 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Do you remember when we used to say that the world is worthless to start with and the real value is in the religion and Islam. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:13:49 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Right. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:14:23 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I lived half of my life or more. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:14:29 UTC |
| **IP** | 50.153.125.140 |

| | |
|---|---|
| | **Facebook Business Record**        **Page 5292** |

**Deleted**     false
**Body**     I am 30 years old.

**Recipients**     Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-04-25 00:15:18 UTC
**IP**     79.170.49.181
**Deleted**     false
**Body**     Allah is the One who is sought for help.

**Recipients**     Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-04-25 00:15:37 UTC
**IP**     79.170.49.181
**Deleted**     false
**Body**     You know, everything that settles in my mind, I keep thinking about it thousand times

**Recipients**     Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-04-25 00:16:17 UTC
**IP**     79.170.49.181
**Deleted**     false
**Body**     because Satan has something to do with it,

**Recipients**     Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-04-25 00:16:23 UTC
**IP**     79.170.49.181
**Deleted**     false
**Body**     and the self has something to do with it,

**Recipients**     Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-04-25 00:16:38 UTC
**IP**     79.170.49.181
**Deleted**     false
**Body**     which means, one should analyze every decision one makes.

**Recipients**     Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-04-25 00:16:48 UTC
**IP**     79.170.49.181
**Deleted**     false
**Body**     Did I make it just for Allah or for something else?

**Recipients**     Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-04-25 00:16:51 UTC
**IP**     79.170.49.181
**Deleted**     false

| | |
|---|---|
| **Facebook Business Record** | **Page 5293** |

**Body**      Do I run away from something?


**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-04-25 00:17:00 UTC
**IP**           79.170.49.181
**Deleted**      false
**Body**         or Satan has a whisperer?


**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:18:46 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         I am


**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:18:51 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         You think the topic is [UI]


**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:18:56 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         it is very difficult.


**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:19:05 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         The Jihad is the most difficult thing.


**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:19:10 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         and especially, the Jihad against the self.


**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:19:28 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         But the Jihad against the self and the physical Jihad together make you a true Muslim.

**Facebook Business Record**            **Page 5294**

| | |
|---|---|
| **Recipients** | |
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:19:31 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | <mark>By the permission of Allah.</mark> |

| | |
|---|---|
| **Recipients** | |
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:19:43 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | <mark>Man, I am still in the below zero stage. It's all hopes.</mark> |

| | |
|---|---|
| **Recipients** | |
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:20:46 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | True. |

| | |
|---|---|
| **Recipients** | |
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:20:57 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | But being truthful to Allah will make everything come true. |

| | |
|---|---|
| **Recipients** | |
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:22:33 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Right. |

| | |
|---|---|
| **Recipients** | |
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | <mark>Abo Alkhair</mark> (100007347586608) |
| **Sent** | 2015-04-25 00:24:17 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | <mark>When you think that the Lord has written everything that will happen in your life,</mark> |

| | |
|---|---|
| **Recipients** | |
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:24:30 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | <mark>you just let yourself go and trust in our Lord.</mark> |

| | |
|---|---|
| **Recipients** | |
| | Mohamed Elshinawy (100001303475553) |

**Facebook Business Record**                                   **Page 5295**

|            |                                          |
|------------|------------------------------------------|
|            | Abo Alkhair (100007347586608)            |
| **Author** | Abo Alkhair (100007347586608)            |
| **Sent**   | 2015-04-25 00:24:38 UTC                  |
| **IP**     | 79.170.49.181                            |
| **Deleted**| false                                    |
| **Body**   | You will find that the Lord will take you the right path. |

| **Recipients** | Abo Alkhair (100007347586608)          |
|----------------|----------------------------------------|
|                | Mohamed Elshinawy (100001303475553)    |
| **Author**     | Mohamed Elshinawy (100001303475553)    |
| **Sent**       | 2015-04-25 00:24:55 UTC                |
| **IP**         | 50.153.125.140                         |
| **Deleted**    | false                                  |
| **Body**       | Allah willing.                         |

| **Recipients** | Abo Alkhair (100007347586608)          |
|----------------|----------------------------------------|
|                | Mohamed Elshinawy (100001303475553)    |
| **Author**     | Mohamed Elshinawy (100001303475553)    |
| **Sent**       | 2015-04-25 00:25:13 UTC                |
| **IP**         | 50.153.125.140                         |
| **Deleted**    | false                                  |
| **Body**       | But we have to be men in a time where men are glorified and who grant victory to Islam. |

| **Recipients** | Abo Alkhair (100007347586608)          |
|----------------|----------------------------------------|
|                | Mohamed Elshinawy (100001303475553)    |
| **Author**     | Mohamed Elshinawy (100001303475553)    |
| **Sent**       | 2015-04-25 00:25:35 UTC                |
| **IP**         | 50.153.125.140                         |
| **Deleted**    | false                                  |
| **Body**       | It is an opportunity during discord time to prove the truthfulness to Allah, the Glorified and Exalted, by being steadfast. |

| **Recipients** | Abo Alkhair (100007347586608)          |
|----------------|----------------------------------------|
|                | Mohamed Elshinawy (100001303475553)    |
| **Author**     | Mohamed Elshinawy (100001303475553)    |
| **Sent**       | 2015-04-25 00:25:57 UTC                |
| **IP**         | 50.153.125.140                         |
| **Deleted**    | false                                  |
| **Body**       | Are you really not sad that the Muslims are less dignified in the world and have the most worthless [UI]. |

| **Recipients** | Abo Alkhair (100007347586608)          |
|----------------|----------------------------------------|
|                | Mohamed Elshinawy (100001303475553)    |
| **Author**     | Mohamed Elshinawy (100001303475553)    |
| **Sent**       | 2015-04-25 00:25:59 UTC                |
| **IP**         | 50.153.125.140                         |
| **Deleted**    | false                                  |
| **Body**       | blood                                  |

| **Recipients** | Mohamed Elshinawy (100001303475553)    |
|----------------|----------------------------------------|
|                | Abo Alkhair (100007347586608)          |
| **Author**     | Abo Alkhair (100007347586608)          |
| **Sent**       | 2015-04-25 00:26:14 UTC                |
| **IP**         | 79.170.49.181                          |
| **Deleted**    | false                                  |
| **Body**       | "And We appointed, from among them, leaders, giving guidance under Our command, so long as they persevered with (patience) and continued to (have faith) in Our Signs." |

| **Recipients** | Mohamed Elshinawy (100001303475553)    |
|----------------|----------------------------------------|
|                | Abo Alkhair (100007347586608)          |
| **Author**     | Abo Alkhair (100007347586608)          |

149

| | |
|---|---|
| | Facebook Business Record                                    Page 5296 |

| | |
|---|---|
| **Sent** | |
| | 2015-04-25 00:26:28 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The patience to obey and on the woes with the certainty in the promise of Allah. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:26:37 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | you will gain the leadership in the religion. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:26:55 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | The patience not the submission. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:27:03 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Yes, of course. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:27:15 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | "Against them make ready your strength to the utmost of your power." |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:27:54 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | We are not just the beginning of Islam, |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:27:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | we are 1400 years after the Prophet. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:28:48 UTC |

Facebook Business Record                    Page 5297

| | |
|---|---|
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The patience means to worship the Lord and be patient with worshiping; do not be afraid or lose hope and be certain of the victory of Allah. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:28:54 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I am not say you remain passive, |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:29:01 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I mean the Muslim has to be useful all the time. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:29:13 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | There is no time, where the Muslim sits waiting for something specific. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:29:26 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | In every moment, he can think of how to support the religion with what is available. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:29:37 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | like until you go over there |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:29:49 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | See the mosques and participate in their proselytization work to non-Muslims. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:29:52 UTC |
| **IP** | 79.170.49.181 |

| | |
|---|---|
| **Facebook Business Record** | **Page 5298** |

| | |
|---|---|
| **Deleted** | false |
| **Body** | for example, or any other idea. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:30:04 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The important thing is that in every time and place, you are useful to others. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:30:10 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | and you do not know, which work is accepted by Allah. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:31:21 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Unfortunately, |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:31:23 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I cannot |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:31:30 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I cannot, buddy. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:31:33 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I am in the US. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:31:47 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |

**Body**      Man, anyone, who shows he is religious, will be targeted.

**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:31:56 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         because you are in the country of the Prophet, you just do not feel it yet.

**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:32:11 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         But if you go to the mosque often, you will be monitored

**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:32:24 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         Man, they are recording people, who go to the mosque.

**Recipients**   Mohamed Elshinawy (100001303475553)
              Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-04-25 00:32:50 UTC
**IP**           79.170.49.181
**Deleted**      false
**Body**         But at the end, they do not hurt anyone, people do what they want, right?

**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:33:09 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         But they monitor you.

**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-04-25 00:33:15 UTC
**IP**           50.153.125.140
**Deleted**      false
**Body**         And I do not want to be monitored.

**Recipients**   Mohamed Elshinawy (100001303475553)
              Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-04-25 00:33:32 UTC
**IP**           79.170.49.181
**Deleted**      false
**Body**         Okay.

**Facebook Business Record**                              **Page 5300**

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:33:39 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Anyway, it is an idea, it does not have to be this idea. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:34:12 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I am working on a project but it needs a lot of time and effort. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:34:13 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I meant that all the time could be for the support of the religion….One should think and invent just like the people invent for the world … he invents a way to support the religion. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:34:54 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I have but Satan delays me. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:35:01 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | And I would love to, of course. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:35:15 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | My project is very strange. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:35:21 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | As soon as I commit a sin, everything stops. |

Facebook Business Record                    Page 5301

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:35:33 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            As soon as I supplicate and pray to our Lord, and I am being good, it starts to work again.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:35:37 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            By Allah!

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-04-25 00:36:29 UTC
**IP**              79.170.49.181
**Deleted**         false
**Body**            What is this project? May I know it?

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-04-25 00:36:43 UTC
**IP**              79.170.49.181
**Deleted**         false
**Body**            Uh, the travel one?

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:36:43 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            No.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:36:50 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            No.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:37:14 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            Man, enough what I had said here. May the Lord protect us.

**Recipients**      Abo Alkhair (100007347586608)

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:24 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | No, I cannot tell you here. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:28 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Maybe on another place on the Internet. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:37:29 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Okay. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:37:41 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | You know that mom may come on Ramadan. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:47 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | But a great project. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:53 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | US or where? |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:37:57 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Yes. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

Facebook Business Record                                    Page 5303

| | |
|---|---|
| **Sent** | |
| | 2015-04-25 00:38:24 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:38:33 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I hope I will have a car when she comes. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:38:55 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Allah willing, |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:38:59 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Their visit will be a blessing for you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:39:06 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | and also to fix your situation, for sure. Hahaha. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:42:50 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | You are assuming. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:42:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | There is no money like before |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:43:01 UTC |

| | |
|---|---|
| | **Facebook Business Record** **Page 5304** |

| | |
|---|---|
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | with mom. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:44:21 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | May the Lord enrich us by his grace. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:44:29 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I keep saying when would I live without taking from her? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:44:48 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Man, money is meaningless, by Allah. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:44:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | As long as you are after it, it won't come to you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:45:09 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | When you lose hope that you will have money, and let it go, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:45:12 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | it will come to you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:50:25 UTC |
| **IP** | 50.153.125.140 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | Listen |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:50:35 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | If you go to the State of Islam, they will give you money. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:50:45 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Just saying. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:50:58 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | May the Lord give you, Hamam! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:51:50 UTC |
| **Deleted** | false |
| **Body** | I don't want money to be rich, I need just enough money to take care of myself without needing anyone. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:52:05 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I told you |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:52:12 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | the State of Islam takes care of its citizen. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:52:23 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | No one stays over there |

| | |
|---|---|
| | **Facebook Business Record**                    **Page 5306** |

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
    **Author**    Mohamed Elshinawy (100001303475553)
    **Sent**    2015-04-25 00:52:30 UTC
    **IP**    50.153.125.140
    **Deleted**    false
    **Body**    Man, they need judges,

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
    **Author**    Mohamed Elshinawy (100001303475553)
    **Sent**    2015-04-25 00:52:33 UTC
    **IP**    50.153.125.140
    **Deleted**    false
    **Body**    proselytizers

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
    **Author**    Mohamed Elshinawy (100001303475553)
    **Sent**    2015-04-25 00:52:35 UTC
    **IP**    50.153.125.140
    **Deleted**    false
    **Body**    scientists

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
    **Author**    Mohamed Elshinawy (100001303475553)
    **Sent**    2015-04-25 00:52:50 UTC
    **IP**    50.153.125.140
    **Deleted**    false
    **Body**    If you go, you will find a job for $2000 or $1000 a month.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
    **Author**    Mohamed Elshinawy (100001303475553)
    **Sent**    2015-04-25 00:53:01 UTC
    **IP**    50.153.125.140
    **Deleted**    false
    **Body**    Listen to Sheikh al-'Adnani

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
    **Author**    Mohamed Elshinawy (100001303475553)
    **Sent**    2015-04-25 00:53:06 UTC
    **IP**    50.153.125.140
    **Deleted**    false
    **Body**    Sheikh al'Adnan

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
    **Author**    Mohamed Elshinawy (100001303475553)
    **Sent**    2015-04-25 00:53:13 UTC
    **IP**    50.153.125.140
    **Deleted**    false
    **Body**    and evaluate his speech.

**Recipients**    Abo Alkhair (100007347586608)

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:53:17 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | You are knowledgeable in the religion? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:53:27 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Listen to his speech and see if it agrees with the Quran and Sunnah or not. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:56:46 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=slWLTYtqeBI |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:57:07 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | *4 MINNUTES* |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:57:19 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1429923439734%3A14681be1b4ccfc3c44&uid=100007347586608&accid=100007347586608&preview=0&hash=AQDpWeB06yZ1OMTlYjk0pTQ46cv1tLw5W3r7Z7dz0TlGwA |



|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 01:05:01 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |

| | |
|---|---|
| Facebook Business Record | Page 5308 |

**Body**

Did you listen to it?

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 01:06:04 UTC |
| **Deleted** | false |
| **Body** | Not yet. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 01:14:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Did you know that Sinai became a state of the Islamic State? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 02:18:20 UTC |
| **Deleted** | false |
| **Body** | No, I did not know that. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-26 00:17:09 UTC |
| **IP** | 50.153.125.155 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=aSKvqsNRBRo |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-26 23:53:41 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=eegvu3VXgYk |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 00:12:42 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | What do you think? This Nasheed is a strong. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:18:15 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Nice. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:18:23 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | *(y)* |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 00:31:47 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | What is new with you? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 00:31:55 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | I hope you are doing well, Hamam. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:40:58 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Thank God. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:41:02 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | And how are you, prince? |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:41:03 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** |  |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:19:17 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Thank God. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

**Sent**

2015-04-27 01:19:25 UTC

| | |
|---|---|
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Are you checking on dad? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:19:28 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | How is he doing? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:19:46 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Whenever I call mom, he is always asleep. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:19:56 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | He is tried and always asleep. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:20:25 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | May the Lord heals him. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:20:33 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Amen. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:20:42 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | We are slacking with dad exactly like the disobedient children. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:20:52 UTC |

**IP**

79.170.49.181

| | |
|---|---|
| **Deleted** | false |
| **Body** | Right. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:21:10 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Starting today, we should call him. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:21:10 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I call him and speak with him every so often. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:21:24 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | We have to call him at least every day. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:21:50 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | You know, dad taught us a lot and protected us a lot. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:21:59 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | He is the one who helped mom to become a doctor. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:22:18 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | so she has the money that she gives us today. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:22:24 UTC |
| **IP** | 50.153.125.133 |

**Deleted**

  false

**Body**  Our hearts became like stone.

**Recipients**  Mohamed Elshinawy (100001303475553)
     Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-04-27 01:22:44 UTC
**IP**  79.170.49.181
**Deleted**  false
**Body**  Right.

**Recipients**  Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-27 01:23:20 UTC
**IP**  50.153.125.133
**Deleted**  false
**Body**  Do you like the Anashid I sent or not much?

**Recipients**  Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-27 01:23:25 UTC
**IP**  50.153.125.133
**Deleted**  false
**Body**  I mean, do you listen to it or not?

**Recipients**  Mohamed Elshinawy (100001303475553)
     Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-04-27 01:23:31 UTC
**IP**  79.170.49.181
**Deleted**  false
**Body**  It is nice. Yes. I listen to it.

**Recipients**  Mohamed Elshinawy (100001303475553)
     Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-04-27 01:23:35 UTC
**IP**  79.170.49.181
**Deleted**  false
**Body**  They are very enthusiastic.

**Recipients**  Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-27 01:23:40 UTC
**IP**  50.153.125.133
**Deleted**  false
**Body**  https://www.youtube.com/watch?v=RYjt1-TEQk4

**Recipients**  Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-27 01:23:45 UTC
**IP**  50.153.125.133
**Deleted**  false

| Facebook Business Record | Page 5313 |
|---|---|

**Body**

Listen to this.

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:24:23 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I am listening to it. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:24:43 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I want to tell you something important. Try it and notice yourself. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:24:56 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Go ahead. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:24:59 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Listen to these Anashid. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:25:10 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | And see how the thoughts and enthusiasm are in your heart? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:25:29 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Then, listen to al-Tawbah Surah. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:25:33 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Allah |

**Recipients**

Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-04-27 01:25:36 UTC
**IP**    79.170.49.181
**Deleted**    false
**Body**    And see what will happen to you.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-27 01:25:40 UTC
**IP**    50.153.125.133
**Deleted**    false
**Body**    Allah is Great1

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-27 01:25:43 UTC
**IP**    50.153.125.133
**Deleted**    false
**Body**    Listen.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-27 01:25:45 UTC
**IP**    50.153.125.133
**Deleted**    false
**Body**    I was thinking

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-27 01:25:53 UTC
**IP**    50.153.125.133
**Deleted**    false
**Body**    let's you and I interpret the Quran

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-27 01:25:56 UTC
**IP**    50.153.125.133
**Deleted**    false
**Body**    I am serious.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-27 01:26:11 UTC
**IP**    50.153.125.133
**Deleted**    false
**Body**    as much as we can.

**Recipients**    Mohamed Elshinawy (100001303475553)

| | |
|---|---|
| **Facebook Business Record** | **Page 5315** |

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:26:15 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | How? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:26:26 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Just like the interpretation of Al-Sa'di. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:26:38 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | The Quran is [UI] |



(mid.1421072559891:4f25c3fbfb79543f47)
**Recipients**      Abo  Alkhair  (100007347586608)

|          |                                              |
|----------|----------------------------------------------|
|          | Mohamed Elshinawy (100001303475553)          |
| **Author** | Mohamed Elshinawy (100001303475553)        |
| **Sent** | 2015-04-27 01:26:40 UTC                       |
| **IP**   | 50.153.125.133                                |
| **Deleted** | false                                      |
| **Body** | Easy.                                         |

|          |                                              |
|----------|----------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553)    |
|          | Abo Alkhair (100007347586608)                 |
| **Author** | Abo Alkhair (100007347586608)               |
| **Sent** | 2015-04-27 01:26:41 UTC                       |
| **IP**   | 79.170.49.181                                 |
| **Deleted** | false                                      |
| **Body** | So, what are we going to offer new?           |

|          |                                              |
|----------|----------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)          |
|          | Mohamed Elshinawy (100001303475553)           |
| **Author** | Mohamed Elshinawy (100001303475553)         |
| **Sent** | 2015-04-27 01:26:52 UTC                       |
| **IP**   | 50.153.125.133                                |
| **Deleted** | false                                      |
| **Body** | We will understand it better.                 |

|          |                                              |
|----------|----------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)          |
|          | Mohamed Elshinawy (100001303475553)           |
| **Author** | Mohamed Elshinawy (100001303475553)         |
| **Sent** | 2015-04-27 01:26:58 UTC                       |
| **IP**   | 50.153.125.133                                |
| **Deleted** | false                                      |
| **Body** | I have a question.                            |

|          |                                              |
|----------|----------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)          |
|          | Mohamed Elshinawy (100001303475553)           |
| **Author** | Mohamed Elshinawy (100001303475553)         |
| **Sent** | 2015-04-27 01:27:07 UTC                       |
| **IP**   | 50.153.125.133                                |
| **Deleted** | false                                      |
| **Body** | What is the best book about al-Sunnah?        |

|          |                                              |
|----------|----------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)          |
|          | Mohamed Elshinawy (100001303475553)           |
| **Author** | Mohamed Elshinawy (100001303475553)         |
| **Sent** | 2015-04-27 01:27:15 UTC                       |
| **IP**   | 50.153.125.133                                |
| **Deleted** | false                                      |
| **Body** | to read about al-Sunnah, and the battles.     |

|          |                                              |
|----------|----------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553)    |
|          | Abo Alkhair (100007347586608)                 |
| **Author** | Abo Alkhair (100007347586608)               |
| **Sent** | 2015-04-27 01:27:34 UTC                       |
| **IP**   | 79.170.49.181                                 |
| **Deleted** | false                                      |
| **Body** | The Biography of the Prophet by Lakir Diya al-‘Umari. |

|          |                                              |
|----------|----------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553)    |
|          | Abo Alkhair (100007347586608)                 |
| **Author** | Abo Alkhair (100007347586608)               |

| | |
|---|---|
| **Sent** | |
| | 2015-04-27 01:27:39 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Akram Diya al-Umari |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:27:49 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | [UI] and so on. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:27:52 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Authenticated. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:27:55 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Listen! |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:28:05 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Yes, a new authenticated book that has the events very well organized. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:28:33 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | All right. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:29:00 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The Sunnah book "the Pearls and Corals as agreed upon by the two Sheikhs." |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:29:02 UTC |

130

| | |
|---|---|
| | **Facebook Business Record** |
| | **Page 5261** |

| | |
|---|---|
| **IP** | |
| | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Why do the 'Ulama ignore all the Jihad verses? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:29:12 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | All the Ahadith of al-Bukhari and Muslim |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:29:35 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | You know that Sheikh Ibn Uthaymeen had called the rulers infidels. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:30:00 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Mohamed, you have to know something. There are 'Ulma who are good, and others who are cowards… Some do not speak for a religious reason, and others do not speak out of cowardice. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:30:12 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Right. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:30:20 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Thank God, He protected us from such discord. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:30:24 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | The 'Ulama are in great discord. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:30:32 UTC |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5262 | |
| 3 | IP | |
| 4 | 79.170.49.181 | |
| 5 | Deleted false | |
| 6 | Body اكيد | Sure |
| 7 | Recipients Abo Alkhair (100007347586608) | |
| 8 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 9 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Sent 2015-04-27 01:30:33 UTC | |
| 11 | IP 50.153.125.133 | |
| 12 | Deleted false | |
| 13 | Body مابين سجن الدنيا او كلمه الحق | Either the prison of this life or the word of truth |
| 14 | Recipients Abo Alkhair (100007347586608) | |
| 15 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 16 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Sent 2015-04-27 01:30:48 UTC | |
| 18 | IP 50.153.125.133 | |
| 19 | Deleted false | |
| 20 | Body انا عارف ان منهم يقول ان ينشر مايستطيع من الدين | I know that some of them say that they want to spread the religion as much as they can |
| 21 | Recipients Abo Alkhair (100007347586608) | |
| 22 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 23 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 24 | Sent 2015-04-27 01:30:52 UTC | |
| 25 | IP 50.153.125.133 | |
| 26 | Deleted false | |
| 27 | Body بس ياخى | But, brother |
| 28 | Recipients Abo Alkhair (100007347586608) | |
| 29 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 30 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 31 | Sent 2015-04-27 01:30:56 UTC | |
| 32 | IP 50.153.125.133 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 33 | Deleted false | |
| 34 | Body لو الايمان بيزيد | If faith increases |
| 35 | Recipients Abo Alkhair (100007347586608) | |
| 36 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 37 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 38 | Sent 2015-04-27 01:31:19 UTC | |
| 39 | IP 50.153.125.133 | |
| 40 | Deleted false | For sure there will come a day when they say, for example, "For Allah, let whatever happens happen" and speak the word of truth |
| 41 | Body اكيد حتى هيجى يوم يقولوا مثلا هيا الله فليكن مايكن ويقولوا كلمه الحق | |
| 42 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 43 | Abo Alkhair (100007347586608) | |
| 44 | Author Abo Alkhair (100007347586608) | |
| 45 | Sent 2015-04-27 01:31:43 UTC | |
| 46 | IP 79.170.49.181 | |
| 47 | Deleted false | |
| 48 | Body طيب انت لازم تاخد بالك من حاجة | Ok, you must pay attention to something |
| 49 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 50 | Abo Alkhair (100007347586608) | |
| 51 | Author Abo Alkhair (100007347586608) | |
| 52 | Sent 2015-04-27 01:32:04 UTC | |
| 53 | IP 79.170.49.181 | |
| 54 | Facebook Business Record Page 5263 | |
| 55 | Deleted | |
| 56 | FALSE | |
| 57 | Body ان في منهم اللي بيقول هي الله وفي اعتقاده ان داعش مش هي الشيء الصح | That some of them say let us do it for Allah, and they believe that Da'ish is not the right thing |
| 58 | Recipients Abo Alkhair (100007347586608) | |
| 59 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 60 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 61 | Sent 2015-04-27 01:32:21 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 62 | IP 50.153.125.133 | |
| 63 | Deleted false | |
| 64 | Body بلاش تقول داعش زى الروافض والكفار | Do not say that Da'ish is like the rejecters [Shi'ah] and the infidels |
| 65 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 66 | Abo Alkhair (100007347586608) | |
| 67 | Author Abo Alkhair (100007347586608) | |
| 68 | Sent 2015-04-27 01:32:29 UTC | |
| 69 | IP 79.170.49.181 | |
| 70 | Deleted false | He who disagrees with your ideology is not necessarily a coward or afraid, he might be seeing the truth his way |
| 71 | Body يعني مش لازم يكون المخالف لفكرك جبان او خايف , ممكن يكون شايف الحق كدة | |
| 72 | Recipients Abo Alkhair (100007347586608) | |
| 73 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 74 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 75 | Sent 2015-04-27 01:32:35 UTC | |
| 76 | IP 50.153.125.133 | |
| 77 | Deleted false | |
| 78 | Body فعلا | Indeed |
| 79 | Recipients Abo Alkhair (100007347586608) | |
| 80 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 81 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 82 | Sent 2015-04-27 01:32:42 UTC | |
| 83 | IP 50.153.125.133 | |
| 84 | Deleted false | |
| 85 | Body بس الحق واضح اوى اوى اوى | But the truth is very, very, very clear |
| 86 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 87 | Abo Alkhair (100007347586608) | |
| 88 | Author Abo Alkhair (100007347586608) | |
| 89 | Sent 2015-04-27 01:32:47 UTC | |
| 90 | IP 79.170.49.181 | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 91 | Deleted false | |
| 92 | Body ههه يابني داعش اختصار لاسم الدولة الاسلامية في العراق والشام | Hey man! Da'ish is an abbreviation for the Islamic State in Iraq and the Levant |
| 93 | Recipients Abo Alkhair (100007347586608) | |
| 94 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 95 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 96 | Sent 2015-04-27 01:32:52 UTC | |
| 97 | IP 50.153.125.133 | |
| 98 | Deleted false | |
| 99 | Body عارف | You know |
| 100 | Recipients Abo Alkhair (100007347586608) | |
| 101 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 102 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 103 | Sent 2015-04-27 01:33:01 UTC | |
| 104 | IP 50.153.125.133 | |
| 105 | Deleted false | |
| 106 | Facebook Business Record Page 5264 | |
| 107 | Body | |
| 108 | على فكرة | By the way |
| 109 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 110 | Abo Alkhair (100007347586608) | |
| 111 | Author Abo Alkhair (100007347586608) | |
| 112 | Sent 2015-04-27 01:33:04 UTC | |
| 113 | IP 79.170.49.181 | |
| 114 | Deleted false | |
| 115 | Body مش اسم شتيمة يعني | meaning it is not an insult |
| 116 | Recipients Abo Alkhair (100007347586608) | |
| 117 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 118 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 119 | Sent 2015-04-27 01:33:10 UTC | |
| 120 | IP 50.153.125.133 | |
| 121 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 122 | Body انا عملت البيعه خلاص | I have already pledged allegiance |
| 123 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 124 | Abo Alkhair (100007347586608) | |
| 125 | Author Abo Alkhair (100007347586608) | |
| 126 | Sent 2015-04-27 01:33:24 UTC | |
| 127 | IP 79.170.49.181 | |
| 128 | Deleted false | |
| 129 | Body وحسيت بعدها ب اية ؟ | How did you feel after that? |
| 130 | Recipients Abo Alkhair (100007347586608) | |
| 131 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 132 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 133 | Sent 2015-04-27 01:34:02 UTC | |
| 134 | IP 50.153.125.133 | |
| 135 | Deleted false | |
| 136 | Body انى اخيرا بقيت مسلم مختلف عن النصارى واليهود ليا عزة وكرامه | Finally, I am a Muslim with dignity and pride unlike the Jews and Christians |
| 137 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 138 | Abo Alkhair (100007347586608) | |
| 139 | Author Abo Alkhair (100007347586608) | |
| 140 | Sent 2015-04-27 01:34:23 UTC | |
| 141 | IP 79.170.49.181 | |
| 142 | Deleted false | |
| 143 | Body يعني حسيت بانشراح في صدرك | So did you feel at ease? |
| 144 | Recipients Abo Alkhair (100007347586608) | |
| 145 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 146 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 147 | Sent 2015-04-27 01:34:28 UTC | |
| 148 | IP 50.153.125.133 | |
| 149 | Deleted false | |
| 150 | Body ليا دوله وناس يطبقون الشريعه وخلافه اسلاميه | I belong to a State and people who apply Shari'ah and the Islamic Caliphate |
| 151 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 152 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 153 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 154 | Sent 2015-04-27 01:34:43 UTC | |
| 155 | IP 50.153.125.133 | |
| 156 | Deleted false | |
| 157 | Body انشراح كبير لدرجه اني نسيت كل احلامى الدنيويه | Huge comfort to the extent that I forgot all my worldly dreams |
| 158 | Facebook Business Record Page 5265 | |
| 159 | Recipients | |
| 160 | Abo Alkhair (100007347586608) | |
| 161 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 162 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 163 | Sent 2015-04-27 01:35:23 UTC | |
| 164 | IP 50.153.125.133 | |
| 165 | Deleted false | |
| 166 | Body يعنى اصبح المال وال وال فقط ماهو الا اشياء موجوده فى الحياة | I mean money and this and that have only become things that are found in life |
| 167 | Recipients Abo Alkhair (100007347586608) | |
| 168 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 169 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 170 | Sent 2015-04-27 01:35:45 UTC | |
| 171 | IP 50.153.125.133 | |
| 172 | Deleted false | |
| 173 | Body والحياة الحقيقيه هيا حياة القلب مع الله وانتظار الموت فى سبيل الله | And true life is the living from the heart with Allah and waiting for death for the sake of Allah. |
| 174 | Recipients Abo Alkhair (100007347586608) | |
| 175 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 176 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 177 | Sent 2015-04-27 01:35:54 UTC | |
| 178 | IP 50.153.125.133 | |
| 179 | Deleted false | |
| 180 | Body لان الحياة والممات يجب ان تكون لله | Because life and death must be for Allah |

| A | B |
|---|---|
| Arabic | Translation |
| 181 Recipients Abo Alkhair (100007347586608) | |
| 182 محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 183 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 184 Sent 2015-04-27 01:35:56 UTC | |
| 185 IP 50.153.125.133 | |
| 186 Deleted false | |
| 187 Body خالصه | Completely |
| 188 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 189 Abo Alkhair (100007347586608) | |
| 190 Author Abo Alkhair (100007347586608) | |
| 191 Sent 2015-04-27 01:36:04 UTC | |
| 192 IP 79.170.49.181 | |
| 193 Deleted false | |
| 194 Body تمام | good |
| 195 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 196 Abo Alkhair (100007347586608) | |
| 197 Author Abo Alkhair (100007347586608) | |
| 198 Sent 2015-04-27 01:36:18 UTC | |
| 199 IP 79.170.49.181 | |
| 200 Deleted false | |
| 201 Body ربنا يرينا واياك الحق ويرزقنا اتباعه | May God show us and yourself the truth and bless us with following it |
| 202 Recipients Abo Alkhair (100007347586608) | |
| 203 محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 204 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 205 Sent 2015-04-27 01:36:21 UTC | |
| 206 IP 50.153.125.133 | |
| 207 Deleted false | |
| 208 Body وكل حاجه جاتلى | And everything has come to me |
| 209 Recipients Abo Alkhair (100007347586608) | |
| 210 Facebook Business Record Page 5266 | |
| 211 محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 212 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 213 | Sent 2015-04-27 01:36:24 UTC | |
| 214 | IP 50.153.125.133 | |
| 215 | Deleted false | |
| 216 | Body بعدها | After that |
| 217 | Recipients Abo Alkhair (100007347586608) | |
| 218 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 219 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 220 | Sent 2015-04-27 01:36:27 UTC | |
| 221 | IP 50.153.125.133 | |
| 222 | Deleted false | |
| 223 | Body جالى فلوس كتير | I received a lot of money |
| 224 | Recipients Abo Alkhair (100007347586608) | |
| 225 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 226 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 227 | Sent 2015-04-27 01:36:29 UTC | |
| 228 | IP 50.153.125.133 | |
| 229 | Deleted false | |
| 230 | Body والله | by Allah |
| 231 | Recipients Abo Alkhair (100007347586608) | |
| 232 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 233 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 234 | Sent 2015-04-27 01:36:39 UTC | |
| 235 | IP 50.153.125.133 | |
| 236 | Deleted false | |
| 237 | Body وراحت الفلوس وجاى فلوس تانى | Money has gone, other money will come |
| 238 | Recipients Abo Alkhair (100007347586608) | |
| 239 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 240 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 241 | Sent 2015-04-27 01:36:46 UTC | |
| 242 | IP 50.153.125.133 | |
| 243 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 244 | Body اول ماانويت | As soon as I made up my mind |
| 245 | Recipients Abo Alkhair (100007347586608) | |
| 246 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 247 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 248 | Sent 2015-04-27 01:36:49 UTC | |
| 249 | IP 50.153.125.133 | |
| 250 | Deleted false | |
| 251 | Body والله | By Allah |
| 252 | Recipients Abo Alkhair (100007347586608) | |
| 253 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 254 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 255 | Sent 2015-04-27 01:37:12 UTC | |
| 256 | IP 50.153.125.133 | |
| 257 | Deleted false | |
| 258 | Body انا عايز اتوب من زمان | I have been wanting to repent for a long time |
| 259 | Recipients Abo Alkhair (100007347586608) | |
| 260 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 261 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 262 | Facebook Business Record Page 5267 | |
| 263 | Sent | |
| 264 | 2015-04-27 01:37:21 UTC | |
| 265 | IP 50.153.125.133 | |
| 266 | Deleted false | |
| 267 | Body الان ده اكبر حافز للتوبه | Now, this is the best motivation for repentance |
| 268 | Recipients Abo Alkhair (100007347586608) | |
| 269 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 270 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 271 | Sent 2015-04-27 01:37:33 UTC | |
| 272 | IP 50.153.125.133 | |
| 273 | Deleted false | |
| 274 | Body العمليه فعلا محتاجه الانسان يفكر بينه وبين نفسه | This really needs a man to ponder over the matter with himself |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 275 | Recipients Abo Alkhair (100007347586608) | |
| 276 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 277 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 278 | Sent 2015-04-27 01:37:44 UTC | |
| 279 | IP 50.153.125.133 | |
| 280 | Deleted false | |
| 281 | Body بالذات لما الموضوع يكون متعلق بالموت | Specially when it involves death |
| 282 | Recipients Abo Alkhair (100007347586608) | |
| 283 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 284 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 285 | Sent 2015-04-27 01:37:58 UTC | |
| 286 | IP 50.153.125.133 | |
| 287 | Deleted false | |
| 288 | Body بتكتشف ساعتها اد ايه القلب متعلق بالحياة | At that moment you discover how my the heart clings to life |
| 289 | Recipients Abo Alkhair (100007347586608) | |
| 290 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 291 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 292 | Sent 2015-04-27 01:38:07 UTC | |
| 293 | IP 50.153.125.133 | |
| 294 | Deleted false | |
| 295 | Body عشان كده عايز اقرا القران كويس | That is why I want to read the Quran very well |
| 296 | Recipients Abo Alkhair (100007347586608) | |
| 297 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 298 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 299 | Sent 2015-04-27 01:38:39 UTC | |
| 300 | IP 50.153.125.133 | |
| 301 | Deleted false | |
| 302 | Body لان لم يعد هناك من يقول ان الحياة والممات فى سبيل الله هيا الاصل الا القران | Because no one says that life and death for the sake of Allah is the foundation except for the Quran |
| 303 | Recipients Abo Alkhair (100007347586608) | |
| 304 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| 1 | A Arabic | B Translation |
|---|---|---|
| 305 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 306 | Sent 2015-04-27 01:38:50 UTC | |
| 307 | IP 50.153.125.133 | |
| 308 | Deleted false | |
| 309 | Body ومن رحم ربى من العلماء ومن الصادقين | And those who God had mercy on their souls of the scholars and the faithful  ones |
| 310 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 311 | Abo Alkhair (100007347586608) | |
| 312 | Author Abo Alkhair (100007347586608) | |
| 313 | Sent 2015-04-27 01:38:58 UTC | |
| 314 | Facebook Business Record Page 5268 | |
| 315 | IP | |
| 316 | 79.170.49.181 | |
| 317 | Deleted false | Correct. And maybe this is a huge step that will enlighten your path to the truth more and make you firm on that path |
| 318 | Body تمام . ولعل دة خطوة قويط جدا هتبصرك بالحق اكتر وتثبت رجلك فيه | |
| 319 | Recipients Abo Alkhair (100007347586608) | |
| 320 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 321 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 322 | Sent 2015-04-27 01:39:14 UTC | |
| 323 | IP 50.153.125.133 | |
| 324 | Deleted false | |
| 325 | Body ان شاء الله | Allah willing |
| 326 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 327 | Abo Alkhair (100007347586608) | |
| 328 | Author Abo Alkhair (100007347586608) | |
| 329 | Sent 2015-04-27 01:39:37 UTC | |
| 330 | IP 79.170.49.181 | |
| 331 | Deleted false | |
| 332 | Body اقرا السيرة وبعدين اقرا الخلافة الاموية والعباسية | Read the [Prophet's] biography and then the Umayyad and Abbasid Caliphates |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 333 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 334 | Abo Alkhair (100007347586608) | |
| 335 | Author Abo Alkhair (100007347586608) | |
| 336 | Sent 2015-04-27 01:40:31 UTC | |
| 337 | IP 79.170.49.181 | |
| 338 | Deleted false | |
| 339 | Body المهم ياريت تجرب موضوع الاناشيد تسمعها وبعرين تسمع سورة التوبة وقولي حسيت ايه واية المحور اللي | Anyway, I hope you can try to listen to the chants and then to the Tawbah Surah and tell me what you felt and what aspect stuck in your mind |
| 340 | علق في راسك | |
| 341 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 342 | Abo Alkhair (100007347586608) | |
| 343 | Author Abo Alkhair (100007347586608) | |
| 344 | Sent 2015-04-27 01:40:48 UTC | |
| 345 | IP 79.170.49.181 | |
| 346 | Deleted false | |
| 347 | Body عشان ابقي اقولك انا كمان اللي حسيت بع | So that I can tell how I felt as well |
| 348 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 349 | Abo Alkhair (100007347586608) | |
| 350 | Author Abo Alkhair (100007347586608) | |
| 351 | Sent 2015-04-27 01:40:49 UTC | |
| 352 | IP 79.170.49.181 | |
| 353 | Deleted false | |
| 354 | Body به | About it |
| 355 | Recipients Abo Alkhair (100007347586608) | |
| 356 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 357 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 358 | Sent 2015-04-27 01:40:54 UTC | |
| 359 | IP 50.153.125.133 | |
| 360 | Deleted false | |
| 361 | Body ان شاء الله ماشى | Allah willing, I will |
| 362 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 363 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 364 | Author Abo Alkhair (100007347586608) | |
| 365 | Sent 2015-04-27 01:41:10 UTC | |
| 366 | Facebook Business Record Page 5269 | |
| 367 | IP | |
| 368 | 79.170.49.181 | |
| 369 | Deleted false | |
| 370 | Body الموضوع دة كنت عملته مع تامر زمان | I did that  with Tamer a while ago |
| 371 | Recipients Abo Alkhair (100007347586608) | |
| 372 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 373 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 374 | Sent 2015-04-27 01:41:42 UTC | |
| 375 | IP 50.153.125.133 | |
| 376 | Deleted false | |
| 377 | Body طب وانت دلوقتى | And now do you |
| 378 | Recipients Abo Alkhair (100007347586608) | |
| 379 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 380 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 381 | Sent 2015-04-27 01:41:49 UTC | |
| 382 | IP 50.153.125.133 | |
| 383 | Deleted false | |
| 384 | Body لسه رايك فى الدوله زى ماهو | Still have the same opinion about the State? |
| 385 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 386 | Abo Alkhair (100007347586608) | |
| 387 | Author Abo Alkhair (100007347586608) | |
| 388 | Sent 2015-04-27 01:42:24 UTC | |
| 389 | IP 79.170.49.181 | |
| 390 | Deleted false | I wish I am wrong, and the State is indeed be the right banner that I should follow |
| 391 | Body انا اتمنى اكون مخطأ والدولة دي تبقي فعلا راية صحيحة واكون تحتها | |
| 392 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 393 | Abo Alkhair (100007347586608) | |
| 394 | Author Abo Alkhair (100007347586608) | |
| 395 | Sent 2015-04-27 01:42:34 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 396 | IP 79.170.49.181 | |
| 397 | Deleted false | |
| 398 | Body بس لسة موصلتش لكدة | But I am not at that point yet |
| 399 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 400 | Abo Alkhair (100007347586608) | |
| 401 | Author Abo Alkhair (100007347586608) | |
| 402 | Sent 2015-04-27 01:42:50 UTC | |
| 403 | IP 79.170.49.181 | |
| 404 | Deleted false | |
| 405 | Body سعات بقول لتفسي | Sometimes I say to myself |
| 406 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 407 | Abo Alkhair (100007347586608) | |
| 408 | Author Abo Alkhair (100007347586608) | |
| 409 | Sent 2015-04-27 01:43:14 UTC | |
| 410 | IP 79.170.49.181 | |
| 411 | Deleted false | Hopefully it is the right thing and you reached it before me |
| 412 | Body لعلها تبقى هي الحاجة الصح وانت وصلت لها قبلي زي ما انت التزمت قبلي | just like you became committed before I did |
| 413 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 414 | Abo Alkhair (100007347586608) | |
| 415 | Author Abo Alkhair (100007347586608) | |
| 416 | Sent 2015-04-27 01:43:26 UTC | |
| 417 | IP 79.170.49.181 | |
| 418 | Facebook Business Record Page 5270 | |
| 419 | Deleted | |
| 420 | FALSE | |
| 421 | Body وعارف وووواثق ان ربنا هيشرح صدري للحق | I know and I am sure that God will put  my heart at ease towards the truth |
| 422 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 423 | Abo Alkhair (100007347586608) | |
| 424 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 425 | Sent 2015-04-27 01:43:28 UTC | |
| 426 | IP 79.170.49.181 | |
| 427 | Deleted false | |
| 428 | Body للحق | To the truth |
| 429 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 430 | Abo Alkhair (100007347586608) | |
| 431 | Author Abo Alkhair (100007347586608) | |
| 432 | Sent 2015-04-27 01:43:43 UTC | |
| 433 | IP 79.170.49.181 | |
| 434 | Deleted false | |
| 435 | Body لاني الحمد لله مش متعصب لاي حد ولا لاي فكر ولا لاي عالم | Because, thank Allah, I am not a bias to anyone, any ideology, or any scholar |
| 436 | Recipients Abo Alkhair (100007347586608) | |
| 437 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 438 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 439 | Sent 2015-04-27 01:43:52 UTC | |
| 440 | IP 50.153.125.133 | |
| 441 | Deleted false | |
| 442 | Body انت عارف بيبيعوا سيارات الجيب الكبيرة فى الدوله بدولار | Do you know that, in the State, they sell big Jeep vehicles for one dollar? |
| 443 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 444 | Abo Alkhair (100007347586608) | |
| 445 | Author Abo Alkhair (100007347586608) | |
| 446 | Sent 2015-04-27 01:44:01 UTC | |
| 447 | IP 79.170.49.181 | |
| 448 | Deleted false | |
| 449 | Body هيييييه | Hahahahahahaha |
| 450 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 451 | Abo Alkhair (100007347586608) | |
| 452 | Author Abo Alkhair (100007347586608) | |
| 453 | Sent 2015-04-27 01:44:03 UTC | |
| 454 | IP 79.170.49.181 | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 455 | Deleted false | |
| 456 | Body ليه يعني | Why is that? |
| 457 | Recipients Abo Alkhair (100007347586608) | |
| 458 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 459 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 460 | Sent 2015-04-27 01:44:03 UTC | |
| 461 | IP 50.153.125.133 | |
| 462 | Deleted false | |
| 463 | Body الواحده بدولار | One dollar each |
| 464 | Recipients Abo Alkhair (100007347586608) | |
| 465 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 466 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 467 | Sent 2015-04-27 01:44:14 UTC | |
| 468 | IP 50.153.125.133 | |
| 469 | Deleted false | |
| 470 | Facebook Business Record Page 5271 | |
| 471 | Body | |
| 472 | عندهم غنائم لا حصر لها | They have so many spoils [of war] |
| 473 | Recipients Abo Alkhair (100007347586608) | |
| 474 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 475 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 476 | Sent 2015-04-27 01:44:16 UTC | |
| 477 | IP 50.153.125.133 | |
| 478 | Deleted false | |
| 479 | Body واموال | And money |
| 480 | Recipients Abo Alkhair (100007347586608) | |
| 481 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 482 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 483 | Sent 2015-04-27 01:44:18 UTC | |
| 484 | IP 50.153.125.133 | |
| 485 | Deleted false | |
| 486 | Body وخيرات | And bounties |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 487 | Recipients Abo Alkhair (100007347586608) | |
| 488 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 489 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 490 | Sent 2015-04-27 01:44:22 UTC | |
| 491 | IP 50.153.125.133 | |
| 492 | Deleted false | |
| 493 | Body عبهير | Huge [sic] |
| 494 | Recipients Abo Alkhair (100007347586608) | |
| 495 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 496 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 497 | Sent 2015-04-27 01:44:26 UTC | |
| 498 | IP 50.153.125.133 | |
| 499 | Deleted false | |
| 500 | Body عبهيه ر | Huge |
| 501 | Recipients Abo Alkhair (100007347586608) | |
| 502 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 503 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 504 | Sent 2015-04-27 01:44:29 UTC | |
| 505 | IP 50.153.125.133 | |
| 506 | Deleted false | |
| 507 | Body انت مش متخيل لسه | You still cannot imagine |
| 508 | Recipients Abo Alkhair (100007347586608) | |
| 509 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 510 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 511 | Sent 2015-04-27 01:44:46 UTC | |
| 512 | IP 50.153.125.133 | |
| 513 | Deleted false | |
| 514 | Body النهارده فى حد الرجم اقام على زانى محصن | A man who has immunity got stoned today for committing adultery |
| 515 | Recipients Abo Alkhair (100007347586608) | |
| 516 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 517 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 518 | Sent 2015-04-27 01:45:05 UTC | |
| 519 | IP 50.153.125.133 | |
| 520 | Deleted false | |
| 521 | Body ده عادى يعنى مش حوار | That is normal, it is not a big deal |
| 522 | Facebook Business Record Page 5272 | |
| 523 | Recipients | |
| 524 | Abo Alkhair (100007347586608) | |
| 525 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 526 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 527 | Sent 2015-04-27 01:45:19 UTC | |
| 528 | IP 50.153.125.133 | |
| 529 | Deleted false | |
| 530 | Body المهم | The important thing |
| 531 | Recipients Abo Alkhair (100007347586608) | |
| 532 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 533 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 534 | Sent 2015-04-27 01:45:26 UTC | |
| 535 | IP 50.153.125.133 | |
| 536 | Deleted false | |
| 537 | Body الايام هتثبتلك كلامى | Time will prove my words to you |
| 538 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 539 | Abo Alkhair (100007347586608) | |
| 540 | Author Abo Alkhair (100007347586608) | |
| 541 | Sent 2015-04-27 01:46:08 UTC | |
| 542 | IP 79.170.49.181 | |
| 543 | Deleted false | |
| 544 | Body وانا واثق يقينا ان ربنا هيعرفني الحق فين | And I am really certain that God will show me where the truth is |
| 545 | Recipients Abo Alkhair (100007347586608) | |
| 546 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 547 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 548 | Sent 2015-04-27 01:46:18 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 549 | IP 50.153.125.133 | |
| 550 | Deleted false | |
| 551 | Body يكفي ان اعداء الاسلام لا يهابون الا الدوله | It is enough that the enemies of Islam fear nobody except for the State |
| 552 | Recipients Abo Alkhair (100007347586608) | |
| 553 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 554 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 555 | Sent 2015-04-27 01:46:30 UTC | |
| 556 | IP 50.153.125.133 | |
| 557 | Deleted false | |
| 558 | Body ولا اصلا بيعتبروا باقى المسلمين مسلمين حقا | They do not consider the rest of Muslims as real Muslims |
| 559 | Recipients Abo Alkhair (100007347586608) | |
| 560 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 561 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 562 | Sent 2015-04-27 01:46:34 UTC | |
| 563 | IP 50.153.125.133 | |
| 564 | Deleted false | |
| 565 | Body والله هو كلامهك | by Allah, that is what they say |
| 566 | Recipients Abo Alkhair (100007347586608) | |
| 567 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 568 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 569 | Sent 2015-04-27 01:46:43 UTC | |
| 570 | IP 50.153.125.133 | |
| 571 | Deleted false | |
| 572 | Body هم يقولوا ان الدوله هيا فعلا الاسلام | They say that the State is the true Islam |
| 573 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 574 | Facebook Business Record Page 5273 | |
| 575 | Abo Alkhair (100007347586608) | |
| 576 | Author Abo Alkhair (100007347586608) | |
| 577 | Sent 2015-04-27 01:46:43 UTC | |
| 578 | IP 79.170.49.181 | |
| 579 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 580 | Body وانا مش ضدك ولا معك في موقفك , لكن لسة لم ينشرح صدري | And I am neither with nor against your stance, but my heart is not at ease yet |
| 581 | Recipients Abo Alkhair (100007347586608) | |
| 582 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 583 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 584 | Sent 2015-04-27 01:47:15 UTC | |
| 585 | IP 50.153.125.133 | |
| 586 | Deleted false | |
| 587 | Body طيب خير ان شاء الله | Ok, Allah willing everything will be fine |
| 588 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 589 | Abo Alkhair (100007347586608) | |
| 590 | Author Abo Alkhair (100007347586608) | |
| 591 | Sent 2015-04-27 01:47:45 UTC | |
| 592 | IP 79.170.49.181 | |
| 593 | Deleted false | |
| 594 | Body ان شاء الله خير | Allah willing everything will be fine |
| 595 | Recipients Abo Alkhair (100007347586608) | |
| 596 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 597 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 598 | Sent 2015-04-27 01:48:00 UTC | |
| 599 | IP 50.153.125.133 | |
| 600 | Deleted false | |
| 601 | Body على فكرة | By the way |
| 602 | Recipients Abo Alkhair (100007347586608) | |
| 603 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 604 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 605 | Sent 2015-04-27 01:48:07 UTC | |
| 606 | IP 50.153.125.133 | |
| 607 | Deleted false | |
| 608 | Body السيسي شكله كده في مشاكل | It seems that El Sisi is in trouble |
| 609 | Recipients Abo Alkhair (100007347586608) | |
| 610 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 611 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 612 | Sent 2015-04-27 01:48:13 UTC | |
| 613 | IP 50.153.125.133 | |
| 614 | Deleted false | |
| 615 | Body الناس بدأت تسيبه | People have started to abandon him |
| 616 | Recipients Abo Alkhair (100007347586608) | |
| 617 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 618 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 619 | Sent 2015-04-27 01:48:25 UTC | |
| 620 | IP 50.153.125.133 | |
| 621 | Deleted false | |
| 622 | Body شيرس عليها اعمل يابنى سيناء ولاية | Man! Search for the province of Sinai |
| 623 | Recipients Abo Alkhair (100007347586608) | |
| 624 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 625 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 626 | Facebook Business Record Page 5274 | |
| 627 | Sent | |
| 628 | 2015-04-27 01:48:29 UTC | |
| 629 | IP 50.153.125.133 | |
| 630 | Deleted false | |
| 631 | Body ده حوار كبير اوى | It is a very big deal |
| 632 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 633 | Abo Alkhair (100007347586608) | |
| 634 | Author Abo Alkhair (100007347586608) | |
| 635 | Sent 2015-04-27 01:48:30 UTC | |
| 636 | IP 79.170.49.181 | |
| 637 | Deleted false | |
| 638 | Body الناس اللي معاه دول عقلهم راح | People who are with him have lost their minds |
| 639 | Recipients Abo Alkhair (100007347586608) | |
| 640 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 641 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 642 | Sent 2015-04-27 01:48:46 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 643 | IP 50.153.125.133 | |
| 644 | Deleted false | |
| 645 | Body ابقى اعمل سيرش على موضوع سينا | Just do a search for that Sinai matter |
| 646 | Recipients Abo Alkhair (100007347586608) | |
| 647 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 648 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 649 | Sent 2015-04-27 01:49:12 UTC | |
| 650 | IP 50.153.125.133 | |
| 651 | Deleted false | |
| 652 | Body انا معرفش عنها كتير | I don't know much about it |
| 653 | Recipients Abo Alkhair (100007347586608) | |
| 654 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 655 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 656 | Sent 2015-04-27 01:49:21 UTC | |
| 657 | IP 50.153.125.133 | |
| 658 | Deleted false | |
| 659 | Body بس هما مبايعين للدوله | But they pledged their allegiance to the State |
| 660 | Recipients Abo Alkhair (100007347586608) | |
| 661 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 662 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 663 | Sent 2015-04-27 01:50:06 UTC | |
| 664 | IP 50.153.125.133 | |
| 665 | Deleted false | |
| 666 | Body وابقى احذف الشات اللى فيه اى كلام عن الدوله وكده | And delete chats that have any mention of the State etc. |
| 667 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 668 | Abo Alkhair (100007347586608) | |
| 669 | Author Abo Alkhair (100007347586608) | |
| 670 | Sent 2015-04-27 01:50:34 UTC | |
| 671 | IP 79.170.49.181 | |
| 672 | Deleted false | |
| 673 | Body اوك يا برنس | Ok, prince |
| 674 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 675 | Abo Alkhair (100007347586608) | |
| 676 | Author Abo Alkhair (100007347586608) | |
| 677 | Sent 2015-04-27 01:50:59 UTC | |
| 678 | Facebook Business Record Page 5275 | |
| 679 | IP | |
| 680 | 79.170.49.181 | |
| 681 | Deleted false | |
| 682 | Body ممكن دي تبقي زي ايام الالتزام وتسبقني انت لها وانا ابقي احصلك | These could be like the days of commitment. You reach them before me, and then I will catch up to you |
| 683 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 684 | Abo Alkhair (100007347586608) | |
| 685 | Author Abo Alkhair (100007347586608) | |
| 686 | Sent 2015-04-27 01:51:10 UTC | |
| 687 | IP 79.170.49.181 | |
| 688 | Deleted false | |
| 689 | Body :) | [Smiley face] |
| 690 | Recipients Abo Alkhair (100007347586608) | |
| 691 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 692 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 693 | Sent 2015-04-27 01:51:17 UTC | |
| 694 | IP 50.153.125.133 | |
| 695 | Deleted false | |
| 696 | Body هو ده اللي هيحصل ان شاء الله | Allah willing, that is what will happen |
| 697 | Recipients Abo Alkhair (100007347586608) | |
| 698 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 699 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 700 | Sent 2015-04-27 01:51:18 UTC | |
| 701 | IP 50.153.125.133 | |
| 702 | Deleted false | |
| 703 | Body ابشر | Rejoice |
| 704 | Recipients Abo Alkhair (100007347586608) | |
| 705 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 706 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 707 | Sent 2015-04-27 01:51:36 UTC | |
| 708 | IP 50.153.125.133 | |
| 709 | Deleted false | |
| 710 | Body وبعدين تكون انت احسن مني | And then, you will be better than me |
| 711 | Recipients Abo Alkhair (100007347586608) | |
| 712 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 713 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 714 | Sent 2015-04-27 01:51:39 UTC | |
| 715 | IP 50.153.125.133 | |
| 716 | Deleted false | |
| 717 | Body زى ماحصل | Like it happened before |
| 718 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 719 | Abo Alkhair (100007347586608) | |
| 720 | Author Abo Alkhair (100007347586608) | |
| 721 | Sent 2015-04-27 01:51:47 UTC | |
| 722 | IP 79.170.49.181 | |
| 723 | Deleted false | |
| 724 | Body ربنا يرزقنا اتباع الحق اينما كان | May God guide us to the truth wherever it is |
| 725 | Recipients Abo Alkhair (100007347586608) | |
| 726 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 727 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 728 | Sent 2015-04-27 01:51:52 UTC | |
| 729 | IP 50.153.125.133 | |

| Facebook Business Record | Page 5276 |
|---|---|

| | |
|---|---|
| **Deleted** | false |
| **Body** | Amen, O Lord! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:52:12 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | This is for show. No one knows who is truthful to the Lord. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:52:45 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The human's brain is highly sophisticated … There is a fine line between someone who is loyal to Allah, or who does something for himself to satisfy his ego and self-esteem. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:53:31 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | But at the end of the Qudsi Hadith about the Lord of might, "I am as My servant thinks I am. So if he thinks good of Me then he will have it, and if he thinks evil of Me then he will have it." |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:54:02 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | It means that if we think that Allah may grant us the honesty, and sincerity, we think that Allah may accept our deeds and we think that Allah may have mercy on us, then, all that is ours. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:54:54 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | We think that He does not grant us the truth, He does not accept our deeds and He does not forgive us, then, all that will be ours as well. Another narration says, "so let him think of Me as he wishes."<br>) |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:55:33 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | It means that the person chooses by himself |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| **Sent** | |
| | 2015-04-27 01:55:40 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | to think good of Him, or to think evil of Him. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:55:52 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | "Nay, man will be Evidence against himself, even though he were to put up his excuses." |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:56:44 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The person knows himself and his actions, even if he says otherwise and has excuses. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 02:38:35 UTC |
| **IP** | 50.153.126.25 |
| **Deleted** | false |
| **Body** | True. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 02:38:38 UTC |
| **IP** | 50.153.126.25 |
| **Deleted** | false |
| **Body** | Yes, that's right Ahmed. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 02:38:47 UTC |
| **IP** | 50.153.126.25 |
| **Deleted** | false |
| **Body** | Give me the knowledge that the Lord has taught you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 02:38:55 UTC |
| **IP** | 50.153.126.25 |
| **Deleted** | false |
| **Body** | I am in dire need to the Lord's knowledge. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 02:39:14 UTC |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5278 | |
| 3 | IP | |
| 4 | 50.153.126.25 | |
| 5 | Deleted false | |
| 6 | Body موضوع اليقين بالله كبير وان شاء الله تقولي عنه اكتر | The topic of trusting in Allah is a big thing, and Allah willing, you can tell me more about it |
| 7 | Recipients Abo Alkhair (100007347586608) | |
| 8 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 9 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Sent 2015-04-27 02:39:17 UTC | |
| 11 | IP 50.153.126.25 | |
| 12 | Deleted false | |
| 13 | Body انا محتاجه | I need it |
| 14 | Recipients Abo Alkhair (100007347586608) | |
| 15 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 16 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Sent 2015-04-27 02:39:34 UTC | |
| 18 | IP 50.153.126.25 | |
| 19 | Deleted false | |
| 20 | Body ومحتاج ياريت شرح حديث احفظ الله يحفظك | I also need an explanation for the Hadith of "fear Allah, and Allah will keep you safe." |
| 21 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 22 | Abo Alkhair (100007347586608) | |
| 23 | Author Abo Alkhair (100007347586608) | |
| 24 | Sent 2015-04-27 10:45:41 UTC | |
| 25 | IP 79.170.49.181 | |
| 26 | Deleted false | |
| 27 | Body | |
| 28 | Attachments sticker.png (555529607927119) | |
| 29 | Type image/png | |
| 30 | Size 0 | |
| 31 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 32 | 529607927119&mid=mid.1430131541034%3A1dc0a04d94007869 | |
| 33 | 04&uid=100007347586608&accid=100007347586608&preview=0 | |
| 34 | &hash=AQDpa1UpuVEXL3hMhjojeWNfuK0bDXCPtnZMUD0vSOE0hg | |
| 35 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 36 | Abo Alkhair (100007347586608) | |
| 37 | Author Abo Alkhair (100007347586608) | |
| 38 | Sent 2015-04-28 01:42:32 UTC | |
| 39 | Deleted false | |
| 40 | Body محمد | Mohamed |
| 41 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 42 | Abo Alkhair (100007347586608) | |
| 43 | Author Abo Alkhair (100007347586608) | |
| 44 | Sent 2015-04-28 01:42:39 UTC | |
| 45 | Deleted false | |
| 46 | Body في اعمال شغب في بالتيمور | There are riots in Baltimore |
| 47 | Recipients Abo Alkhair (100007347586608) | |
| 48 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 49 | Facebook Business Record Page 5279 | |
| 50 | Author | |
| 51 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 52 | Sent 2015-04-28 10:33:06 UTC | |
| 53 | IP 50.153.127.9 | |
| 54 | Deleted false | |
| 55 | Body هههههههههه | Hahahahahahahahahahaha |
| 56 | Recipients Abo Alkhair (100007347586608) | |
| 57 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 58 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 59 | Sent 2015-04-28 10:33:07 UTC | |
| 60 | IP 50.153.127.9 | |
| 61 | Deleted false | |
| 62 | Body ايوة | Yes |
| 63 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 64 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 65 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 66 | Sent 2015-04-28 10:33:09 UTC | |
| 67 | IP 50.153.127.9 | |
| 68 | Deleted false | |
| 69 | Body انا عارف | <mark>I know</mark> |
| 70 | Recipients Abo Alkhair (100007347586608) | |
| 71 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 72 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 73 | Sent 2015-04-28 10:33:13 UTC | |
| 74 | IP 50.153.127.9 | |
| 75 | Deleted false | |
| 76 | Body ميه ميه | <mark>100%</mark> |
| 77 | Recipients Abo Alkhair (100007347586608) | |
| 78 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 79 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 80 | Sent 2015-04-28 10:33:20 UTC | |
| 81 | IP 50.153.127.9 | |
| 82 | Deleted false | |
| 83 | Body خليهم يولعوا فى البوليس | <mark>Let them burn the police</mark> |
| 84 | Recipients Abo Alkhair (100007347586608) | |
| 85 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 86 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 87 | Sent 2015-04-28 10:33:28 UTC | |
| 88 | IP 50.153.127.9 | |
| 89 | Deleted false | |
| 90 | Body اهم كلهم كفار فى بعض | <mark>Well, They are all bunch of infidels attacking each other</mark> |
| 91 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 92 | Abo Alkhair (100007347586608) | |
| 93 | <mark>Author Abo Alkhair</mark> (100007347586608) | |
| 94 | Sent 2015-04-28 11:20:29 UTC | |
| 95 | IP 79.170.49.181 | |

| A | B |
|---|---|
| **Arabic** | **Translation** |
| Deleted false | |
| Body اه عادي | Yes, that is fine |
| Recipients Abo Alkhair (100007347586608) | |
| محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |

| | |
|---|---|
| **Sent** | |
| | 2015-05-01 01:24:01 UTC |
| **IP** | 2601:a:2800:f061:15be:ffeb:9b52:5761 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=vqcdUuvO0gA |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-01 01:24:09 UTC |
| **IP** | 2601:a:2800:f061:15be:ffeb:9b52:5761 |
| **Deleted** | false |
| **Body** | By Allah, listen! |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-01 01:24:13 UTC |
| **IP** | 2601:a:2800:f061:15be:ffeb:9b52:5761 |
| **Deleted** | false |
| **Body** | Few minutes. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-01 01:24:29 UTC |
| **IP** | 2601:a:2800:f061:15be:ffeb:9b52:5761 |
| **Deleted** | false |
| **Body** | Listen to it if you do not have anything else to do. Now, I am listening to it for the first time. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-01 01:24:39 UTC |
| **IP** | 2601:a:2800:f061:15be:ffeb:9b52:5761 |
| **Deleted** | false |
| **Body** | Look, I know them by the truth, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-01 01:24:46 UTC |
| **IP** | 2601:a:2800:f061:15be:ffeb:9b52:5761 |
| **Deleted** | false |
| **Body** | and I don't know the truth by them. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-01 01:30:23 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:17:31 UTC |

| | |
|---|---|
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Amed. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:17:33 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Let me tell something. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-04 17:17:57 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | *Yes man* |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:18:24 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | The Sheikhs, where you are at, came and said that the two bad terrorists who were killed in Texas was because they opened fire at a gathering of the offensive images portraying the Prophet. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:18:35 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Of course, they are terrorists. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:18:38 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Hahahha. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:18:47 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Really bad. The religious of peace and love. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:19:02 UTC |

| | |
|---|---|
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Good evening. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-04 17:19:19 UTC |
| **Deleted** | false |
| **Body** | What happened? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:19:55 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | The police had killed two who just opened fire at a place in Texas; it was like a festival promoting offensive cartoons of the Prophet. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:20:01 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Prayers and peace be upon him. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:20:19 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | The police killed them |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:20:36 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | and of course, the Sheikhs will call them terrorists. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:20:50 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | exactly what the infidels call them. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:22:01 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | No one thinks about the topic in the first place. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:22:18 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | If thousands of Muslims are dying and no one thinks about it. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:22:37 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | For sure, the offensive cartoons are not taking into account. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-04 17:22:50 UTC |
| **Deleted** | false |
| **Body** | Allah is the One who is sought for help. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-04 17:23:10 UTC |
| **Deleted** | false |
| **Body** | May the Lord grant victory to Islam and honor the Muslims. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:23:17 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Amen, O Lord. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-06 07:21:59 UTC |
| **IP** | 2601:a:2800:f061:8544:a66a:aa3a:9bd9 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=UA_01cH7rig&index=26&list=WL |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-06 07:26:40 UTC |
| **IP** | 2601:a:2800:f061:8544:a66a:aa3a:9bd9 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=MoQYTc-2LyY |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:04:44 UTC |
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:04:49 UTC |
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | Where have you been, buddy? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-12 15:05:26 UTC |
| **Deleted** | false |
| **Body** | And peace and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:05:49 UTC |
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | How are you, Hamam? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-12 15:08:03 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-12 15:08:06 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:10:12 UTC |
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | What's up? Anything new? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:10:23 UTC |

|  |  |
|---|---|
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | Mom and dad are coming next month, Allah willing. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-12 15:10:40 UTC |
| **IP** | 37.240.114.116 |
| **Deleted** | false |
| **Body** |  |
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1431443340050%3Abf22bc4145762b7926&uid=100007347586608&accid=100007347586608&preview=0&hash=AQBqdndSARJzUPBWWYO_11ChT9CqCsnjIBezkKzyqZjN8A |



|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-12 15:10:42 UTC |
| **Deleted** | false |
| **Body** | Oh, Allah willing. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-12 15:10:45 UTC |
| **Deleted** | false |
| **Body** | Nothing new? |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-12 15:10:49 UTC |
| **Deleted** | false |
| **Body** | Everything is going as usual. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:13:59 UTC |
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | Thank God. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| **Sent** | 2015-05-12 15:14:29 UTC |
| **Deleted** | false |
| **Body** | And how are you? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:14:37 UTC |
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:16:07 UTC |
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-12 15:16:42 UTC |
| **Deleted** | false |
| **Body** | Nothing new? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-12 15:49:29 UTC |
| **IP** | 2601:a:2800:f061:dc2d:1279:f289:948e |
| **Deleted** | false |
| **Body** | No, nothing. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-17 20:34:24 UTC |
| **Deleted** | false |
| **Body** | Hamam? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-17 20:34:25 UTC |
| **Deleted** | false |
| **Body** | Where are you? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-17 20:34:32 UTC |
| **Deleted** | false |
| **Body** | Mom is asking about you. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |

|  | Mohamed Elshinawy (100001303475553) |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-18 01:03:07 UTC |
| **IP** | 2601:a:2800:f061:78e5:acd8:3dfa:9451 |
| **Deleted** | false |
| **Body** | What's up, Hamo? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-18 01:03:11 UTC |
| **IP** | 2601:a:2800:f061:78e5:acd8:3dfa:9451 |
| **Deleted** | false |
| **Body** | How are you? |

Gov't Ex. 81-156



(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-18 01:03:16 UTC |
| **IP** | 2601:a:2800:f061:78e5:acd8:3dfa:9451 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-18 01:06:49 UTC |
| **IP** | 79.170.54.169 |
| **Deleted** | false |
| **Body** | And peace and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-18 01:06:52 UTC |
| **IP** | 79.170.54.169 |
| **Deleted** | false |
| **Body** | How are you, buddy? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-18 01:06:55 UTC |
| **IP** | 79.170.54.169 |
| **Deleted** | false |
| **Body** | I am well, thank God. |

**Recipients**
Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-05-18 01:06:56 UTC
**IP**   79.170.54.169
**Deleted**   false
**Body**   And you?

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-18 01:21:56 UTC
**IP**   185.40.87.131
**Deleted**   false
**Body**   Thank God. I am good.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-18 01:22:01 UTC
**IP**   185.40.87.131
**Deleted**   false
**Body**   Listen,

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-18 01:22:25 UTC
**IP**   185.40.87.131
**Deleted**   false
**Body**   delete the chats

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-18 01:22:29 UTC
**IP**   185.40.87.131
**Deleted**   false
**Body**   between me and you.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-18 01:22:33 UTC
**IP**   185.40.87.131
**Deleted**   false
**Body**   Do you understand?

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-18 01:22:35 UTC
**IP**   185.40.87.131
**Deleted**   false
**Body**   about the dialogue

**Recipients**   Abo Alkhair (100007347586608)

|            |                                              |
|-----------:|----------------------------------------------|
|            | Mohamed Elshinawy (100001303475553)          |
| **Author** | Mohamed Elshinawy (100001303475553)          |
| **Sent**   | 2015-05-20 00:23:21 UTC                      |
| **IP**     | 5.79.68.161                                  |
| **Deleted**| false                                        |
| **Body**   | Hamo?                                        |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Abo Alkhair (100007347586608)                |
|               | Mohamed Elshinawy (100001303475553)          |
| **Author**    | Mohamed Elshinawy (100001303475553)          |
| **Sent**      | 2015-05-20 00:23:37 UTC                      |
| **IP**        | 5.79.68.161                                  |
| **Deleted**   | false                                        |
| **Body**      | Where are you, Hamam?                         |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
|               | Abo Alkhair (100007347586608)                |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-05-20 00:25:02 UTC                      |
| **Deleted**   | false                                        |
| **Body**      | I am available, prince.                      |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
|               | Abo Alkhair (100007347586608)                |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-05-20 00:25:03 UTC                      |
| **Deleted**   | false                                        |
| **Body**      | Where are you? I                             |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Abo Alkhair (100007347586608)                |
|               | Mohamed Elshinawy (100001303475553)          |
| **Author**    | Mohamed Elshinawy (100001303475553)          |
| **Sent**      | 2015-05-20 00:25:09 UTC                      |
| **IP**        | 5.79.68.161                                  |
| **Deleted**   | false                                        |
| **Body**      | I need you in something                      |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Abo Alkhair (100007347586608)                |
|               | Mohamed Elshinawy (100001303475553)          |
| **Author**    | Mohamed Elshinawy (100001303475553)          |
| **Sent**      | 2015-05-20 00:25:18 UTC                      |
| **IP**        | 5.79.68.161                                  |
| **Deleted**   | false                                        |
| **Body**      | call me on Viber or WhatsApp.                |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
|               | Abo Alkhair (100007347586608)                |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-05-20 00:25:52 UTC                      |
| **Deleted**   | false                                        |
| **Body**      | Viber and WhatsApp are blocked at mine.      |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
|               | Abo Alkhair (100007347586608)                |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-05-20 00:25:55 UTC                      |
| **Deleted**   | false                                        |
| **Body**      | Do you have Imo?                             |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-20 00:26:10 UTC |
| **IP** | 5.79.68.161 |
| **Deleted** | false |
| **Body** | Who is Imo? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-20 00:26:15 UTC |
| **IP** | 5.79.68.161 |
| **Deleted** | false |
| **Body** | No, I don't have it. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-20 00:26:19 UTC |
| **IP** | 5.79.68.161 |
| **Deleted** | false |
| **Body** | Okay. Facebook? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-20 00:26:28 UTC |
| **IP** | 95.186.35.76 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1432081588394%3Ae8c5c7ca6c634cef30&uid=100007347586608&accid=100007347586608&preview=0&hash=AQAhd3J22VMyyfugiBS33-J5F48BzO1EkyhMrnC6-gTleg |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-20 00:26:42 UTC |
| **IP** | 5.79.68.161 |
| **Deleted** | false |
| **Body** | Call me! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-20 00:27:28 UTC |

| | | |
|---|---|---|
| | **Facebook Business Record** | **Page 5234** |

**IP**  
95.186.35.76  
**Call Record** **Type** phone  
**Missed** true

**Recipients** Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author** Abo Alkhair (100007347586608)  
**Sent** 2015-05-20 00:27:52 UTC  
**IP** 95.186.35.76  
**Call Record** **Type** phone  
**Missed** true

**Recipients** Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author** Abo Alkhair (100007347586608)  
**Sent** 2015-05-20 00:28:30 UTC  
**Deleted** false  
**Body** I called.

**Recipients** Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author** Mohamed Elshinawy (100001303475553)  
**Sent** 2015-05-20 00:28:37 UTC  
**IP** 69.162.135.37  
**Deleted** false  
**Body** Sorry, again.

**Recipients** Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author** Abo Alkhair (100007347586608)  
**Sent** 2015-05-20 00:28:50 UTC  
**IP** 95.186.35.76  
**Call Record** **Type** phone  
**Missed** true

**Recipients** Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author** Abo Alkhair (100007347586608)  
**Sent** 2015-05-20 00:29:13 UTC  
**Deleted** false  
**Body** I called again.

**Recipients** Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author** Mohamed Elshinawy (100001303475553)  
**Sent** 2015-05-20 00:30:02 UTC  
**IP** 2601:a:2800:f061:9450:c425:2627:1ba4  
**Deleted** false  
**Body** Okay, just a second, I'll fix the words and will call you.

**Recipients** Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author** Abo Alkhair (100007347586608)  
**Sent** 2015-05-20 00:30:11 UTC  
**IP** 95.186.35.76  
**Deleted** false  
**Body**

**Attachments**

sticker.png  (555529607927119)
**Type** image/png
**Size** 0
**URL** https://attachment.fbsbx.com/messaging_attachment.php?aid=555
529607927119&mid=mid.1432081811522%3A0a42b3ac1a5cf5f87
8&uid=100007347586608&accid=100007347586608&preview=0
&hash=AQC8PAW9I-oTw43eAQA7e6ooD0hj0iuU6gRD3h2qulyLrw



**Recipients**     Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**     2015-05-20 00:38:35 UTC
**IP**     197.231.221.211
**Deleted**     false
**Body**     *Ahmed*

**Recipients**     Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-05-20 00:39:41 UTC
**Deleted**     false
**Body**     Yes.

**Recipients**     Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**     2015-05-20 00:42:26 UTC
**IP**     2601:a:2800:f061:97:7ebd:d577:9a74
**Call Record**          **Type** phone
**Missed** true

**Recipients**     Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**     2015-05-20 00:42:34 UTC
**IP**     2601:a:2800:f061:97:7ebd:d577:9a74
**Deleted**     false
**Body**     Where are you? I am calling you.

**Recipients**     Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-05-20 00:43:21 UTC
**IP**     93.169.206.175
**Call Record**          **Type** phone
**Missed** true

**Recipients**     Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-05-20 00:43:51 UTC

| | |
|---|---|
| **Deleted** | false |
| **Body** | I am calling. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-20 00:44:27 UTC |
| **IP** | 2601:a:2800:f061:97:7ebd:d577:9a74 |
| **Deleted** | false |
| **Body** | *im calling you now* |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-20 01:50:01 UTC |
| **IP** | 2601:a:2800:f061:97:7ebd:d577:9a74 |
| **Call Record** | **Type** phone |
| | **Missed** false |
| | **Duration** 3939 |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 14:40:20 UTC |
| **IP** | 2601:a:2800:f061:64f4:1795:2538:5fc6 |
| **Deleted** | false |
| **Body** | What's up, Hamam? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 14:47:32 UTC |
| **Deleted** | false |
| **Body** | What's up, buddy? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 14:47:34 UTC |
| **Deleted** | false |
| **Body** | What's new? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:04:24 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:04:40 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | When are you going to join the succession? [smiley face] |

| | |
|---|---|
| **Facebook Business Record** | **Page 5237** |

**Recipients**      Mohamed Elshinawy (100001303475553)
                       Abo  Alkhair (100007347586608)
**Author**      Abo  Alkhair (100007347586608)
**Sent**      2015-05-22 15:04:48 UTC
**Deleted**      false
**Body**      Hahaha.

**Recipients**      Abo Alkhair (100007347586608)
                       Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-05-22 15:04:50 UTC
**IP**      77.234.44.149
**Deleted**      false
**Body**      Hahaha.

**Recipients**      Mohamed Elshinawy (100001303475553)
                       Abo  Alkhair (100007347586608)
**Author**      Abo  Alkhair (100007347586608)
**Sent**      2015-05-22 15:05:00 UTC
**Deleted**      false
**Body**      You go, and tell me.

**Recipients**      Mohamed Elshinawy (100001303475553)
                       Abo  Alkhair (100007347586608)
**Author**      Abo  Alkhair (100007347586608)
**Sent**      2015-05-22 15:05:05 UTC
**Deleted**      false
**Body**      Later, I might join after you.

**Recipients**      Abo Alkhair (100007347586608)
                       Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-05-22 15:05:08 UTC
**IP**      77.234.44.149
**Deleted**      false
**Body**      Ohhh, you still remember.

**Recipients**      Abo Alkhair (100007347586608)
                       Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-05-22 15:05:28 UTC
**IP**      77.234.44.149
**Deleted**      false
**Body**      That's it, I joined from my place.

**Recipients**      Abo Alkhair (100007347586608)
                       Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-05-22 15:05:32 UTC
**IP**      77.234.44.149
**Deleted**      false
**Body**      Thank God.

**Recipients**      Mohamed Elshinawy (100001303475553)
                       Abo  Alkhair (100007347586608)
**Author**      Abo  Alkhair (100007347586608)
**Sent**      2015-05-22 15:05:35 UTC

| | |
|---|---|
| **IP** | 5.108.53.120 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529607927119&mid=mid.1432307135259%3A8923086f7649d4f8 20&uid=100007347586608&accid=100007347586608&preview=0 &hash=AQDS7maffZgeoI18c9v4RQU_b7fbp7C7SyxcMMXdbSeQCg |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:05:39 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | <mark>The first step you do with your heart.</mark> |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:06:07 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | <mark>You are going to stay like that until they take all the Arab countries, and you are still waiting.</mark> |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 15:06:31 UTC |
| **Deleted** | false |
| **Body** | Allah knows, what will happen. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:06:41 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | Allah knows. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:06:49 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | <mark>Did you see the verse?</mark> |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:06:51 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | that I sent? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 15:06:57 UTC |
| **Deleted** | false |
| **Body** | Yes. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:08:23 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | Use it as a measure to the Islamic nation today. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:08:37 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | or is the verse for the Muslims in the olden days? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:17:54 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | What's up, Hamam? Are you upset or what? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 15:21:55 UTC |
| **Deleted** | false |
| **Body** | No, I was just eating. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:22:20 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:22:37 UTC |
| **IP** | 77.234.44.149 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | Think about the verse and see if the Muslims today are like that or not. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:22:40 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | I mean in general |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:22:46 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | the majority |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 15:23:49 UTC |
| **IP** | 5.108.53.120 |
| **Deleted** | false |
| **Body** | |

| | |
|---|---|
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1432308229801%3A6bf9cde965c21b2161&uid=100007347586608&accid=100007347586608&preview=0&hash=AQDHg3YIFpoa693MmyjbcGN-1SxGHYA8PLbaxz4PCPtSdA |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:27:28 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | [UI] is stronger than the bullets. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:27:42 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | and by the end, the bullets are stronger. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:27:52 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | There is no might or power but by Allah. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 15:34:04 UTC |
| **Deleted** | false |
| **Body** | Hahaha. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 15:34:15 UTC |
| **Deleted** | false |
| **Body** | The [Muslim] Brotherhood's approach is not satisfactory. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:34:22 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | Yes. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:34:35 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | To begin with, there is no approach except one. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:34:38 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | It is the Quran and the Sunnah. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:34:45 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | both together. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 15:35:35 UTC |
| **IP** | 5.108.53.120 |

| | |
|---|---|
| **Delete** | false |
| **Body** | |

| | |
|---|---|
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529607927119&mid=mid.1432308935506%3A0e71f78168cf048f0 6&uid=100007347586608&accid=100007347586608&preview=0 &hash=AQBZg6jkcd2yST3H7JHHbtcWjUAD-ScTciFtYQOcrK3eUA |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:38:15 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | No one commented on the Nashid I sent on WhatsApp. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:38:17 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | Hahaha. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:38:20 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | Everyone is scared. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:42:59 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | There is a guy who blew himself up in Saudi Arabia. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 15:43:08 UTC |
| **IP** | 77.234.44.149 |
| **Deleted** | false |
| **Body** | The news is on al-Jazeera. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |

Facebook Business Record                        Page 5243

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 16:02:27 UTC |
| **Deleted** | false |
| **Body** | Yes. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 16:02:39 UTC |
| **Deleted** | false |
| **Body** | Shiites and Sunnis? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 19:02:10 UTC |
| **IP** | 77.234.44.184 |
| **Deleted** | false |
| **Body** | Did the news spread? |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:03:12 UTC |
| **Deleted** | false |
| **Body** | Yes. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:03:15 UTC |
| **Deleted** | false |
| **Body** | very. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:06:17 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | Have fun, Hamam. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:06:23 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | I told you. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:06:56 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | It is a terrible terrorist act [smiley face] |

**Recipients**    Abo  Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-05-22 21:07:08 UTC
**IP**            206.190.158.25
**Deleted**       false
**Body**          This act has nothing to do with Islam.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-05-22 21:07:11 UTC
**IP**            206.190.158.25
**Deleted**       false
**Body**          Yes, yes.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-05-22 21:07:32 UTC
**IP**            206.190.158.25
**Deleted**       false
**Body**          May the Lord [UI].

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-05-22 21:07:38 UTC
**IP**            206.190.158.25
**Deleted**       false
**Body**          guide them

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-05-22 21:08:19 UTC
**Deleted**       false
**Body**          Amen!

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-05-22 21:08:23 UTC
**Deleted**       false
**Body**          May the Lord guide them and us.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-05-22 21:08:30 UTC
**Deleted**       false
**Body**          And show us the truth as true and inspire us to follow it.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-05-22 21:08:53 UTC

| | |
|---|---|
| **IP** | |
| | 206.190.158.25 |
| **Deleted** | false |
| **Body** | Amen! |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:09:07 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | Anyway, you take care of yourself. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:09:33 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | Don't ever go into a Shiite temple |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:09:40 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | by mistake. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:18:53 UTC |
| **IP** | 79.170.49.175 |
| **Deleted** | false |
| **Body** | How? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:19:36 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | I mean, as long there are Shiites in Saudi Arabia, do not go into their temples. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:19:45 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | you might find there someone blowing up himself. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:19:50 UTC |
| **IP** | 206.190.158.25 |

**Deleted**     false
**Body**        Terrorists.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-05-22 21:20:14 UTC
**Deleted**     false
**Body**        The Shiites are concentrated in a region called al-Qatif.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-05-22 21:20:15 UTC
**Deleted**     false
**Body**        far [UI] here.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-05-22 21:20:17 UTC
**Deleted**     false
**Body**        from here.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-22 21:20:51 UTC
**IP**          206.190.158.25
**Deleted**     false
**Body**        Thank God.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-22 21:21:17 UTC
**IP**          206.190.158.25
**Deleted**     false
**Body**        And how come that the esteemed scholars are letting those people curse the Prophet and the Companions?

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-22 21:21:32 UTC
**IP**          206.190.158.25
**Deleted**     false
**Body**        Of course, the issue has scientific roots.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-22 21:21:36 UTC
**IP**          206.190.158.25
**Deleted**     false
**Body**        Allah bless.

**Recipients**  Mohamed Elshinawy (100001303475553)

| | |
|---|---|
| | **Facebook Business Record**   Page 5247 |

Abo Alkhair (100007347586608)

| | |
|---|---|
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:21:50 UTC |
| **Deleted** | false |
| **Body** | They talk and explain. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:21:59 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | Allah bless. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:22:06 UTC |
| **Deleted** | false |
| **Body** | To mock something that is neither your approach nor your ideology is not right. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:22:14 UTC |
| **Deleted** | false |
| **Body** | The scholars have many good things |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:22:22 UTC |
| **Deleted** | false |
| **Body** | even when they make a mistake in something. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:22:26 UTC |
| **Deleted** | false |
| **Body** | They have plenty of good. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-22 21:22:46 UTC |
| **Deleted** | false |
| **Body** | The Companions disagreed, and fought, among them was 'Aisha, the Mother of the Faithful, may Allah be pleased with her. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-22 21:22:58 UTC |
| **IP** | 206.190.158.25 |
| **Deleted** | false |
| **Body** | Indeed. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |

| | |
|---|---|
| | Facebook Business Record | Page 5248 |

**Author**     Abo  Alkhair (100007347586608)
**Sent**     2015-05-22 21:23:11 UTC
**Deleted**     false
**Body**     If you read about the Umayyad Caliphate, you will hear stuff that may inflict you discord in your religion but Allah may protect you.

**Recipients**     Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**     2015-05-22 21:23:36 UTC
**IP**     206.190.158.25
**Deleted**     false
**Body**     But the Companions did not see that non-Muslims kill Muslims and leave them in cold blood.

**Recipients**     Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**     2015-05-22 21:23:59 UTC
**IP**     206.190.158.25
**Deleted**     false
**Body**     Allah is the One who is sought for help.

**Recipients**     Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**     Abo  Alkhair (100007347586608)
**Sent**     2015-05-22 21:24:18 UTC
**Deleted**     false
**Body**     Correct.

**Recipients**     Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-05-22 21:24:37 UTC
**Deleted**     false
**Body**     but what has been proven is that some people do many good deeds and lack some other things.

**Recipients**     Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-05-22 21:24:54 UTC
**Deleted**     false
**Body**     Therefore, we don't say about him, he does not exist or he does not support the religion.

**Recipients**     Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**     2015-05-24 04:26:20 UTC
**IP**     174.127.68.48
**Deleted**     false
**Body**     Peace be upon you.

**Recipients**     Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**     2015-05-24 08:45:45 UTC
**Deleted**     false
**Body**     Peace and mercy of Allah be upon you.

Facebook Business Record                                                      Page 5249

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-24 08:45:52 UTC |
| **Deleted** | false |
| **Body** | How are you, Mohamed? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 12:27:30 UTC |
| **IP** | 2601:a:2800:f061:95d6:23d1:c490:9ba |
| **Deleted** | false |
| **Body** | Thank God. How are you, Hamam? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 12:27:42 UTC |
| **IP** | 2601:a:2800:f061:95d6:23d1:c490:9ba |
| **Deleted** | false |
| **Body** | I wanted to send you a very beautiful Nashid. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 12:27:58 UTC |
| **IP** | 2601:a:2800:f061:95d6:23d1:c490:9ba |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=wlZnpA0tMpw |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 13:33:53 UTC |
| **IP** | 67.213.212.11 |
| **Deleted** | false |
| **Body** | Why is no one on WhatsApp? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-24 13:52:43 UTC |
| **Deleted** | false |
| **Body** | You will find them swamped with housekeeping duties, the kids and so on. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 13:53:17 UTC |
| **IP** | 67.213.212.11 |
| **Deleted** | false |
| **Body** | Oh. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

123

|  |  |
|---|---|
| **Sent** | |
| | 2015-05-24 13:53:27 UTC |
| **IP** | 67.213.212.11 |
| **Deleted** | false |
| **Body** | Did you hear the Nashid? |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-24 13:53:54 UTC |
| **Deleted** | false |
| **Body** | I am still at work. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 13:54:07 UTC |
| **IP** | 67.213.212.11 |
| **Deleted** | false |
| **Body** | Okay, may God be with you. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-24 13:54:32 UTC |
| **IP** | 5.108.64.216 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1432475672929%3Ac8f517c1a27c48ea29&uid=100007347586608&accid=100007347586608&preview=0&hash=AQBfOoeuPH8e-ObNj501HPSSmT5asD6TEvpLmq6GuyeCPw |



|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 14:00:30 UTC |
| **IP** | 67.213.212.11 |
| **Deleted** | false |
| **Body** | Did the Nashid go to WhatsApp or not? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 14:00:35 UTC |
| **IP** | 67.213.212.11 |
| **Deleted** | false |
| **Body** | because I sent and deleted it. |

Facebook Business Record                    Page 5251

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 14:00:39 UTC |
| **IP** | 67.213.212.11 |
| **Deleted** | false |
| **Body** | But I don't know if it was deleted or not. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-24 14:04:07 UTC |
| **Deleted** | false |
| **Body** | It came. Yes. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-24 14:04:43 UTC |
| **IP** | 67.213.212.11 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-25 19:10:46 UTC |
| **IP** | 77.234.43.187 |
| **Deleted** | false |
| **Body** | What's up, Hamam? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-25 19:19:30 UTC |
| **Deleted** | false |
| **Body** | What's up, superstar? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-25 19:19:48 UTC |
| **IP** | 77.234.43.187 |
| **Deleted** | false |
| **Body** | Good evening. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-25 19:20:12 UTC |
| **Deleted** | false |
| **Body** | Good evening. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-25 19:20:19 UTC |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5252 | |
| 3 | Deleted | |
| 4 | FALSE | |
| 5 | Body ايه الجديد | What is new? |
| 6 | Recipients Abo Alkhair (100007347586608) | |
| 7 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 8 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Sent 2015-05-25 19:20:26 UTC | |
| 10 | IP 77.234.43.187 | |
| 11 | Deleted false | |
| 12 | Body حلمت انبارح حلم | I had a dream last night |
| 13 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 14 | Abo Alkhair (100007347586608) | |
| 15 | Author Abo Alkhair (100007347586608) | |
| 16 | Sent 2015-05-25 19:20:39 UTC | |
| 17 | Deleted false | |
| 18 | Body خير | Hopefully good |
| 19 | Recipients Abo Alkhair (100007347586608) | |
| 20 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 21 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 22 | Sent 2015-05-25 19:20:44 UTC | |
| 23 | IP 77.234.43.187 | |
| 24 | Deleted false | |
| 25 | Body كده او الحكومه زى جاى حد فيه كان وكأن المساكن فى البيت فى كنا | We were home at the Housing, and somebody that seems to be from the government or something like that, appeared to be coming |
| 26 | Recipients Abo Alkhair (100007347586608) | |
| 27 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 28 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 29 | Sent 2015-05-25 19:20:53 UTC | |
| 30 | IP 77.234.43.187 | |
| 31 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 32 | Body وانا طبعا كنت مع الدوله | And of course, I was with the State |
| 33 | Recipients Abo Alkhair (100007347586608) | |
| 34 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 35 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 36 | Sent 2015-05-25 19:21:13 UTC | |
| 37 | IP 77.234.43.187 | |
| 38 | Deleted false | I felt that I may die. I kept saying to mom "make supplications for me. I |
| 39 | Body كنت حاسس انى ممكن اموت واقعدت اقول لماما ادعيلى انا ممكن اموت كمان شويه عايز اموت شهيد | may die soon; I want to die as a martyr" |
| 40 | Recipients Abo Alkhair (100007347586608) | |
| 41 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 42 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 43 | Sent 2015-05-25 19:21:23 UTC | |
| 44 | IP 77.234.43.187 | |
| 45 | Deleted false | |
| 46 | Body وبعدين الاوضع بتاعتى دخل فيها حاجه من الشباك | And then, something came into my room through the window |
| 47 | Recipients Abo Alkhair (100007347586608) | |
| 48 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 49 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 50 | Sent 2015-05-25 19:21:30 UTC | |
| 51 | IP 77.234.43.187 | |
| 52 | Deleted false | |
| 53 | Body وهما كانوا قاعدين فى الصاله | While they were sitting in the living room |
| 54 | Facebook Business Record Page 5253 | |
| 55 | Recipients | |
| 56 | Abo Alkhair (100007347586608) | |
| 57 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 58 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 59 | Sent 2015-05-25 19:21:45 UTC | |
| 60 | IP 77.234.43.187 | |
| 61 | Deleted false | |
| 62 | Body لما التعبان دخل انا قفلت الباب والتعبان حاول يفتح باب الاوضه بتاعتى | ... when the snake came in, I shut the door and the snake tried to open the door of my room |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 63 | Recipients Abo Alkhair (100007347586608) | |
| 64 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 65 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 66 | Sent 2015-05-25 19:22:04 UTC | |
| 67 | IP 77.234.43.187 | |
| 68 | Deleted false | |
| 69 | Body فعلا فتحها وطلع منها بس انا مسكته وقتلته | Indeed, it was able to open it and get out, but I was able to catch and kill it |
| 70 | Recipients Abo Alkhair (100007347586608) | |
| 71 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 72 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 73 | Sent 2015-05-25 19:22:27 UTC | |
| 74 | IP 77.234.43.187 | |
| 75 | Deleted false | |
| 76 | Body تفتكر هلوسه ولا ليه معنى | Do you think this is hallucination or something that has a meaning? |
| 77 | Recipients Abo Alkhair (100007347586608) | |
| 78 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 79 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 80 | Sent 2015-05-25 19:22:31 UTC | |
| 81 | IP 77.234.43.187 | |
| 82 | Deleted false | |
| 83 | Body كنت مصلي العشا وكل حاجه | I was done with the evening prayers and everything |
| 84 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 85 | Abo Alkhair (100007347586608) | |
| 86 | Author Abo Alkhair (100007347586608) | |
| 87 | Sent 2015-05-25 19:22:52 UTC | |
| 88 | Deleted false | |
| 89 | Body اتمممم | Mmmmmm |
| 90 | Recipients Abo Alkhair (100007347586608) | |
| 91 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 92 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 93 | Sent 2015-05-25 19:23:15 UTC | |
| 94 | IP 77.234.43.187 | |
| 95 | Deleted false | |
| 96 | Body بس الفكرة انى كنت مع الدوله | But the point is that I was with the State |
| 97 | Recipients Abo Alkhair (100007347586608) | |
| 98 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 99 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 100 | Sent 2015-05-25 19:23:24 UTC | |
| 101 | IP 77.234.43.187 | |
| 102 | Deleted false | |
| 103 | Body وكنت حاسس انى مستهدف بسبب كده | I felt that I was targeted because of that |
| 104 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 105 | Abo Alkhair (100007347586608) | |
| 106 | Facebook Business Record Page 5254 | |
| 107 | Author | |
| 108 | Abo Alkhair (100007347586608) | |
| 109 | Sent 2015-05-25 19:23:37 UTC | |
| 110 | Deleted false | |
| 111 | Body مش عارف | I do not know |
| 112 | Recipients Abo Alkhair (100007347586608) | |
| 113 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 114 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 115 | Sent 2015-05-25 19:23:54 UTC | |
| 116 | IP 77.234.43.187 | |
| 117 | Deleted false | |
| 118 | Body التعبان معناة ايه | What does that snake refer to? |
| 119 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 120 | Abo Alkhair (100007347586608) | |
| 121 | Author Abo Alkhair (100007347586608) | |
| 122 | Sent 2015-05-25 19:24:15 UTC | |
| 123 | Deleted false | |
| 124 | Body التعبان دائماً بيكون عدو او شيطان | A snake always refers to the devil or an enemy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 125 | Recipients Abo Alkhair (100007347586608) | |
| 126 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 127 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 128 | Sent 2015-05-25 19:24:42 UTC | |
| 129 | IP 77.234.43.187 | |
| 130 | Deleted false | |
| 131 | Body طب وقتله حاجه كويسه | Ok, is killing it a good thing? |
| 132 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 133 | Abo Alkhair (100007347586608) | |
| 134 | Author Abo Alkhair (100007347586608) | |
| 135 | Sent 2015-05-25 19:24:53 UTC | |
| 136 | Deleted false | |
| 137 | Body اكيد | Of course |
| 138 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 139 | Abo Alkhair (100007347586608) | |
| 140 | Author Abo Alkhair (100007347586608) | |
| 141 | Sent 2015-05-25 19:25:01 UTC | |
| 142 | Deleted false | |
| 143 | Body قتل العدو او الشيطان شيء ممدوح | Killing an enemy or the devil is something praise worthy |
| 144 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 145 | Abo Alkhair (100007347586608) | |
| 146 | Author Abo Alkhair (100007347586608) | |
| 147 | Sent 2015-05-25 19:25:18 UTC | |
| 148 | IP 95.187.179.91 | |
| 149 | Deleted false | |
| 150 | Body | |
| 151 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 152 | Type image/png | *Type image/png* |
| 153 | Size 0 | *Size 0* |
| 154 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555* |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 155 | 529607927119&mid=mid.1432581918670%3Af568d02ceb2386a2 | *529607927119&mid=mid.1432581918670%3Af568d02ceb2386a2* |
| 156 | 17&uid=100007347586608&accid=100007347586608&preview=0 | *17&uid=100007347586608&accid=100007347586608&preview=0* |
| 157 | &hash=AQCN8CLwTbdL6kxcC43L7WWOhR9Ww3fQ_GyjK5mO5GEf | *&hash=AQCN8CLwTbdL6kxcC43L7WWOhR9Ww3fQ_GyjK5mO5GEf* |
| 158 | 1Q | *1Q* |
| 159 | Facebook Business Record Page 5255 | |
| 160 | Recipients Abo Alkhair (100007347586608) | |
| 161 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 162 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 163 | Sent 2015-05-25 19:25:39 UTC | |
| 164 | IP 77.234.43.187 | |
| 165 | Deleted false | |
| 166 | Body طب الحمدله | Oh, Thank Allah |
| 167 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 168 | Abo Alkhair (100007347586608) | |
| 169 | Author Abo Alkhair (100007347586608) | |
| 170 | Sent 2015-05-25 19:25:49 UTC | |
| 171 | Deleted false | |
| 172 | Body محمد انا هروح دلوقتي وتتكلم بعدين ان شاء الله | Mohamed, I have to go now. Allah willing, we will talk later |
| 173 | Recipients Abo Alkhair (100007347586608) | |
| 174 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 175 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 176 | Sent 2015-05-25 19:26:15 UTC | |
| 177 | IP 77.234.43.187 | |
| 178 | Deleted false | |
| 179 | Body ان شاء الله | Allah willing |
| 180 | Recipients Abo Alkhair (100007347586608) | |
| 181 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 182 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 183 | Sent 2015-05-29 01:27:45 UTC | |
| 184 | IP 77.234.41.184 | |
| 185 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 186 | Body ايه ياحمو | Hey Hamo |
| 187 | Recipients Abo Alkhair (100007347586608) | |
| 188 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 189 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 190 | Sent 2015-05-29 01:27:47 UTC | |
| 191 | IP 77.234.41.184 | |
| 192 | Deleted false | |
| 193 | Body اخبارك ايه | How is it going? |
| 194 | Recipients Abo Alkhair (100007347586608) | |
| 195 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 196 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 197 | Sent 2015-05-29 01:27:51 UTC | |
| 198 | IP 77.234.41.184 | |
| 199 | Deleted false | |
| 200 | Body السلام عليكم | Peace be upon you |
| 201 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 202 | Abo Alkhair (100007347586608) | |
| 203 | Author Abo Alkhair (100007347586608) | |

| | |
|---|---|
| **Sent** | |
| | 2015-05-29 09:49:13 UTC |
| **Deleted** | false |
| **Body** | And peace and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 09:49:17 UTC |
| **Deleted** | false |
| **Body** | Thank God. I'm good. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 09:49:19 UTC |
| **Deleted** | false |
| **Body** | And you? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 09:49:21 UTC |
| **Deleted** | false |
| **Body** | What are you why [*sic*] |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 09:49:23 UTC |
| **Deleted** | false |
| **Body** | doing? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:36:45 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:43:23 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Nothing new? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:44:25 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | No, nothing, Hamam. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

|          |                                          |
|---------:|------------------------------------------|
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-05-29 12:44:31 UTC                  |
| **IP**   | 77.234.41.135                            |
| **Deleted** | false                                 |
| **Body** | Did you hear what happened in al-Damam?  |

|          |                                          |
|---------:|------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|          | Abo Alkhair (100007347586608)            |
| **Author** | Abo Alkhair (100007347586608)          |
| **Sent** | 2015-05-29 12:45:18 UTC                  |
| **IP**   | 79.170.55.127                            |
| **Deleted** | false                                 |
| **Body** | No.                                      |

|          |                                          |
|---------:|------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)       |
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-05-29 12:45:29 UTC                  |
| **IP**   | 77.234.41.135                            |
| **Deleted** | false                                 |
| **Body** | Someone blew himself up.                 |

|          |                                          |
|---------:|------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)       |
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-05-29 12:45:32 UTC                  |
| **IP**   | 77.234.41.135                            |
| **Deleted** | false                                 |
| **Body** | but outside the mosque.                  |

|          |                                          |
|---------:|------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)       |
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-05-29 12:45:46 UTC                  |
| **IP**   | 77.234.41.135                            |
| **Deleted** | false                                 |
| **Body** | They caught him before exploding inside the mosque. |

|          |                                          |
|---------:|------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)       |
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-05-29 12:46:05 UTC                  |
| **IP**   | 77.234.41.135                            |
| **Deleted** | false                                 |
| **Body** | A Shiite mosque.                         |

|          |                                          |
|---------:|------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|          | Abo Alkhair (100007347586608)            |
| **Author** | Abo Alkhair (100007347586608)          |
| **Sent** | 2015-05-29 12:46:33 UTC                  |
| **IP**   | 79.170.55.127                            |
| **Deleted** | false                                 |
| **Body** | Okay.                                    |

|          |                                          |
|---------:|------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|          | Abo Alkhair (100007347586608)            |
| **Author** | Abo Alkhair (100007347586608)          |

Facebook Business Record                                    Page 5258

| | |
|---|---|
| **Sent** | |
| | 2015-05-29 12:46:39 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | It means, the explosion happened or not? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:46:55 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | It happened but in the parking lot. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:48:31 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Uh. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:48:33 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Okay, listen! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:48:46 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | I met Syrians, whose homes were destroyed, and who came to Saudi Arabia. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:48:58 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | The man's daughter is married and lives in ISIS. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:49:07 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | They say there is no money, no nothing. |

Facebook Business Record                                Page 5202



(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:49:16 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | The money is with the heads of the battalions and the Emirs only. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:49:24 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | The ordinary people are living as usual. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:49:40 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | They give them every month sugar, rice, tea and other food items, and that's it. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:50:01 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Then, isn't it better than Bashar, who destroyed their homes? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:50:08 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Yes, it is better, I didn't say anything. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:50:18 UTC |
| **IP** | 79.170.55.127 |

| | Facebook Business Record | Page 5203 |
|---|---|---|

**Deleted**      false
**Body**      But it is neither the same picture you had in mind.

**Recipients**      Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**      2015-05-29 12:50:24 UTC
**IP**      79.170.55.127
**Deleted**      false
**Body**      nor what they tried to convey to you.

**Recipients**      Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-05-29 12:50:38 UTC
**IP**      77.234.41.135
**Deleted**      false
**Body**      Okay, man. There is no might or power but by Allah.

**Recipients**      Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-05-29 12:50:52 UTC
**IP**      77.234.41.135
**Deleted**      false
**Body**      So, they are kind of bad, no nice but not too much.

**Recipients**      Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-05-29 12:50:53 UTC
**IP**      77.234.41.135
**Deleted**      false
**Body**      Hahaha.

**Recipients**      Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-05-29 12:50:59 UTC
**IP**      77.234.41.135
**Deleted**      false
**Body**      They are nice but not too much

**Recipients**      Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**      2015-05-29 12:51:03 UTC
**IP**      79.170.55.127
**Deleted**      false
**Body**      I don't evaluate them.

**Recipients**      Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**      2015-05-29 12:51:17 UTC
**IP**      79.170.55.127
**Deleted**      false

| | |
|---|---|
| Facebook Business Record | Page 5204 |

**Body**
I am telling you about the truthfulness of how they relay their reality to others.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-05-29 12:51:26 UTC
**IP**           77.234.41.135
**Deleted**      false
**Body**         Yes, but keep in mind,

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-05-29 12:51:29 UTC
**IP**           79.170.55.127
**Deleted**      false
**Body**         They have to convey the reality that they live in honestly.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-05-29 12:51:35 UTC
**IP**           77.234.41.135
**Deleted**      false
**Body**         everyone will relay it to you according to his opinion.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-05-29 12:51:39 UTC
**IP**           79.170.55.127
**Deleted**      false
**Body**         Regardless of the evaluation of the facts.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-05-29 12:51:43 UTC
**IP**           77.234.41.135
**Deleted**      false
**Body**         No one told me anything

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-05-29 12:51:55 UTC
**IP**           77.234.41.135
**Deleted**      false
**Body**         I was the one, who saw it on the videos

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-05-29 12:52:08 UTC
**IP**           77.234.41.135
**Deleted**      false
**Body**         No one, man, told me anything.

| | Facebook Business Record | Page 5205 |

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo  Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-05-29 12:52:23 UTC
**IP**              79.170.55.127
**Deleted**         false
**Body**            What I heard, but didn't believe it much

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-05-29 12:52:32 UTC
**IP**              79.170.55.127
**Deleted**         false
**Body**            that they do not let anyone with a cell phone that has a camera.

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-05-29 12:52:37 UTC
**IP**              79.170.55.127
**Deleted**         false
**Body**            or phones

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-05-29 12:52:47 UTC
**IP**              77.234.41.135
**Deleted**         false
**Body**            Man, I know a Syrian who told me that Bashar is the greatest man in history.

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-05-29 12:52:48 UTC
**IP**              79.170.55.127
**Deleted**         false
**Body**            and the woman cannot leave home without a male chaperone.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-05-29 12:52:57 UTC
**IP**              77.234.41.135
**Deleted**         false
**Body**            very nice

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-05-29 12:53:08 UTC
**IP**              77.234.41.135
**Deleted**         false
**Body**            beautiful

**Recipients**      Abo Alkhair (100007347586608)

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:53:09 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | what's wrong? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:53:20 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | That's it, man. An Islamic Caliphate. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:53:25 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Mohamed |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:53:33 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | The woman may go out without a male chaperone, normal. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:53:40 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Yes, I know. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:53:45 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | You believed him too, man? |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:53:47 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Okay, they are strict beyond normal. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

**Sent**
  2015-05-29 12:54:03 UTC
**IP** 77.234.41.135
**Deleted** false
**Body** The Nashid video that I sent you has women on the street

**Recipients** Abo Alkhair (100007347586608)
  Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-05-29 12:54:08 UTC
**IP** 77.234.41.135
**Deleted** false
**Body** standing next to the tanks

**Recipients** Abo Alkhair (100007347586608)
  Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-05-29 12:54:14 UTC
**IP** 77.234.41.135
**Deleted** false
**Body** not even wearing Niqab

**Recipients** Mohamed Elshinawy (100001303475553)
  Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-05-29 12:54:21 UTC
**IP** 79.170.55.127
**Deleted** false
**Body** Send me the video again.

**Recipients** Abo Alkhair (100007347586608)
  Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-05-29 12:54:45 UTC
**IP** 77.234.41.135
**Deleted** false
**Body** Okay.

**Recipients** Abo Alkhair (100007347586608)
  Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-05-29 12:55:02 UTC
**IP** 77.234.41.135
**Deleted** false
**Body** See the tanks are moving on the streets and people are watching them. You'll find women standing talking as if they were in Egypt.

**Recipients** Abo Alkhair (100007347586608)
  Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-05-29 12:55:37 UTC
**IP** 77.234.41.135
**Deleted** false
**Body** https://www.youtube.com/watch?v=Z0y7PeIpkoc

**Recipients** Abo Alkhair (100007347586608)
  Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-05-29 12:59:44 UTC

| | |
|---|---|
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | At second 35, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:59:53 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | there are two women standing |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:59:58 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | wearing not so lawful clothing as well. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 13:01:36 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | hahhaha. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 13:01:38 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | How did you see them? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 13:01:51 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | I didn't see them at all until you told me about the second |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 13:02:04 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | I didn't know. By Allah! I just noticed it once |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 13:02:09 UTC |
| **IP** | 77.234.41.135 |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5209 | |
| 3 | Deleted | |
| 4 | FALSE | |
| 5 | Bodيمكن عشان بس ابقى اقولك | Maybe only because I would tell you |
| 6 | Recipients Abo Alkhair (100007347586608) | |
| 7 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 8 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Sent 2015-05-29 13:02:15 UTC | |
| 10 | IP 77.234.41.135 | |
| 11 | Deleted false | |
| 12 | Bodyمتصدقش كل حاجه بتسمعها | Do not believe everything you hear |
| 13 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 14 | Abo Alkhair (100007347586608) | |
| 15 | Author Abo Alkhair (100007347586608) | |
| 16 | Sent 2015-05-29 13:02:43 UTC | |
| 17 | IP 79.170.55.127 | |
| 18 | Deleted false | |
| 19 | Bodyتمام | Ok |
| 20 | Recipients Abo Alkhair (100007347586608) | |
| 21 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 22 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 23 | Sent 2015-05-29 13:03:05 UTC | |
| 24 | IP 77.234.41.135 | |
| 25 | Deleted false | |
| 26 | Bodyدانا بحلم بالدوله تقريبا كل يوم | I dream of the State almost everyday |
| 27 | Recipients Abo Alkhair (100007347586608) | |
| 28 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 29 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 30 | Sent 2015-05-29 13:03:22 UTC | |
| 31 | IP 77.234.41.135 | |
| 32 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 33 | Body انبارح حلمت انى كنت فى كنيسه والناس فيها بتقتل بعض | Yesterday, I had a dream that I was at a church where people were killing each other |
| 34 | Recipients Abo Alkhair (100007347586608) | |
| 35 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 36 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 37 | Sent 2015-05-29 13:03:28 UTC | |
| 38 | IP 77.234.41.135 | |
| 39 | Deleted false | |
| 40 | Body حلم غريب | A weird dream |
| 41 | Recipients Abo Alkhair (100007347586608) | |
| 42 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 43 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 44 | Sent 2015-05-29 13:03:33 UTC | |
| 45 | IP 77.234.41.135 | |
| 46 | Deleted false | |
| 47 | Body وانا كان معايا مسدس | And I had a gun |
| 48 | Recipients Abo Alkhair (100007347586608) | |
| 49 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 50 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 51 | Sent 2015-05-29 13:03:37 UTC | |
| 52 | IP 77.234.41.135 | |
| 53 | Deleted false | |
| 54 | Facebook Business Record Page 5210 | |
| 55 | Body | |
| 56 | ومستنى انا كمان | And I was also waiting |
| 57 | Recipients Abo Alkhair (100007347586608) | |
| 58 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 59 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 60 | Sent 2015-05-29 13:04:26 UTC | |
| 61 | IP 77.234.41.135 | |
| 62 | Deleted false | |
| 63 | Body انتى متأخر اوى | You are so late |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 64 | Recipients Abo Alkhair (100007347586608) | |
| 65 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 66 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 67 | Sent 2015-05-29 13:04:32 UTC | |
| 68 | IP 77.234.41.135 | |
| 69 | Deleted false | |
| 70 | Body ده فيه ناس كتييييييييييييييييييييييييير اوى | There is aloooooot of people |
| 71 | Recipients Abo Alkhair (100007347586608) | |
| 72 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 73 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 74 | Sent 2015-05-29 13:04:37 UTC | |
| 75 | IP 77.234.41.135 | |
| 76 | Deleted false | |
| 77 | Body شافوا الحق | That have seen the truth |
| 78 | Recipients Abo Alkhair (100007347586608) | |
| 79 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 80 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 81 | Sent 2015-05-29 13:04:47 UTC | |
| 82 | IP 77.234.41.135 | |
| 83 | Deleted false | |
| 84 | Body بس ناس كتير بتخبى | But a lot of people hide it |
| 85 | Recipients Abo Alkhair (100007347586608) | |
| 86 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 87 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 88 | Sent 2015-05-29 13:04:55 UTC | |
| 89 | IP 77.234.41.135 | |
| 90 | Deleted false | |
| 91 | Body ناس كتييييييير اوى اكتر مانت متخيل | A huge number of people more than you can imagine |
| 92 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 93 | Abo Alkhair (100007347586608) | |
| 94 | Author Abo Alkhair (100007347586608) | |
| 95 | Sent 2015-05-29 13:05:37 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 96 | IP 79.170.55.127 | |
| 97 | Deleted false | |
| 98 | Body تمام | Ok |
| 99 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 100 | Abo Alkhair (100007347586608) | |
| 101 | Author Abo Alkhair (100007347586608) | |
| 102 | Sent 2015-05-29 13:05:43 UTC | |
| 103 | IP 79.170.55.127 | |
| 104 | Deleted false | |
| 105 | Body ربنا ييسر الحال ويشرح صدرنا للحق | May God makes it easy and makes us receptive to the truth |
| 106 | Facebook Business Record Page 5211 | |
| 107 | Recipients | |
| 108 | Abo Alkhair (100007347586608) | |
| 109 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 110 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 111 | Sent 2015-05-29 13:05:50 UTC | |
| 112 | IP 77.234.41.135 | |
| 113 | Deleted false | |
| 114 | Body :D | *D*   [TN: this is a smiley face in the cyber world.] |
| 115 | Recipients Abo Alkhair (100007347586608) | |
| 116 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 117 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 118 | Sent 2015-05-29 13:05:53 UTC | |
| 119 | IP 77.234.41.135 | |
| 120 | Deleted false | |
| 121 | Body أمين | Amen |
| 122 | Recipients Abo Alkhair (100007347586608) | |
| 123 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 124 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 125 | Sent 2015-05-29 13:06:19 UTC | |
| 126 | IP 77.234.41.135 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 127 | Deleted false | |
| 128 | Body بس قولى هو ليه الحكام العرب مش بيحرروا فلسطين | But tell me why the Arab rulers would not liberate Palestine? |
| 129 | Recipients Abo Alkhair (100007347586608) | |
| 130 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 131 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 132 | Sent 2015-05-29 13:06:44 UTC | |
| 133 | IP 77.234.41.135 | |
| 134 | Deleted false | |
| 135 | Body او مثلا يساعدوا المسلمين فى بورما | Or for example, assist the Muslims in Burma? |
| 136 | Recipients Abo Alkhair (100007347586608) | |
| 137 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 138 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 139 | Sent 2015-05-29 13:07:03 UTC | |
| 140 | IP 77.234.41.135 | |
| 141 | Deleted false | |
| 142 | Body قولى هو ليه اليهود اصدقاء كل حكام العرب | Tell me why the Jews are friends with all Arab Rulers? |
| 143 | Recipients Abo Alkhair (100007347586608) | |
| 144 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 145 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 146 | Sent 2015-05-29 13:07:42 UTC | |
| 147 | IP 77.234.41.135 | |
| 148 | Deleted false | |
| 149 | Body قولى لو الرسول عليه الصلاة والسلام كان موجود كان ساعد الامريكان وراح ضرب المسلمين فى العراق | Tell me, if the Prophet, peace be upon him, was still alive, would he assist the Americans and attacked the Muslims in Iraq and Syria because they declared Islamic jihad? |
| 150 | وسوريا عشان اعلنوا الجهاد الاسلامي | |
| 151 | Recipients Abo Alkhair (100007347586608) | |
| 152 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 153 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 154 | Sent 2015-05-29 13:07:51 UTC | |
| 155 | IP 77.234.41.135 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 156 | Deleted false | |
| 157 | Body ولا تفتكر الرسول كان هيكون فى صف مين | Which side do you think the Prophet would be with? |
| 158 | Facebook Business Record Page 5212 | |
| 159 | Recipients | |
| 160 | Abo Alkhair (100007347586608) | |
| 161 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 162 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 163 | Sent 2015-05-29 13:11:04 UTC | |
| 164 | IP 77.234.41.135 | |
| 165 | Deleted false | |
| 166 | Body انت بتزعل بسرعه اوى | You get upset very quickly |
| 167 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 168 | Abo Alkhair (100007347586608) | |
| 169 | Author Abo Alkhair (100007347586608) | |
| 170 | Sent 2015-05-29 13:12:27 UTC | |
| 171 | Deleted false | |
| 172 | Body ياعم رحت أفطر ف السريع | Man, I just went to break my fast real quick |
| 173 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 174 | Abo Alkhair (100007347586608) | |
| 175 | Author Abo Alkhair (100007347586608) | |
| 176 | Sent 2015-05-29 13:12:28 UTC | |
| 177 | Deleted false | |
| 178 | Body ههههه | Hahahaha |
| 179 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 180 | Abo Alkhair (100007347586608) | |
| 181 | Author Abo Alkhair (100007347586608) | |
| 182 | Sent 2015-05-29 13:12:38 UTC | |
| 183 | Deleted false | |
| 184 | Body ماشي حكام العرب كلهم خونة | Ok, all Arab rulers are traitors |
| 185 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 186 | Abo Alkhair (100007347586608) | |
| 187 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 188 | Sent 2015-05-29 13:12:45 UTC | |
| 189 | Deleted false | |
| 190 | Body انا متفق معاك في النقطة دي | I agree with you about this point |
| 191 | Recipients Abo Alkhair (100007347586608) | |
| 192 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 193 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 194 | Sent 2015-05-29 13:12:52 UTC | |
| 195 | IP 77.234.41.135 | |
| 196 | Deleted false | |
| 197 | Body يبقى مفيش حاجه اسمها خونه | Then there is nothing called "traitors" |
| 198 | Recipients Abo Alkhair (100007347586608) | |
| 199 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 200 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 201 | Sent 2015-05-29 13:13:00 UTC | |
| 202 | IP 77.234.41.135 | |
| 203 | Deleted false | |
| 204 | Body فيها حاجه اسمها حكم شرعى | There is something called Shari'a ruling |
| 205 | Recipients Abo Alkhair (100007347586608) | |
| 206 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 207 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 208 | Sent 2015-05-29 13:13:07 UTC | |
| 209 | IP 77.234.41.135 | |
| 210 | Facebook Business Record Page 5213 | |
| 211 | Deleted | |
| 212 | FALSE | |
| 213 | Body انت بقه بتاع الحاجت ديه | Then you are one who believes in such things |
| 214 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 215 | Abo Alkhair (100007347586608) | |
| 216 | Author Abo Alkhair (100007347586608) | |
| 217 | Sent 2015-05-29 13:13:30 UTC | |
| 218 | Deleted false | |

|  | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 219 | Body داعش انا معنديش معلومات أكيدة عنها عشان اقدر اكون تخت رايتها | I don't have reliable information about Da'ish to be under its banner |
| 220 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 221 | Abo Alkhair (100007347586608) | |
| 222 | Author Abo Alkhair (100007347586608) | |
| 223 | Sent 2015-05-29 13:13:37 UTC | |
| 224 | Deleted false | |
| 225 | Body هروح اصلي العصر | I am going to pray the afternoon prayers |
| 226 | Recipients Abo Alkhair (100007347586608) | |
| 227 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 228 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 229 | Sent 2015-05-29 13:13:42 UTC | |
| 230 | IP 77.234.41.135 | |
| 231 | Deleted false | |
| 232 | Body اوكى | Ok |
| 233 | Recipients Abo Alkhair (100007347586608) | |
| 234 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 235 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 236 | Sent 2015-05-29 13:13:47 UTC | |
| 237 | IP 77.234.41.135 | |
| 238 | Deleted false | |
| 239 | Body ربنا يتقبل منك | May God accept your prayers |
| 240 | Recipients Abo Alkhair (100007347586608) | |
| 241 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 242 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 243 | Sent 2015-05-29 13:14:02 UTC | |
| 244 | IP 77.234.41.135 | |
| 245 | Deleted false | |
| 246 | Body ادعى فى صلاتك للمجاهدين | Remember the mujahedeen in your prayers |
| 247 | Recipients Abo Alkhair (100007347586608) | |
| 248 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 249 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 250 | Sent 2015-05-29 13:14:07 UTC | |
| 251 | IP 77.234.41.135 | |
| 252 | Deleted false | |
| 253 | Body واهو ربنا عارفهم | And God knows them |
| 254 | Recipients Abo Alkhair (100007347586608) | |
| 255 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 256 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 257 | Sent 2015-05-29 15:40:12 UTC | |
| 258 | IP 77.234.41.135 | |
| 259 | Deleted false | |
| 260 | Body https://www.youtube.com/watch?v=yKjrV8aT_kU | *https://www.youtube.com/watch?v=yKjrV8aT_kU* |

| | |
|---|---|
| | **Facebook Business Record**           **Page 5214** |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 15:40:16 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | <mark>Listen, man,</mark> |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 15:40:30 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | <mark>Even the communists know that it is the State of Islam.</mark> |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 15:40:38 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | This is the Opposite Direction show. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 16:07:33 UTC |
| **IP** | 5.108.68.187 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |
| | **Type** image/png |
| | **Size** 0 |
| | **URL** https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1432915653634%3A752dca964e698dc987&uid=100007347586608&accid=100007347586608&preview=0&hash=AQDHt3gd4vuPBfyucjUJtzXcKEHI2RERkzNjah0j1qHJSg |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-04 22:32:24 UTC |
| **IP** | 2601:a:2800:f061:b097:1fb9:ada7:35b |
| **Deleted** | false |
| **Body** | propickstore.com |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-04 22:32:31 UTC |

|        | IP        | 2601:a:2800:f061:b097:1fb9:ada7:35b |
|--------|-----------|
| **Deleted** | false |
| **Body** | www.propickstore.com |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|----------------|-------------------------------------|
|                | Abo Alkhair (100007347586608) |
| **Author**     | Abo Alkhair (100007347586608) |
| **Sent**       | 2015-06-04 22:33:07 UTC |
| **Deleted**    | false |
| **Body**       | What's that? |

| **Recipients** | Abo Alkhair (100007347586608) |
|----------------|-------------------------------------|
|                | Mohamed Elshinawy (100001303475553) |
| **Author**     | Mohamed Elshinawy (100001303475553) |
| **Sent**       | 2015-06-04 22:33:34 UTC |
| **IP**         | 2601:a:2800:f061:b097:1fb9:ada7:35b |
| **Deleted**    | false |
| **Body**       | My website. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|----------------|-------------------------------------|
|                | Abo Alkhair (100007347586608) |
| **Author**     | Abo Alkhair (100007347586608) |
| **Sent**       | 2015-06-04 22:33:47 UTC |
| **Deleted**    | false |
| **Body**       | What does it do? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|----------------|-------------------------------------|
|                | Abo Alkhair (100007347586608) |
| **Author**     | Abo Alkhair (100007347586608) |
| **Sent**       | 2015-06-04 22:33:51 UTC |
| **Deleted**    | false |
| **Body**       | a sales middleman. |

| **Recipients** | Abo Alkhair (100007347586608) |
|----------------|-------------------------------------|
|                | Mohamed Elshinawy (100001303475553) |
| **Author**     | Mohamed Elshinawy (100001303475553) |
| **Sent**       | 2015-06-04 22:34:00 UTC |
| **IP**         | 2601:a:2800:f061:b097:1fb9:ada7:35b |
| **Deleted**    | false |
| **Body**       | selling products. |

| **Recipients** | Abo Alkhair (100007347586608) |
|----------------|-------------------------------------|
|                | Mohamed Elshinawy (100001303475553) |
| **Author**     | Mohamed Elshinawy (100001303475553) |
| **Sent**       | 2015-06-04 22:34:04 UTC |
| **IP**         | 2601:a:2800:f061:b097:1fb9:ada7:35b |
| **Deleted**    | false |
| **Body**       | Go, see it. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|----------------|-------------------------------------|
|                | Abo Alkhair (100007347586608) |
| **Author**     | Abo Alkhair (100007347586608) |
| **Sent**       | 2015-06-04 23:07:14 UTC |
| **IP**         | 79.170.55.58 |
| **Deleted**    | false |
| **Body**       | I saw it. |

**Recipients**

    Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-04 23:07:18 UTC
**IP**    79.170.55.58
**Deleted**    false
**Body**    Nice,

**Recipients**    Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-04 23:07:23 UTC
**IP**    79.170.55.58
**Deleted**    false
**Body**    but it does not have products yet.

**Recipients**    Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-04 23:07:23 UTC
**IP**    79.170.55.58
**Deleted**    false
**Body**    right?

**Recipients**    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-04 23:07:44 UTC
**IP**    212.129.62.128
**Deleted**    false
**Body**    It has.

**Recipients**    Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-04 23:07:48 UTC
**IP**    212.129.62.128
**Deleted**    false
**Body**    but not much

**Recipients**    Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-04 23:08:10 UTC
**IP**    79.170.55.58
**Deleted**    false
**Body**    Right.

**Recipients**    Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-04 23:08:16 UTC
**IP**    79.170.55.58
**Deleted**    false
**Body**    But the design is not too attractive.

**Recipients**    Abo Alkhair (100007347586608)

UNCLASSIFIED

Case 1:16-cr-00009-ELH   Document 139-10   Filed 11/14/17   Page 207 of 541
Govt. Ex. 4-207

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-04 23:08:24 UTC |
| **IP** | 212.129.62.128 |
| **Deleted** | false |
| **Body** | Hahaha. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-04 23:08:30 UTC |
| **IP** | 212.129.62.128 |
| **Deleted** | false |
| **Body** | It looks too serious. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-04 23:08:41 UTC |
| **IP** | 79.170.55.58 |
| **Deleted** | false |
| **Body** | Yes. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-04 23:08:48 UTC |
| **IP** | 79.170.55.58 |
| **Deleted** | false |
| **Body** | like a college or school website. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-04 23:09:13 UTC |
| **IP** | 212.129.62.128 |
| **Deleted** | false |
| **Body** | Yes. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-04 23:09:20 UTC |
| **IP** | 212.129.62.128 |
| **Deleted** | false |
| **Body** | It looks like a business site, right? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-04 23:09:48 UTC |
| **IP** | 212.129.62.128 |
| **Deleted** | false |
| **Body** | I mean if there is something you need, and you see the website, |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| **Sent** | |
| | 2015-06-04 23:09:53 UTC |
| **IP** | 212.129.62.128 |
| **Deleted** | false |
| **Body** | you could buy it from it. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-04 23:10:00 UTC |
| **IP** | 79.170.55.58 |
| **Deleted** | false |
| **Body** | I mean I honestly felt that it is not attractive and stiff. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-04 23:10:33 UTC |
| **IP** | 212.129.62.128 |
| **Deleted** | false |
| **Body** | Okay, is it then, so, so or bad? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-04 23:10:46 UTC |
| **IP** | 79.170.55.58 |
| **Deleted** | false |
| **Body** | So, so. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-04 23:10:49 UTC |
| **IP** | 79.170.55.58 |
| **Deleted** | false |
| **Body** | It needs some modification. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-04 23:10:57 UTC |
| **IP** | 79.170.55.58 |
| **Deleted** | false |
| **Body** | and it will be interesting. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 00:26:25 UTC |
| **IP** | 212.83.146.239 |
| **Deleted** | false |
| **Body** | What's up, Hamo? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 00:26:28 UTC |

| | |
|---|---|
| **IP** | 212.83.146.239 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 02:42:16 UTC |
| **Deleted** | false |
| **Body** | And peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 02:42:19 UTC |
| **Deleted** | false |
| **Body** | How are you, Mohamed? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 02:42:24 UTC |
| **Deleted** | false |
| **Body** | How are you, buddy? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 06:04:45 UTC |
| **IP** | 212.129.62.128 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 16:42:46 UTC |
| **IP** | 212.129.61.216 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=KqrY3UFyLcg |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 17:56:57 UTC |
| **IP** | 212.129.61.216 |
| **Deleted** | false |
| **Body** | Ahmed, listen! |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 17:57:08 UTC |
| **IP** | 212.129.61.216 |
| **Deleted** | false |
| **Body** | I need an interpretation of a dream. |

**Recipients**     Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**         Abo Alkhair (100007347586608)
**Sent**           2015-06-06 18:08:58 UTC
**Deleted**        false
**Body**           Tell me, Hamam!


**Recipients**     Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**         Mohamed Elshinawy (100001303475553)
**Sent**           2015-06-06 21:37:39 UTC
**IP**             199.189.111.37
**Deleted**        false
**Body**           My wife dreamt that we had a girl.


**Recipients**     Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**         Mohamed Elshinawy (100001303475553)
**Sent**           2015-06-06 21:37:57 UTC
**IP**             199.189.111.37
**Deleted**        false
**Body**           And when she was born, she kept saying, Allah is Great.


**Recipients**     Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**         Mohamed Elshinawy (100001303475553)
**Sent**           2015-06-06 21:38:05 UTC
**IP**             199.189.111.37
**Deleted**        false
**Body**           Just a dream.


**Recipients**     Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**         Mohamed Elshinawy (100001303475553)
**Sent**           2015-06-06 21:38:11 UTC
**IP**             199.189.111.37
**Deleted**        false
**Body**           It was after dawn, and we prayed.


**Recipients**     Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**         Abo Alkhair (100007347586608)
**Sent**           2015-06-06 21:39:19 UTC
**Deleted**        false
**Body**           This means, you had a baby girl?


**Recipients**     Abo Alkhair (100007347586608)
                   Mohamed Elshinawy (100001303475553)
**Author**         Mohamed Elshinawy (100001303475553)
**Sent**           2015-06-06 21:39:35 UTC
**IP**             199.189.111.37
**Deleted**        false
**Body**           Yes.


**Recipients**     Mohamed Elshinawy (100001303475553)
                   Abo Alkhair (100007347586608)
**Author**         Abo Alkhair (100007347586608)

| | Facebook Business Record | Page 5221 |
|---|---|---|

**Sent**          2015-06-06 21:40:00 UTC
**Deleted**       false
**Body**          Who said, Allah is Great?

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-06 21:40:12 UTC
**IP**            199.189.111.37
**Deleted**       false
**Body**          The little girl, when she was born

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-06 21:40:17 UTC
**IP**            199.189.111.37
**Deleted**       false
**Body**          kept saying it.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-06 21:42:00 UTC
**Deleted**       false
**Body**          I don't know, Mohamed.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-06 21:42:07 UTC
**Deleted**       false
**Body**          Let me sleep on it and I'll let you know.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-06 21:42:12 UTC
**IP**            199.189.111.37
**Deleted**       false
**Body**          Okay.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-06 21:42:17 UTC
**IP**            176.18.202.57
**Deleted**       false
**Body**
**Attachments**   sticker.png (555529607927119)
                  **Type**  image/png

                  **Size** 0

                  **URL**  https://attachment.fbsbx.com/messaging_attachment.php?aid=555
                           529607927119&mid=mid.1433626937577%3Ae9609eab2bb41a65
                           88&uid=100007347586608&accid=100007347586608&preview=0
                           &hash=AQAdBd3ueksy5VtLLGCycdX-SaDmvM  OrsqC0aBv8t5nA



Facebook Business Record                    Page 5222



| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:42:44 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | Don't you like poems? |

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:42:57 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=3gyxs8lR1ho |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:42:59 UTC |
| **Deleted** | false |
| **Body** | I like it. |

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:43:01 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | Tell me, what you think? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:44:01 UTC |
| **Deleted** | false |
| **Body** | Okay. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:44:06 UTC |
| **Deleted** | false |
| **Body** | I am not at home. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:44:17 UTC |
| **Deleted** | false |
| **Body** | When I return home, I'll listen to it, Allah willing. |

| **Recipients** | Abo Alkhair (100007347586608) |

|  | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:44:22 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:44:23 UTC |
| **Deleted** | false |
| **Body** | Did you listen to the Mimiyah poem? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:44:31 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | No. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:44:58 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | I'll try to listen to it, Allah willing. I don't understand it much because my Arabic is poor [UI]. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:45:01 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | of little bit. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:45:07 UTC |
| **Deleted** | false |
| **Body** | It is very understandable |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:45:19 UTC |
| **Deleted** | false |
| **Body** | because who wrote it is Sheikh Hafiz Hakimi |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:45:32 UTC |
| **Deleted** | false |
| **Body** | He died less than hundred years ago. |

| | |
|---|---|
| **Recipients** | |
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:45:38 UTC |
| **Deleted** | false |
| **Body** | The words are clear. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| Abo Alkhair (100007347586608) | |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:45:42 UTC |
| **Deleted** | false |
| **Body** | not like the old poetry. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| Abo Alkhair (100007347586608) | |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:46:10 UTC |
| **Deleted** | false |
| **Body** | Plus listening to Modern Standard Arabic will improve your language ability and its knowledge. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:46:15 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | Yeah, okay. I'll listen to it, Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:46:19 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | Really, yes. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:55:24 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | What do you think about Sheikh Khalid al-Rashid? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:55:35 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | Do you consider him a terrorist or a scholar Sheikh? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| Abo Alkhair (100007347586608) | |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:55:45 UTC |

| | |
|---|---|
| **Deleted** | false |
| **Body** | A scholar Sheikh, of course! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:55:48 UTC |
| **Deleted** | false |
| **Body** | We consider him a good person |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-06 21:55:52 UTC |
| **Deleted** | false |
| **Body** | and truthful. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:58:24 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | I'll send you a two-minute video you could listen to. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:58:38 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=YxACSb7n4Cw |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:58:46 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | The first time, I listen to this recording. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:59:07 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | Glorified be Allah. As if Sheikh Khalid al-Rashid was predicting what is coming. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-06 21:59:10 UTC |
| **IP** | 199.189.111.37 |
| **Deleted** | false |
| **Body** | Glorified be Allah. |

| Facebook Business Record | Page 5226 |
|---|---|

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-06 21:59:14 UTC
**IP**    199.189.111.37
**Deleted**    false
**Body**    I consider him honest.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-06 22:02:22 UTC
**IP**    199.189.111.37
**Deleted**    false
**Body**    https://www.youtube.com/watch?v=0ds7710RFTk

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-06 22:02:30 UTC
**IP**    199.189.111.37
**Deleted**    false
**Body**    Watch the videos.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-06 22:02:34 UTC
**IP**    199.189.111.37
**Deleted**    false
**Body**    when you return home

**Recipients**    Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-06 22:03:45 UTC
**IP**    176.18.202.57
**Deleted**    false
**Body**
**Attachments**    sticker.png (555529607927119)
    **Type**    image/png
    **Size**    0
    **URL**    https://attachment.fbsbx.com/messaging_attachment.php?aid=555
529607927119&mid=mid.1433628225613%3Af9b8fd605d7df5b98
7&uid=100007347586608&accid=100007347586608&preview=0
&hash=AQBihocE8EoDFr2r3xVhoivanYAtRz7xtQ9NHpaR0l8ejw



**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-06 23:39:39 UTC

| | |
|---|---|
| **IP** | 2601:140:4100:91db:95d6:23d1:c490:9ba |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=hbI2LotOL6A |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:16:01 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | What's up, prince? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:16:04 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:40 UTC |
| **Deleted** | false |
| **Body** | And peace |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:42 UTC |
| **Deleted** | false |
| **Body** | and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:45 UTC |
| **Deleted** | false |
| **Body** | I watched the videos |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:47 UTC |
| **Deleted** | false |
| **Body** | nice. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:50 UTC |
| **Deleted** | false |
| **Body** | How are you? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:20:21 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:20:24 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:20:30 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | What are you doing? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:20:41 UTC |
| **Deleted** | false |
| **Body** | Thank God, good. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:20:47 UTC |
| **IP** | 176.16.48.192 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529607927119&mid=mid.1433719246988%3Ada4d9b61ae804e3f 85&uid=100007347586608&accid=100007347586608&preview=0 &hash=AQCKAV5H13NbYNfLonKhuO6eGunzcaIO1MD6XpB8HpV_b w |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:20:58 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |

| | |
|---|---|
| **Body** | |

The Lord will make it easy, mom and dad are coming here.

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:21:12 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | But I want to leave after they leave |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:21:14 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | the US. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:21:29 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | I might return with them to Egypt. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:21:35 UTC |
| **Deleted** | false |
| **Body** | Why? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:21:55 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | I don't want to live here. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:22:21 UTC |
| **Deleted** | false |
| **Body** | But Egypt is very strenuous these days. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:22:26 UTC |
| **Deleted** | false |
| **Body** | I doesn't have anything to do with Islam. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |

| | Facebook Business Record | Page 5230 |
|---|---|---|

| | |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:22:41 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | I'll stay in Egypt maximum couple of weeks or so, and then get out. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:22:47 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:22:53 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | I don't know. |

| A | B |
|---|---|
| **1** | **Arabic** | **Translation** |
| 149 | Recipients Abo Alkhair (100007347586608) | |
| 150 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 151 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 152 | Sent 2015-06-07 23:22:56 UTC | |
| 153 | IP 77.234.44.138 | |
| 154 | Deleted false | |
| 155 | Body يمكن مروحش مصر | I may not go to Egypt |
| 156 | Facebook Business Record Page 5176 | |
| 157 | Recipients | |
| 158 | Abo Alkhair (100007347586608) | |
| 159 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 160 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 161 | Sent 2015-06-07 23:23:10 UTC | |
| 162 | IP 77.234.44.138 | |
| 163 | Deleted false | |
| 164 | Body بس بعد ما بابا وماما يمشوا همشى ان شاء الله انا ناوى على كده | But, Allah willing, after mom and dad leave, I will leave. That is my plan |
| 165 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 166 | Abo Alkhair (100007347586608) | |
| 167 | Author Abo Alkhair (100007347586608) | |
| 168 | Sent 2015-06-07 23:23:24 UTC | |
| 169 | Deleted false | |
| 170 | Body متروحش علي مصر | Do not go to Egypt |
| 171 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 172 | Abo Alkhair (100007347586608) | |
| 173 | Author Abo Alkhair (100007347586608) | |
| 174 | Sent 2015-06-07 23:23:29 UTC | |
| 175 | Deleted false | |
| 176 | Body عشان لما هتخلع من هناك | Because when you leave from there |
| 177 | Recipients Abo Alkhair (100007347586608) | |
| 178 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 179 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 180 | Sent 2015-06-07 23:23:32 UTC | |
| 181 | IP 77.234.44.138 | |
| 182 | Deleted false | |
| 183 | Body لا مش هروح | No, I will not go |
| 184 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 185 | Abo Alkhair (100007347586608) | |
| 186 | Author Abo Alkhair (100007347586608) | |
| 187 | Sent 2015-06-07 23:23:33 UTC | |
| 188 | Deleted false | |
| 189 | Body ماما وبابا هيحسوا | mom and dad will sense it |
| 190 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 191 | Abo Alkhair (100007347586608) | |
| 192 | Author Abo Alkhair (100007347586608) | |
| 193 | Sent 2015-06-07 23:23:42 UTC | |
| 194 | Deleted false | |
| 195 | Body انما لو خلعت من برا مش هيحسوا بحاجة | But if you left from outside, they will not sense it. |
| 196 | Recipients Abo Alkhair (100007347586608) | |
| 197 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 198 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 199 | Sent 2015-06-07 23:23:51 UTC | |
| 200 | IP 77.234.44.138 | |
| 201 | Deleted false | |
| 202 | Body ايوة ماهو ده ان شاءالله | Yes, Allah willing, that is the plan |
| 203 | Recipients Abo Alkhair (100007347586608) | |
| 204 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 205 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 206 | Sent 2015-06-07 23:24:00 UTC | |
| 207 | IP 77.234.44.138 | |
| 208 | Facebook Business Record Page 5177 | |
| 209 | Deleted | |
| 210 | FALSE | |
| 211 | Body انت معايا على الخط كده | So, are you following what I am saying |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 212 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 213 | Abo Alkhair (100007347586608) | |
| 214 | Author Abo Alkhair (100007347586608) | |
| 215 | Sent 2015-06-07 23:24:14 UTC | |
| 216 | Deleted false | |
| 217 | Body انا فهمك ايوة | Yes, I understand you |
| 218 | Recipients Abo Alkhair (100007347586608) | |
| 219 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 220 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 221 | Sent 2015-06-07 23:24:24 UTC | |
| 222 | IP 77.234.44.138 | |
| 223 | Deleted false | |
| 224 | Body خديجه عايزو تيجى معايا | Khadijah wants to go with me |
| 225 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 226 | Abo Alkhair (100007347586608) | |
| 227 | Author Abo Alkhair (100007347586608) | |
| 228 | Sent 2015-06-07 23:24:26 UTC | |
| 229 | Deleted false | |
| 230 | Body ربنا يوفقك ويكتب لك الخير أينما كان ويشرح صدرك للحق | May God make you prosperous, have the best for you, and guide you to the truth. |
| 231 | Recipients Abo Alkhair (100007347586608) | |
| 232 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 233 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 234 | Sent 2015-06-07 23:24:36 UTC | |
| 235 | IP 77.234.44.138 | |
| 236 | Deleted false | |
| 237 | Body مش عارف انا كده ابقى بظلمها معايا ولا ايه | I am not sure if that would be unfair for her or not |
| 238 | Recipients Abo Alkhair (100007347586608) | |
| 239 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 240 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 241 | Sent 2015-06-07 23:24:49 UTC | |
| 242 | IP 77.234.44.138 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 243 | Deleted false | |
| 244 | Body فاهمني | Do you understand me? |
| 245 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 246 | Abo Alkhair (100007347586608) | |
| 247 | Author Abo Alkhair (100007347586608) | |
| 248 | Sent 2015-06-07 23:24:55 UTC | |
| 249 | Deleted false | |
| 250 | Body ايوة فهمك | Yes, I understand you |
| 251 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 252 | Abo Alkhair (100007347586608) | |
| 253 | Author Abo Alkhair (100007347586608) | |
| 254 | Sent 2015-06-07 23:25:06 UTC | |
| 255 | Deleted false | |
| 256 | Body لو انت شايف انها مش هتتعب اوي وان دة الحق وانها هتصبر عليه | If you think that she will not suffer a lot, and that will be the right thing, and she will accept it patiently |
| 257 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 258 | Abo Alkhair (100007347586608) | |
| 259 | Facebook Business Record Page 5178 | |
| 260 | Author | |
| 261 | Abo Alkhair (100007347586608) | |
| 262 | Sent 2015-06-07 23:25:10 UTC | |
| 263 | Deleted false | |
| 264 | Body ومش هتتفتن اكتر | And she will not be lead into discord instead |
| 265 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 266 | Abo Alkhair (100007347586608) | |
| 267 | Author Abo Alkhair (100007347586608) | |
| 268 | Sent 2015-06-07 23:25:14 UTC | |
| 269 | Deleted false | |
| 270 | Body مافهاش مشكلة | Then, it will not be a problem |
| 271 | Recipients Abo Alkhair (100007347586608) | |
| 272 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 273 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 274 | Sent 2015-06-07 23:25:23 UTC | |
| 275 | IP 77.234.44.138 | |
| 276 | Deleted false | |
| 277 | Body ايوة ان شاء الله | Yes, Allah willing |
| 278 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 279 | Abo Alkhair (100007347586608) | |
| 280 | Author Abo Alkhair (100007347586608) | |
| 281 | Sent 2015-06-07 23:25:39 UTC | |
| 282 | Deleted false | |
| 283 | Body خصوصا لو انت سبتها في امريكا وهي من بعدك مثلا ممكن تتنكس | Specially if you leave her in America, and then she replaces afterwards |
| 284 | Recipients Abo Alkhair (100007347586608) | |
| 285 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 286 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 287 | Sent 2015-06-07 23:25:49 UTC | |
| 288 | IP 77.234.44.138 | |
| 289 | Deleted false | |
| 290 | Body ايوة فعلا | Yes, that is correct |
| 291 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 292 | Abo Alkhair (100007347586608) | |
| 293 | Author Abo Alkhair (100007347586608) | |
| 294 | Sent 2015-06-07 23:25:50 UTC | |
| 295 | Deleted false | |
| 296 | Body او متلاقيش حد كويس | Or she may not find a good person |
| 297 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 298 | Abo Alkhair (100007347586608) | |
| 299 | Author Abo Alkhair (100007347586608) | |
| 300 | Sent 2015-06-07 23:26:03 UTC | |
| 301 | Deleted false | |
| 302 | Body انا معرفش اصلا هي دماغها عاملة ازاي | I am not sure what is in her mind |
| 303 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 304 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 305 | Author Abo Alkhair (100007347586608) | |
| 306 | Sent 2015-06-07 23:26:06 UTC | |
| 307 | Deleted false | |
| 308 | Body يعني بقت عادية جدا وبتحب الدين وكدة | So, has she is now normal and loves the religion? |
| 309 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 310 | Facebook Business Record Page 5179 | |
| 311 | Abo Alkhair (100007347586608) | |
| 312 | Author Abo Alkhair (100007347586608) | |
| 313 | Sent 2015-06-07 23:26:19 UTC | |
| 314 | Deleted false | |
| 315 | Body ولا مهزوزة | Or hesitant? |
| 316 | Recipients Abo Alkhair (100007347586608) | |
| 317 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 318 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 319 | Sent 2015-06-07 23:26:26 UTC | |
| 320 | IP 77.234.44.138 | |
| 321 | Deleted false | |
| 322 | Body لا ماشاءالله | No, praise Allah |
| 323 | Recipients Abo Alkhair (100007347586608) | |
| 324 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 325 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 326 | Sent 2015-06-07 23:26:33 UTC | |
| 327 | IP 77.234.44.138 | |
| 328 | Deleted false | |
| 329 | Body تمام | perfect |
| 330 | Recipients Abo Alkhair (100007347586608) | |
| 331 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 332 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 333 | Sent 2015-06-07 23:26:40 UTC | |
| 334 | IP 77.234.44.138 | |
| 335 | Deleted false | |
| 336 | Body مش مهزوزه | She is not hesitant |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 337 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 338 | Abo Alkhair (100007347586608) | |
| 339 | Author Abo Alkhair (100007347586608) | |
| 340 | Sent 2015-06-07 23:26:49 UTC | |
| 341 | Deleted false | |
| 342 | Body الحمد لله | Thank Allah |
| 343 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 344 | Abo Alkhair (100007347586608) | |
| 345 | Author Abo Alkhair (100007347586608) | |
| 346 | Sent 2015-06-07 23:26:58 UTC | |
| 347 | Deleted false | |
| 348 | Body والتعب اللي كان عندها بقي احسن ولا لسة | Is the pain that she used to have better or not? |
| 349 | Recipients Abo Alkhair (100007347586608) | |
| 350 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 351 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 352 | Sent 2015-06-07 23:27:09 UTC | |
| 353 | IP 77.234.44.138 | |
| 354 | Deleted false | |
| 355 | Body ايوة بقه احسن الحمدلله | Yes, it is better. Thank Allah |
| 356 | Recipients Abo Alkhair (100007347586608) | |
| 357 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 358 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 359 | Sent 2015-06-07 23:27:12 UTC | |
| 360 | IP 77.234.44.138 | |
| 361 | Deleted false | |
| 362 | Facebook Business Record Page 5180 | |
| 363 | Body | |
| 364 | وبطلت الدوا | She stopped the medication |
| 365 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 366 | Abo Alkhair (100007347586608) | |
| 367 | Author Abo Alkhair (100007347586608) | |
| 368 | Sent 2015-06-07 23:28:00 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 369 | Deleted false | |
| 370 | Body يعني طبيعيي | So normal? |
| 371 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 372 | Abo Alkhair (100007347586608) | |
| 373 | Author Abo Alkhair (100007347586608) | |
| 374 | Sent 2015-06-07 23:28:07 UTC | |
| 375 | Deleted false | |
| 376 | Body طبيعية | Is she normal? |
| 377 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 378 | Abo Alkhair (100007347586608) | |
| 379 | Author Abo Alkhair (100007347586608) | |
| 380 | Sent 2015-06-07 23:29:26 UTC | |
| 381 | Deleted false | |
| 382 | Body | |
| 383 | Recipients Abo Alkhair (100007347586608) | |
| 384 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 385 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 386 | Sent 2015-06-07 23:32:23 UTC | |
| 387 | IP 77.234.44.138 | |
| 388 | Deleted false | |
| 389 | Body الحمدلله | Thank Allah |
| 390 | Recipients Abo Alkhair (100007347586608) | |
| 391 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 392 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 393 | Sent 2015-06-07 23:32:35 UTC | |
| 394 | IP 77.234.44.138 | |
| 395 | Deleted false | |
| 396 | Body الحمد لله | Thank Allah |
| 397 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 398 | Abo Alkhair (100007347586608) | |
| 399 | Author Abo Alkhair (100007347586608) | |
| 400 | Sent 2015-06-07 23:32:56 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 401 | IP 79.170.55.99 | |
| 402 | Deleted false | |
| 403 | Body طب ولو في حمل ممكن يكون كويس ؟ | What if she is pregnant, would it be good? |
| 404 | Recipients Abo Alkhair (100007347586608) | |
| 405 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 406 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 407 | Sent 2015-06-07 23:33:08 UTC | |
| 408 | IP 77.234.44.138 | |
| 409 | Deleted false | |
| 410 | Body ايوة ان شاء الله | Yes, Allah willing |
| 411 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 412 | Abo Alkhair (100007347586608) | |
| 413 | Facebook Business Record Page 5181 | |
| 414 | Author | |
| 415 | Abo Alkhair (100007347586608) | |
| 416 | Sent 2015-06-07 23:33:17 UTC | |
| 417 | IP 79.170.55.99 | |
| 418 | Deleted false | |
| 419 | Body خير ان شاء الله | Allah willing, all is well |
| 420 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 421 | Abo Alkhair (100007347586608) | |
| 422 | Author Abo Alkhair (100007347586608) | |
| 423 | Sent 2015-06-07 23:33:22 UTC | |
| 424 | IP 79.170.55.99 | |
| 425 | Deleted false | |
| 426 | Body طيب بالنسبة للرؤيا | ok, about the dream |
| 427 | Recipients Abo Alkhair (100007347586608) | |
| 428 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 429 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 430 | Sent 2015-06-07 23:34:01 UTC | |
| 431 | IP 77.234.44.138 | |
| 432 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 433 | Body اة كنت هسألك | Yes, I was going to ask you |
| 434 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 435 | Abo Alkhair (100007347586608) | |
| 436 | Author Abo Alkhair (100007347586608) | |
| 437 | Sent 2015-06-07 23:34:49 UTC | |
| 438 | IP 79.170.55.99 | |
| 439 | Deleted false | |
| 440 | Body تفسيرها انها حملت الفكر اللي انت مؤمن به وانها مقتنعة ومؤمنة به وتحبه | It can be interpreted as she adopted and believed the same mindset you have, and she is convinced with it, believes and loves it |
| 441 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 442 | Abo Alkhair (100007347586608) | |
| 443 | Author Abo Alkhair (100007347586608) | |
| 444 | Sent 2015-06-07 23:35:18 UTC | |
| 445 | IP 79.170.55.99 | |
| 446 | Deleted false | |
| 447 | Body والبنت في رؤيتها تعبر علي بنات الافكار التي يحملها الانسان في قلبه وعقله | The girl in her dreams refers to the thoughts occupying a person's heart and mind |
| 448 | Recipients Abo Alkhair (100007347586608) | |
| 449 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 450 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 451 | Sent 2015-06-07 23:35:33 UTC | |
| 452 | IP 77.234.44.138 | |
| 453 | Deleted false | |
| 454 | Body فعلا تفسير منطقي ماشاء الله | Yes, that is a logical interpretation, praise be to Allah |
| 455 | Recipients Abo Alkhair (100007347586608) | |
| 456 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 457 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 458 | Sent 2015-06-07 23:35:39 UTC | |
| 459 | IP 77.234.44.138 | |
| 460 | Deleted false | |
| 461 | Body طيب تمام ان شاء الله خير | Ok, good. God willing, everything will be fine |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 462 | Recipients Abo Alkhair (100007347586608) | |
| 463 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 464 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 465 | Facebook Business Record Page 5182 | |
| 466 | Sent | |
| 467 | 2015-06-07 23:35:47 UTC | |
| 468 | IP 77.234.44.138 | |
| 469 | Deleted false | |
| 470 | Body وقول الله اكبر له دلاله ؟ | Is saying Allah is great has any indication? |
| 471 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 472 | Abo Alkhair (100007347586608) | |
| 473 | Author Abo Alkhair (100007347586608) | |
| 474 | Sent 2015-06-07 23:36:17 UTC | |
| 475 | IP 79.170.55.99 | |
| 476 | Deleted false | |
| 477 | Body ما هو له دلالة الفكر اللي انت تحمله | It refers to the thoughts that you believe in. |
| 478 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 479 | Abo Alkhair (100007347586608) | |
| 480 | Author Abo Alkhair (100007347586608) | |
| 481 | Sent 2015-06-07 23:36:24 UTC | |
| 482 | IP 79.170.55.99 | |
| 483 | Deleted false | |
| 484 | Body (: الله اكبر .. تكبير | Praise Allah... Allah is great |
| 485 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 486 | Abo Alkhair (100007347586608) | |
| 487 | Author Abo Alkhair (100007347586608) | |
| 488 | Sent 2015-06-07 23:36:25 UTC | |
| 489 | IP 79.170.55.99 | |
| 490 | Deleted false | |
| 491 | Body فهمت | Got it? |
| 492 | Recipients Abo Alkhair (100007347586608) | |
| 493 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 494 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 495 | Sent 2015-06-07 23:36:33 UTC | |
| 496 | IP 77.234.44.138 | |
| 497 | Deleted false | |
| 498 | Body فهمت | Got it |
| 499 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 500 | Abo Alkhair (100007347586608) | |
| 501 | Author Abo Alkhair (100007347586608) | |
| 502 | Sent 2015-06-07 23:36:39 UTC | |
| 503 | IP 79.170.55.99 | |
| 504 | Deleted false | |
| 505 | Body ان بنت الافكار هي هذا الفكر | The whole idea is about those thoughts |
| 506 | Recipients Abo Alkhair (100007347586608) | |
| 507 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 508 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 509 | Sent 2015-06-07 23:36:44 UTC | |
| 510 | IP 77.234.44.138 | |
| 511 | Deleted false | |
| 512 | Body يعنى ان شاء الله فى المجمل شكله خير ؟ | So  Allah willing, overall everything seems well? |
| 513 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 514 | Abo Alkhair (100007347586608) | |
| 515 | Author Abo Alkhair (100007347586608) | |
| 516 | Sent 2015-06-07 23:37:19 UTC | |
| 517 | Facebook Business Record Page 5183 | |
| 518 | IP | |
| 519 | 79.170.55.99 | |
| 520 | Deleted false | |
| 521 | Body معناه انها ما شاء الله صادقة ومخلصة وبتثق فيك ومؤمنة انك انت طوق النجاة بتاعها | Praise Allah, that means  she is honest and loyal and that trusts you and believes that you are her life saver |
| 522 | Recipients Abo Alkhair (100007347586608) | |
| 523 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 524 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 525 | Sent 2015-06-07 23:37:48 UTC | |
| 526 | IP 77.234.44.138 | |
| 527 | Deleted false | |
| 528 | Body الحمد لله | Thank Allah |
| 529 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 530 | Abo Alkhair (100007347586608) | |
| 531 | Author Abo Alkhair (100007347586608) | |
| 532 | Sent 2015-06-07 23:38:52 UTC | |
| 533 | IP 79.170.55.99 | |
| 534 | Deleted false | |
| 535 | Body الحمد لله اللهم بارك | Thank Allah; may Allah blesses |
| 536 | Recipients Abo Alkhair (100007347586608) | |
| 537 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 538 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 539 | Sent 2015-06-07 23:39:31 UTC | |
| 540 | IP 77.234.44.138 | |
| 541 | Deleted false | |
| 542 | Body الحمد لله | Thank Allah |
| 543 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 544 | Abo Alkhair (100007347586608) | |
| 545 | Author Abo Alkhair (100007347586608) | |
| 546 | Sent 2015-06-07 23:40:23 UTC | |
| 547 | IP 79.170.55.99 | |
| 548 | Deleted false | |
| 549 | Body كلمت بابا قريب ؟ | Did you call dad recently? |
| 550 | Recipients Abo Alkhair (100007347586608) | |
| 551 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 552 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 553 | Sent 2015-06-07 23:41:13 UTC | |
| 554 | IP 77.234.44.138 | |
| 555 | Deleted false | |
| 556 | Body لا | No |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 557 | Recipients Abo Alkhair (100007347586608) | |
| 558 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 559 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 560 | Sent 2015-06-07 23:41:21 UTC | |
| 561 | IP 77.234.44.138 | |
| 562 | Deleted false | |
| 563 | Body تصدق المفروض اكلمه | You know, I should call him |
| 564 | Recipients Abo Alkhair (100007347586608) | |
| 565 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 566 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 567 | Sent 2015-06-07 23:41:33 UTC | |
| 568 | IP 77.234.44.138 | |
| 569 | Facebook Business Record Page 5184 | |
| 570 | Deleted | |
| 571 | FALSE | |
| 572 | Body كلمته يجى من اسبوعين كده | I called him about two weeks ago |
| 573 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 574 | Abo Alkhair (100007347586608) | |
| 575 | Author Abo Alkhair (100007347586608) | |
| 576 | Sent 2015-06-07 23:42:05 UTC | |
| 577 | IP 79.170.55.99 | |
| 578 | Deleted false | |
| 579 | Body انا كلمته النهاردة | I called him today |
| 580 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 581 | Abo Alkhair (100007347586608) | |
| 582 | Author Abo Alkhair (100007347586608) | |
| 583 | Sent 2015-06-07 23:42:07 UTC | |
| 584 | IP 79.170.55.99 | |
| 585 | Deleted false | |
| 586 | Body تعبان جدا | Very tired |
| 587 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 588 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 589 | Author Abo Alkhair (100007347586608) | |
| 590 | Sent 2015-06-07 23:42:09 UTC | |
| 591 | IP 79.170.55.99 | |
| 592 | Deleted false | |
| 593 | Body بقي نايم علي طول | He  sleeps all the time |
| 594 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 595 | Abo Alkhair (100007347586608) | |
| 596 | Author Abo Alkhair (100007347586608) | |
| 597 | Sent 2015-06-07 23:42:12 UTC | |
| 598 | IP 79.170.55.99 | |
| 599 | Deleted false | |
| 600 | Body ودايخ | And dizzy |
| 601 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 602 | Abo Alkhair (100007347586608) | |
| 603 | Author Abo Alkhair (100007347586608) | |
| 604 | Sent 2015-06-07 23:42:20 UTC | |
| 605 | IP 79.170.55.99 | |
| 606 | Deleted false | |
| 607 | Body صعبان عليا | I feel bad for him |
| 608 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 609 | Abo Alkhair (100007347586608) | |
| 610 | Author Abo Alkhair (100007347586608) | |
| 611 | Sent 2015-06-07 23:42:29 UTC | |
| 612 | IP 79.170.55.99 | |
| 613 | Deleted false | |
| 614 | Body بقي ضعيف اوي | He became very weak |
| 615 | Recipients Abo Alkhair (100007347586608) | |
| 616 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 617 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 618 | Sent 2015-06-07 23:42:31 UTC | |
| 619 | IP 77.234.44.138 | |
| 620 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 621 | Facebook Business Record Page 5185 | |
| 622 | Body | |
| 623 | ايوة والله وانا كمان هو صعبان عليا | Yes, by Allah, I also feel bad for him |
| 624 | Recipients Abo Alkhair (100007347586608) | |
| 625 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 626 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 627 | Sent 2015-06-07 23:42:51 UTC | |
| 628 | IP 77.234.44.138 | |
| 629 | Deleted false | |
| 630 | Body ربنا يشفيه ان شاء الله | God willing, may God heal him, |
| 631 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 632 | Abo Alkhair (100007347586608) | |
| 633 | Author Abo Alkhair (100007347586608) | |
| 634 | Sent 2015-06-07 23:42:56 UTC | |
| 635 | IP 79.170.55.99 | |
| 636 | Deleted false | |
| 637 | Body امين | Amen |
| 638 | Recipients Abo Alkhair (100007347586608) | |
| 639 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 640 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 641 | Sent 2015-06-07 23:43:00 UTC | |
| 642 | IP 77.234.44.138 | |
| 643 | Deleted false | |
| 644 | Body هما فى مصر متأخر دلوقتى | It is late in Egypt now |
| 645 | Recipients Abo Alkhair (100007347586608) | |
| 646 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 647 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 648 | Sent 2015-06-07 23:43:08 UTC | |
| 649 | IP 77.234.44.138 | |
| 650 | Deleted false | |
| 651 | Body انا هكلمه اول مايصحوا ان شاء الله | Allah willing, I will call him as soon as they wake up |
| 652 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 653 | Abo Alkhair (100007347586608) | |
| 654 | Author Abo Alkhair (100007347586608) | |
| 655 | Sent 2015-06-07 23:45:53 UTC | |
| 656 | IP 79.170.55.99 | |
| 657 | Deleted false | |
| 658 | Body ناموا من زمان | They must have slept a while ago |
| 659 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 660 | Abo Alkhair (100007347586608) | |
| 661 | Author Abo Alkhair (100007347586608) | |
| 662 | Sent 2015-06-07 23:45:54 UTC | |
| 663 | IP 79.170.55.99 | |
| 664 | Deleted false | |
| 665 | Body هو طول النهار نايم علي السرير | He sleeps in bed all day |
| 666 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 667 | Abo Alkhair (100007347586608) | |
| 668 | Author Abo Alkhair (100007347586608) | |
| 669 | Sent 2015-06-07 23:45:58 UTC | |
| 670 | IP 79.170.55.99 | |
| 671 | Deleted false | |
| 672 | Body فرصة حلوة لما يكون عندك تظبط مزاجه | It will be a good chance when he comes to you; you will make him in a good mood |
| 673 | Facebook Business Record Page 5186 | |
| 674 | Recipients | |
| 675 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 676 | Abo Alkhair (100007347586608) | |
| 677 | Author Abo Alkhair (100007347586608) | |
| 678 | Sent 2015-06-07 23:46:01 UTC | |
| 679 | IP 79.170.55.99 | |
| 680 | Deleted false | |
| 681 | Body وتهزر معاه | and joke with him |
| 682 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 683 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 684 | Author Abo Alkhair (100007347586608) | |
| 685 | Sent 2015-06-07 23:46:03 UTC | |
| 686 | IP 79.170.55.99 | |
| 687 | Deleted false | |
| 688 | Body وتبره | and be kind to him |
| 689 | Recipients Abo Alkhair (100007347586608) | |
| 690 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 691 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 692 | Sent 2015-06-07 23:46:05 UTC | |
| 693 | IP 77.234.44.138 | |
| 694 | Deleted false | |
| 695 | Body ايوة | Yes |
| 696 | Recipients Abo Alkhair (100007347586608) | |
| 697 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 698 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 699 | Sent 2015-06-07 23:46:08 UTC | |
| 700 | IP 77.234.44.138 | |
| 701 | Deleted false | |
| 702 | Body ان شاء الله | Allah willing, |
| 703 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 704 | Abo Alkhair (100007347586608) | |
| 705 | Author Abo Alkhair (100007347586608) | |
| 706 | Sent 2015-06-07 23:46:40 UTC | |
| 707 | IP 79.170.55.99 | |
| 708 | Deleted false | |
| 709 | Body بابا لما جه هنا وبدات اقوله انسي الاكتئاب وفرفش واتكلم معانا ومتستسلمش للاحباط | When my dad came here, I asked him to forget about depression, talk to us, have fun, and not to give in to sadness |
| 710 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 711 | Abo Alkhair (100007347586608) | |
| 712 | Author Abo Alkhair (100007347586608) | |
| 713 | Sent 2015-06-07 23:46:43 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 714 | IP 79.170.55.99 | |
| 715 | Deleted false | |
| 716 | Body بدأ يتكلم معانا | He started talking to us |
| 717 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 718 | Abo Alkhair (100007347586608) | |
| 719 | Author Abo Alkhair (100007347586608) | |
| 720 | Sent 2015-06-07 23:46:49 UTC | |
| 721 | IP 79.170.55.99 | |
| 722 | Deleted false | |
| 723 | Body ونفسيته تتحسن | And he felt a lot better |
| 724 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5187 | |
| 3 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5 | Sent 2015-06-07 23:47:02 UTC | |
| 6 | IP 77.234.44.138 | |
| 7 | Deleted false | |
| 8 | Body ربنا يسهل ياحمد ان شاء الله | Allah willing Ahmed, God makes it easy |
| 9 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Abo Alkhair (100007347586608) | |
| 11 | Author Abo Alkhair (100007347586608) | |
| 12 | Sent 2015-06-07 23:50:06 UTC | |
| 13 | IP 79.170.55.99 | |
| 14 | Deleted false | |
| 15 | Body ربنا يسهل ان شاء الله | Allah willing, God makes it easy |
| 16 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Abo Alkhair (100007347586608) | |
| 18 | Author Abo Alkhair (100007347586608) | |
| 19 | Sent 2015-06-21 18:08:52 UTC | |
| 20 | IP 79.170.49.240 | |
| 21 | Deleted false | |
| 22 | Body سلام عليكم | Peace be upon you |
| 23 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 24 | Abo Alkhair (100007347586608) | |
| 25 | Author Abo Alkhair (100007347586608) | |
| 26 | Sent 2015-06-21 18:08:54 UTC | |
| 27 | IP 79.170.49.240 | |
| 28 | Deleted false | |
| 29 | Body ازيك يا محمد | How are you Mohamed? |
| 30 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 31 | Abo Alkhair (100007347586608) | |
| 32 | Author Abo Alkhair (100007347586608) | |
| 33 | Sent 2015-06-21 18:08:56 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 34 | IP 79.170.49.240 | |
| 35 | Deleted false | |
| 36 | Body كل سنة وانت طيب | Happy holidays |
| 37 | Recipients Abo Alkhair (100007347586608) | |
| 38 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 39 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 40 | Sent 2015-06-21 18:09:43 UTC | |
| 41 | Deleted false | |
| 42 | Body وعليكم السلام | And peace be upon you too |
| 43 | Recipients Abo Alkhair (100007347586608) | |
| 44 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 45 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 46 | Sent 2015-06-21 18:10:08 UTC | |
| 47 | Deleted false | |
| 48 | Body وانت طيب ياحمام | Same to you Hamam |
| 49 | Recipients Abo Alkhair (100007347586608) | |
| 50 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 51 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 52 | Sent 2015-06-21 18:10:33 UTC | |
| 53 | Deleted false | |
| 54 | Facebook Business Record Page 5188 | |
| 55 | Body | |
| 56 | الحمدلله انت عامل اية | Thank Allah, how are you doing? |
| 57 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 58 | Abo Alkhair (100007347586608) | |
| 59 | Author Abo Alkhair (100007347586608) | |
| 60 | Sent 2015-06-21 18:11:17 UTC | |
| 61 | IP 79.170.49.240 | |
| 62 | Deleted false | |
| 63 | Body الحمد لله بخير | Thank Allah, I am fine |
| 64 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 65 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 66 | Author Abo Alkhair (100007347586608) | |
| 67 | Sent 2015-06-21 18:11:22 UTC | |
| 68 | IP 79.170.49.240 | |
| 69 | Deleted false | |
| 70 | Body اخبار الصيام ايه عندك | How is fasting going with you? |
| 71 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 72 | Abo Alkhair (100007347586608) | |
| 73 | Author Abo Alkhair (100007347586608) | |
| 74 | Sent 2015-06-21 18:11:24 UTC | |
| 75 | IP 79.170.49.240 | |
| 76 | Deleted false | |
| 77 | Body اليوم طويل ؟ | Is the day long? |
| 78 | Recipients Abo Alkhair (100007347586608) | |
| 79 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 80 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 81 | Sent 2015-06-21 18:11:53 UTC | |
| 82 | Deleted false | |
| 83 | Body اة عادى زى كل سنة يعنى | Yeah; it is ok; same as every year |
| 84 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 85 | Abo Alkhair (100007347586608) | |
| 86 | Author Abo Alkhair (100007347586608) | |
| 87 | Sent 2015-06-21 18:12:19 UTC | |
| 88 | IP 79.170.49.240 | |
| 89 | Deleted false | |
| 90 | Body تمام | Good |
| 91 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 92 | Abo Alkhair (100007347586608) | |
| 93 | Author Abo Alkhair (100007347586608) | |
| 94 | Sent 2015-06-21 18:18:39 UTC | |
| 95 | IP 79.170.49.240 | |
| 96 | Deleted false | |
| 97 | Body علي فكرة | By the way |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 98 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 99 | Abo Alkhair (100007347586608) | |
| 100 | Author Abo Alkhair (100007347586608) | |
| 101 | Sent 2015-06-21 18:18:47 UTC | |
| 102 | IP 79.170.49.240 | |
| 103 | Deleted false | |
| 104 | Body انا قابلت الشيخ احمد النقيب في الحرم اول امبارح | I met Sheikh Ahmad Al-Naqib, the day before yesterday at Al-Haram |
| 105 | Facebook Business Record Page 5189 | |
| 106 | Recipients | |
| 107 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 108 | Abo Alkhair (100007347586608) | |
| 109 | Author Abo Alkhair (100007347586608) | |
| 110 | Sent 2015-06-21 18:18:55 UTC | |
| 111 | IP 79.170.49.240 | |
| 112 | Deleted false | |
| 113 | Body وسالته عن داعش | And I asked him about Da'ish |
| 114 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 115 | Abo Alkhair (100007347586608) | |
| 116 | Author Abo Alkhair (100007347586608) | |
| 117 | Sent 2015-06-21 18:19:06 UTC | |
| 118 | IP 79.170.49.240 | |
| 119 | Deleted false | |
| 120 | Body وقالي نفس الكلام اللي انا مقتنع به | He said the same thing that I believe in |
| 121 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 122 | Abo Alkhair (100007347586608) | |
| 123 | Author Abo Alkhair (100007347586608) | |
| 124 | Sent 2015-06-21 18:19:26 UTC | |
| 125 | IP 79.170.49.240 | |
| 126 | Deleted false | |
| 127 | Body يقتلون اهل الاسلام ويدعون أهل الاوثان | They kill Muslims and call upon idol worshipers |
| 128 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 129 | Abo Alkhair (100007347586608) | |
| 130 | Author Abo Alkhair (100007347586608) | |
| 131 | Sent 2015-06-21 18:19:40 UTC | |
| 132 | IP 79.170.49.240 | |
| 133 | Deleted false | |
| 134 | Body الاخوة اللي عندهم علم ويرفضوا ان يكونوا في صف داعش يتم قتلهم | Brothers who are knowledgeable and refuse to stand by Da'ish get killed |
| 135 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 136 | Abo Alkhair (100007347586608) | |
| 137 | Author Abo Alkhair (100007347586608) | |
| 138 | Sent 2015-06-21 18:19:52 UTC | |
| 139 | IP 79.170.49.240 | |
| 140 | Deleted false | |
| 141 | Body اما اليهود والنصاري فيعيشون ويدفعون الجزية | But the Jews and Christians live and pay the Jizyah tax |
| 142 | Recipients Abo Alkhair (100007347586608) | |
| 143 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 144 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 145 | Sent 2015-06-21 18:20:13 UTC | |
| 146 | Deleted false | |
| 147 | Body ياعمى | Oh, man |
| 148 | Recipients Abo Alkhair (100007347586608) | |
| 149 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 150 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 151 | Sent 2015-06-21 18:20:40 UTC | |
| 152 | Deleted false | |
| 153 | Body متقولش يعني الشيخ النقيب راح وشاف | You would think Sheikh Al-Naqip went over there and saw for himself |
| 154 | Recipients Abo Alkhair (100007347586608) | |
| 155 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 156 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 157 | Facebook Business Record Page 5190 | |
| 158 | Sent | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 159 | 2015-06-21 18:20:51 UTC | |
| 160 | Deleted false | |
| 161 | Body اهو كله تخمين | It is all just speculation |
| 162 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 163 | Abo Alkhair (100007347586608) | |
| 164 | Author Abo Alkhair (100007347586608) | |
| 165 | Sent 2015-06-21 18:20:58 UTC | |
| 166 | IP 79.170.49.240 | |
| 167 | Deleted false | |
| 168 | Body راحت معاه بتتواصل كتير ناس يعرف | He knows many people who have gone there and are in contact with him |
| 169 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 170 | Abo Alkhair (100007347586608) | |
| 171 | Author Abo Alkhair (100007347586608) | |
| 172 | Sent 2015-06-21 18:21:09 UTC | |
| 173 | IP 79.170.49.240 | |
| 174 | Deleted false | |
| 175 | Body العراق ف اللي غير سوريا في اللي داعش وقالي | He told me that Da'ish in Syria is different from the one in Iraq |
| 176 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 177 | Abo Alkhair (100007347586608) | |
| 178 | Author Abo Alkhair (100007347586608) | |
| 179 | Sent 2015-06-21 18:21:16 UTC | |
| 180 | IP 79.170.49.240 | |
| 181 | Deleted false | |
| 182 | Body جداااا سيئة سوريا ف اللي | The one in Syria is so terrible |
| 183 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 184 | Abo Alkhair (100007347586608) | |
| 185 | Author Abo Alkhair (100007347586608) | |
| 186 | Sent 2015-06-21 18:21:28 UTC | |
| 187 | IP 79.170.49.240 | |
| 188 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 189 | Body في العراق فضلهم فقط انهم بيقتلوا الشيعة | The one good thing about the ones in Iraq is that they kill Shi'ah |
| 190 | Recipients Abo Alkhair (100007347586608) | |
| 191 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 192 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 193 | Sent 2015-06-21 18:21:52 UTC | |
| 194 | Deleted false | |
| 195 | Body طيب ماشى | Ok, fine |
| 196 | Recipients Abo Alkhair (100007347586608) | |
| 197 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 198 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 199 | Sent 2015-06-21 18:22:26 UTC | |
| 200 | Deleted false | |
| 201 | Body اهو نفس الشيخ اللى خايف يقول السيسى قاتل | That is the same Sheikh who is afraid to say that El-Sisi is a murderer |
| 202 | Recipients Abo Alkhair (100007347586608) | |
| 203 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 204 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 205 | Sent 2015-06-21 18:22:40 UTC | |
| 206 | Deleted false | |
| 207 | Body ولا يعترض | He does not object |
| 208 | Facebook Business Record Page 5191 | |
| 209 | Recipients | |
| 210 | Abo Alkhair (100007347586608) | |
| 211 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 212 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 213 | Sent 2015-06-21 18:23:04 UTC | |
| 214 | Deleted false | |
| 215 | Body والناس تموت حوله وهو لا يستطيع الكلام | People die around him, but he can not even talk |
| 216 | Recipients Abo Alkhair (100007347586608) | |
| 217 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 218 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 219 | Sent 2015-06-21 18:23:23 UTC | |
| 220 | Deleted false | |
| 221 | Body ليس اهل ثقة عندى فى نقل الاخبار | I do not trust him in relaying news |
| 222 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 223 | Abo Alkhair (100007347586608) | |
| 224 | Author Abo Alkhair (100007347586608) | |
| 225 | Sent 2015-06-21 18:23:35 UTC | |
| 226 | IP 79.170.49.240 | |
| 227 | Deleted false | |
| 228 | Body تمام | good |
| 229 | Recipients Abo Alkhair (100007347586608) | |
| 230 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 231 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 232 | Sent 2015-06-21 18:24:42 UTC | |
| 233 | Deleted false | |
| 234 | Body هم يعيشون بأمان وسط قتلة المسلمين لا يستطيعوا الاعتراض ولا مثلا ان يقولوا حى على الجهاد | They live safely among those who kill Muslims, and they neither can object nor say : "rise up for jihad." |
| 235 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 236 | Abo Alkhair (100007347586608) | |
| 237 | Author Abo Alkhair (100007347586608) | |
| 238 | Sent 2015-06-21 18:25:18 UTC | |
| 239 | IP 79.170.49.240 | |
| 240 | Deleted false | |
| 241 | Body مجرد ان داعش مختلفة فى طريقة تفكيرها لا يعنى انها على الحق | Just the fact that Da'ish thinks differently does not mean they are right |
| 242 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 243 | Abo Alkhair (100007347586608) | |
| 244 | Author Abo Alkhair (100007347586608) | |
| 245 | Sent 2015-06-21 18:25:24 UTC | |
| 246 | IP 79.170.49.240 | |
| 247 | Deleted false | |
| 248 | Body مش الاختلاف دائما بيكون حق | Being different does not always mean being right |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 249 | Recipients Abo Alkhair (100007347586608) | |
| 250 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 251 | Author ( 100001303475553 ) محمد الشناوى | <mark>Mohamed Elshinawy</mark> |
| 252 | Sent 2015-06-21 18:25:56 UTC | |
| 253 | Deleted false | |
| 254 | Body ايوة الكل يتفق انهم رجال بحق | <mark>Yes, everybody agrees that they are real men</mark> |
| 255 | Recipients Abo Alkhair (100007347586608) | |
| 256 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 257 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 258 | Sent 2015-06-21 18:26:06 UTC | |
| 259 | Deleted false | |

Facebook Business Record                           Page 5192

| | |
|---|---|
| **Body** | They do not fear the authority. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:26:30 UTC |
| **Deleted** | false |
| **Body** | And they do not want to walk on eggshells and live high off the hog. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:26:51 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Mohamed. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:27:00 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Not everyone, who does not fear the authority, is right. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:27:24 UTC |
| **Deleted** | false |
| **Body** | Enough, Ahmed, let it go, man. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:27:30 UTC |
| **Deleted** | false |
| **Body** | They are wrong. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:28:21 UTC |
| **Deleted** | false |
| **Body** | Pick what makes you live worry-free. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:28:26 UTC |
| **Deleted** | false |
| **Body** | And [UI] |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:28:36 UTC |

| | Facebook Business Record | Page 5193 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | And what's wrong? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:29:12 UTC |
| **Deleted** | false |
| **Body** | They are bad as what Sheikh Obama has said |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:29:21 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Hahaha |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:29:27 UTC |
| **Deleted** | false |
| **Body** | They do not represent Islam. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:29:43 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | They do not represent Islam at all. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:30:02 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | That others are at fault and different from him, does not mean they represent Islam. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:34:06 UTC |
| **Deleted** | false |
| **Body** | If the Prophet were here, he would have been on the airplanes alongside the Christians and Jews attacking those Khawarij, who raise the flag of "there is no God but Allah." Afterwards, he would say also, these people do not represent Islam. He would look at those Khawarij from the channels of the infidels to know how bad these Khawarij are. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:34:22 UTC |
| **Deleted** | false |
| **Body** | God bless! |

| | Facebook Business Record | Page 5194 |
|---|---|---|

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-06-21 18:35:51 UTC
**Deleted**         false
**Body**            Okay, I am convinced already, they are the worst people.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-06-21 18:36:07 UTC
**Deleted**         false
**Body**            Okay, then, go fight Jihad against them.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-06-21 18:36:24 UTC
**Deleted**         false
**Body**            as long they kill the Muslims.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-06-21 18:37:52 UTC
**Deleted**         false
**Body**            Honestly, the Sheikhs, whom al-Sisi's authority let them live and be merry, should offer some concessions.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-06-21 18:38:04 UTC
**Deleted**         false
**Body**            And this is a well-known fact.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-06-21 18:38:33 UTC
**Deleted**         false
**Body**            Otherwise, they would not been in their positions, to start with.

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-06-21 18:39:20 UTC
**IP**              79.170.49.240
**Deleted**         false
**Body**            Is offering concession considered wrong, or perceived as being a traitor and not a scholar.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-06-21 18:39:52 UTC
**Deleted**         false
**Body**            I don't know, but not as one of the people of knowledge or fatwa.

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:40:02 UTC |
| **Deleted** | false |
| **Body** | A preacher |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:40:28 UTC |
| **Deleted** | false |
| **Body** | when to say the truth and when to offer concessions [*sic*] |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:40:36 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Okay, I'll tell you something |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:40:42 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Sheikh Mohamed Abd-al-Maqsud |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:40:52 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | went to Turkey and he keeps bashing al-Sisi |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:40:56 UTC |
| **Deleted** | false |
| **Body** | These are concessions over the blood of the Muslims. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:40:59 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | and he says the truth |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:41:07 UTC |

| | |
|---|---|
| | Facebook Business Record |

Page 5196

| | |
|---|---|
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | and a very well-known scholar, |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:41:13 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | and a jurisprudent. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:41:18 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | He is a scholar here; he does not offer concessions, and says everything |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:42:44 UTC |
| **Deleted** | false |
| **Body** | Ahmed .. The best to talk to you about ISIS are the Christians and the Jews, the Islam haters. Listen to them if you want to know who the evil ISIS are. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:43:48 UTC |
| **Deleted** | false |
| **Body** | Stop talking about this subject. They are Khawarij, killers, infidels, and apostates. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:44:23 UTC |
| **Deleted** | false |
| **Body** | Are you with me? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:44:34 UTC |
| **Deleted** | false |
| **Body** | Okay, they are Khawarij. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:45:22 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Okay, as you like. |

| | Facebook Business Record | Page 5197 |
|---|---|---|

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:45:30 UTC
**IP**            79.170.49.240
**Deleted**       false
**Body**          I wanted to inform you about what I know about this subject.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:45:47 UTC
**IP**            79.170.49.240
**Deleted**       false
**Body**          So, then I told you what I know about it, and you think about it and decide for yourself.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:45:49 UTC
**Deleted**       false
**Body**          We are sissies and have no say without the US blessing. The Arab leaders are their tails, channels, and their Sheikhs.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:46:20 UTC
**Deleted**       false
**Body**          I heard al-Naqib's speech in the US from the infidels.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:46:29 UTC
**Deleted**       false
**Body**          He is just relays it.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:47:12 UTC
**Deleted**       false
**Body**          First of all, these are the words of the infidels, who fight ISIS

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:47:27 UTC
**Deleted**       false
**Body**          They use old talk here.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:47:42 UTC
**Deleted**       false
**Body**          And you have the dicks who just repeated.

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:48:03 UTC |
| **Deleted** | false |
| **Body** | I am in the country of the masters and you are in the country of the slaves of the masters. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:48:43 UTC |
| **Deleted** | false |
| **Body** | It is normal that they repeat this talk |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:49:10 UTC |
| **Deleted** | false |
| **Body** | that we remain to be ragtag and bobtail |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:49:35 UTC |
| **Deleted** | false |
| **Body** | and everyone will be happy, Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:50:01 UTC |
| **Deleted** | false |
| **Body** | The best place for Jihad is in the jurisprudence books. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:50:51 UTC |
| **Deleted** | false |
| **Body** | From a discord to a discord. We pick the Ahadith of avoiding the discord at all times. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:51:27 UTC |
| **Deleted** | false |
| **Body** | Although 1400 years have passed, but we still use it when necessary. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:52:14 UTC |
| **Deleted** | false |
| **Body** | We here is in the US; they make the decision and the slaves of the Arab leaders execute. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:52:49 UTC |
| **Deleted** | false |
| **Body** | And the slaves of the slaves are going the same way. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:53:24 UTC |
| **Deleted** | false |
| **Body** | The slaves of Ibrahim are the slaves of the slaves following what their masters wants them to do. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:53:49 UTC |
| **Deleted** | false |
| **Body** | Please, send my regards to Sheikh al-Naqib!. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:54:43 UTC |
| **Deleted** | false |
| **Body** | Or maybe not. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:55:04 UTC |
| **Deleted** | false |
| **Body** | he might give my name to the Homeland Security or something. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:55:34 UTC |
| **IP** | 192.99.6.12 |
| **Deleted** | false |
| **Body** | Okay, well. Days pass by and the person learns from the events that occur. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:55:43 UTC |
| **IP** | 192.99.6.12 |
| **Deleted** | false |
| **Body** | The truth about ISIS will appear before too long. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:55:53 UTC |
| **IP** | 192.99.6.12 |
| **Deleted** | false |
| **Body** | It won't stay like that for long time in the same place. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| | Facebook Business Record            Page 5200 |

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 19:10:34 UTC |
| **Deleted** | false |
| **Body** | You don't have to tell me anything about them because this talk cames originally from here, the US. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 19:11:05 UTC |
| **Deleted** | false |
| **Body** | It takes a while until it gets to you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 19:11:27 UTC |
| **Deleted** | false |
| **Body** | Just months, a year or two and everything will be obvious. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 19:11:56 UTC |
| **Deleted** | false |
| **Body** | Yes, true. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-27 03:37:15 UTC |
| **Deleted** | false |
| **Body** | What's up, Hamam? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-27 03:37:27 UTC |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-27 03:37:30 UTC |
| **Deleted** | false |
| **Body** | Good morning. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-27 03:37:34 UTC |
| **Deleted** | false |
| **Body** | Peace and blessings of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-27 03:37:52 UTC |

| | |
|---|---|
| **Deleted** | false |
| **Body** | How are you? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-27 03:52:33 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-27 03:52:42 UTC |
| **Deleted** | false |
| **Body** | Listen, how is dad? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-27 03:53:27 UTC |
| **Deleted** | false |
| **Body** | Thank God |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-27 03:53:30 UTC |
| **Deleted** | false |
| **Body** | I haven't talked to him for a while. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-27 03:53:39 UTC |
| **Deleted** | false |
| **Body** | Me neither. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-27 03:54:41 UTC |
| **Deleted** | false |
| **Body** | I'll try to call you tomorrow, Allah willing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-27 03:54:43 UTC |
| **Deleted** | false |
| **Body** | call him |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-27 03:55:27 UTC |
| **Deleted** | false |

**Body**

Allah willing.

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-27 03:58:18 UTC |
| **Deleted** | false |
| **Body** | What's new with you? |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5919–5941 | | |
| 5942 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 5943 | Recipients Abo Alkhair (100007347586608) | |
| 5944 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 5945 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5946 | Sent 2015-06-27 03:59:25 UTC | |
| 5947 | Deleted false | |
| 5948 | Body الحمدلله تمام | Thank Allah, perfect |
| 5949 | Recipients Abo Alkhair (100007347586608) | |
| 5950 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 5951 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5952 | Sent 2015-06-27 17:34:41 UTC | |
| 5953 | Deleted false | |
| 5954 | Body كلمت بابا زى ماقولت ؟ | Did you talk to dad like you said? |
| 5955 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5956 | Abo Alkhair (100007347586608) | |
| 5957 | Author Abo Alkhair (100007347586608) | |
| 5958 | Sent 2015-06-27 17:40:48 UTC | |
| 5959 | Facebook Business Record Page 5147 | |

Govt. Ex. 8 -261

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 5960 | IP | |
| 5961 | 31.166.50.121 | |
| 5962 | Deleted false | |
| 5963 | Body لسة والله | By Allah, not yet |
| 5964 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5965 | Abo Alkhair (100007347586608) | |
| 5966 | Author Abo Alkhair (100007347586608) | |
| 5967 | Sent 2015-06-27 17:40:49 UTC | |
| 5968 | Deleted false | |
| 5969 | Body انت كلمته | Did you call him? |
| 5970 | Recipients Abo Alkhair (100007347586608) | |
| 5971 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5972 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5973 | Sent 2015-06-27 17:44:50 UTC | |
| 5974 | Deleted false | |
| 5975 | Body لا هو دلوقتى فطار | No, it is breaking the fast time now |
| 5976 | Recipients Abo Alkhair (100007347586608) | |
| 5977 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5978 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5979 | Sent 2015-06-27 17:45:01 UTC | |
| 5980 | Deleted false | |
| 5981 | Body انا لسة منمتش من انبارح | I still have not slept yet since yesterday |
| 5982 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5983 | Abo Alkhair (100007347586608) | |
| 5984 | Author Abo Alkhair (100007347586608) | |
| 5985 | Sent 2015-06-27 17:45:13 UTC | |
| 5986 | Deleted false | |
| 5987 | Body ليه | Why? |
| 5988 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5989 | Abo Alkhair (100007347586608) | |
| 5990 | Author Abo Alkhair (100007347586608) | |
| 5991 | Sent 2015-06-27 17:45:14 UTC | |
| 5992 | Deleted false | |
| 5993 | Body قلقان | Worried? |
| 5994 | Recipients Abo Alkhair (100007347586608) | |
| 5995 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5996 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5997 | Sent 2015-06-27 17:45:18 UTC | |
| 5998 | Deleted false | |
| 5999 | Body اسمع كلمه النهاردة ضرورى | Listen, it is important to call him today |
| 6000 | Recipients Abo Alkhair (100007347586608) | |
| 6001 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6002 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6003 | Sent 2015-06-27 17:45:22 UTC | |
| 6004 | Deleted false | |
| 6005 | Body لا عادى | No, nothing |
| 6006 | Recipients Abo Alkhair (100007347586608) | |
| 6007 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6008 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6009 | Sent 2015-06-27 17:45:45 UTC | |
| 6010 | Facebook Business Record Page 5148 | |
| 6011 | Deleted | |
| 6012 | FALSE | |
| 6013 | Body بس كلمه وقولى لما اصحى | Just call him, and let me know when I wake up |
| 6014 | Recipients Abo Alkhair (100007347586608) | |
| 6015 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6016 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6017 | Sent 2015-06-27 17:45:58 UTC | |
| 6018 | Deleted false | |
| 6019 | Body انت نفس التوقيت ياحمام | Hey Hamam, are you on the same time zone? |
| 6020 | Recipients Abo Alkhair (100007347586608) | |
| 6021 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6022 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6023 | Sent 2015-06-27 17:46:01 UTC | |
| 6024 | Deleted false | |
| 6025 | Body اوك | Ok |
| 6026 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6027 | Abo Alkhair (100007347586608) | |
| 6028 | Author Abo Alkhair (100007347586608) | |
| 6029 | Sent 2015-06-27 17:46:07 UTC | |
| 6030 | Deleted false | |
| 6031 | Body ماشي ان شاء الله هكلمه | Ok, Allah willing, I will call him |
| 6032 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6033 | Abo Alkhair (100007347586608) | |
| 6034 | Author Abo Alkhair (100007347586608) | |
| 6035 | Sent 2015-06-27 17:46:13 UTC | |
| 6036 | Deleted false | |
| 6037 | Body ضرورى ليه ؟ في حاجة | Why is it important? Is something going on? |
| 6038 | Recipients Abo Alkhair (100007347586608) | |
| 6039 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6040 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6041 | Sent 2015-06-27 17:47:26 UTC | |
| 6042 | Deleted false | |
| 6043 | Body لا عشان محدش فينا كلمه من اول رمضان | No, but because none of us called him since the beginning of Ramadan |
| 6044 | Recipients Abo Alkhair (100007347586608) | |
| 6045 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6046 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6047 | Sent 2015-06-27 17:47:40 UTC | |
| 6048 | Deleted false | |
| 6049 | Body ولا حتى كل سنة وانت طيب | Not even wishing him happy Ramadan |
| 6050 | Recipients Abo Alkhair (100007347586608) | |
| 6051 | محمد الشناوى ( 100001303475553 ) | |
| 6052 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6053 | Sent 2015-06-27 17:47:53 UTC | |
| 6054 | Deleted false | |
| 6055 | Body اتصل وانا هتصل بعدك | You call, and I will call after you |
| 6056 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6057 | Abo Alkhair (100007347586608) | |
| 6058 | Author Abo Alkhair (100007347586608) | |
| 6059 | Sent 2015-06-27 17:48:22 UTC | |
| 6060 | IP 31.166.50.121 | |
| 6061 | Facebook Business Record Page 5149 | |
| 6062 | Deleted | |
| 6063 | FALSE | |
| 6064 | Body | |
| 6065 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 6066 | Type image/png | *Type image/png* |
| 6067 | Size 0 | *Size 0* |
| 6068 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555* |
| 6069 | 529607927119&mid=mid.1435427302954%3A7b8a493b00521797 | *529607927119&mid=mid.1435427302954%3A7b8a493b00521797* |
| 6070 | 46&uid=100007347586608&accid=100007347586608&preview=0 | *46&uid=100007347586608&accid=100007347586608&preview=0* |
| 6071 | &hash=AQCGBH9H7RMnnzFEsTqqZZb1o3x1hsyHP9QMpSf7qLmBJ | *&hash=AQCGBH9H7RMnnzFEsTqqZZb1o3x1hsyHP9QMpSf7qLmBJ* |
| 6072 | w | *W* |
| 6073 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6074 | Abo Alkhair (100007347586608) | |
| 6075 | Author Abo Alkhair (100007347586608) | |
| 6076 | Sent 2015-06-27 17:48:26 UTC | |
| 6077 | Deleted false | |
| 6078 | Body ان شاء الله | Allah willing, |
| 6079 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6080 | Abo Alkhair (100007347586608) | |
| 6081 | Author Abo Alkhair (100007347586608) | |
| 6082 | Sent 2015-06-27 17:48:53 UTC | |
| 6083 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6084 | Body انا ف الحرم دلوقتي | I am at the Haram [mosque] now |
| 6085 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6086 | Abo Alkhair (100007347586608) | |
| 6087 | Author Abo Alkhair (100007347586608) | |
| 6088 | Sent 2015-06-27 17:49:23 UTC | |
| 6089 | IP 31.166.50.121 | |
| 6090 | Deleted false | |
| 6091 | Body | |
| 6092 | Attachments 11667034_1604368823151355_556703045_n.jpg (1604368823151355) | *Attachments 11667034_1604368823151355_556703045_n.jpg (1604368823151355)* |
| 6093 | Type image/jpeg | *Type image/jpeg* |
| 6094 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=160 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=160* |
| 6095 | 4368823151355&mid=mid.1435427363492%3A5a3a52a5cd7f78a | *4368823151355&mid=mid.1435427363492%3A5a3a52a5cd7f78a* |
| 6096 | 669&uid=100007347586608&accid=100007347586608&preview= | *669&uid=100007347586608&accid=100007347586608&preview=* |
| 6097 | 0&hash=AQC7X3DfLCZrxeI9RswSvMZStjgxUMtaO5otP_EgEo_Xbg | *0&hash=AQC7X3DfLCZrxeI9RswSvMZStjgxUMtaO5otP_EgEo_Xbg* |
| 6098 | Facebook Business Record Page 5150 | |
| 6099 | Facebook Business Record Page 5151 | |
| 6100 | Recipients | |
| 6101 | Abo Alkhair (100007347586608) | |
| 6102 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6103 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6104 | Sent 2015-06-27 17:50:11 UTC | |
| 6105 | Deleted false | |
| 6106 | Body ماشاءالله | Praise be to Allah |
| 6107 | Recipients Abo Alkhair (100007347586608) | |
| 6108 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6110 | Sent 2015-06-27 17:50:20 UTC | |
| 6111 | Deleted false | |
| 6112 | Body هو دة النعيم | This is luxury |
| 6113 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6114 | Abo Alkhair (100007347586608) | |
| 6115 | Author Abo Alkhair (100007347586608) | |
| 6116 | Sent 2015-06-27 17:50:50 UTC | |
| 6117 | Deleted false | |
| 6118 | Body الحمد ﷲ ربنا يديم النعمة علينا | Thank Allah, may God bless us forever |
| 6119 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6120 | Abo Alkhair (100007347586608) | |
| 6121 | Author Abo Alkhair (100007347586608) | |
| 6122 | Sent 2015-06-27 17:51:10 UTC | |
| 6123 | Deleted false | |
| 6124 | Body المهم القلب يبقي صاحي وحي بذكر الله حتي لو كان الانسان ف عايش ف الصحراء | The important thing that the heart is to be alert and conscious of praising Allah, even if the person is living in the desert |
| 6125 | Recipients Abo Alkhair (100007347586608) | |
| 6126 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6127 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6128 | Sent 2015-06-27 17:52:19 UTC | |
| 6129 | Deleted false | |
| 6130 | Body فعلا | Indeed |
| 6131 | Recipients Abo Alkhair (100007347586608) | |
| 6132 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6133 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6134 | Sent 2015-06-27 17:52:28 UTC | |
| 6135 | Deleted false | |
| 6136 | Body نوع الاذكار | Do a variety of mentioning the name of Allah |
| 6137 | Recipients Abo Alkhair (100007347586608) | |
| 6138 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6139 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6140 | Sent 2015-06-27 17:52:41 UTC | |
| 6141 | Deleted false | |
| 6142 | Body شوية اذكار تسبيح | Sometimes praising |
| 6143 | Recipients Abo Alkhair (100007347586608) | |
| 6144 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6145 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6146 | Sent 2015-06-27 17:52:49 UTC | |
| 6147 | Facebook Business Record Page 5152 | |
| 6148 | Deleted | |
| 6149 | FALSE | |
| 6150 | Body شوية استغفار | Sometimes asking for forgiveness |
| 6151 | Recipients Abo Alkhair (100007347586608) | |
| 6152 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6153 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6154 | Sent 2015-06-27 17:52:52 UTC | |
| 6155 | Deleted false | |
| 6156 | Body كذة | And such |
| 6157 | Recipients Abo Alkhair (100007347586608) | |
| 6158 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6159 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6160 | Sent 2015-06-27 17:53:11 UTC | |
| 6161 | Deleted false | |

| A | B |
|---|---|
| **Arabic** | **Translation** |
| 6162 Body متنساش تكلم بابا متعلبش | Do not forget to call your father, do not ignore him |
| 6163 Recipients Abo Alkhair (100007347586608) | |
| 6164 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6165 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6166 Sent 2015-06-28 02:32:15 UTC | |
| 6167 IP 173.209.211.158 | |
| 6168 Deleted false | |
| 6169 Body حمو | Hamo |
| 6170 Recipients Abo Alkhair (100007347586608) | |
| 6171 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6172 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6173 Sent 2015-06-28 02:32:26 UTC | |
| 6174 IP 173.209.211.158 | |
| 6175 Deleted false | |
| 6176 Body السلام عليكم | Peace be upon you |
| 6177 Recipients Abo Alkhair (100007347586608) | |
| 6178 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6179 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6180 Sent 2015-06-28 02:32:39 UTC | |
| 6181 IP 173.209.211.158 | |
| 6182 Deleted false | |
| 6183 Body انا كلمت بابا | I called dad |
| 6184 Recipients Abo Alkhair (100007347586608) | |
| 6185 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6186 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6187 Sent 2015-06-28 02:33:22 UTC | |
| 6188 IP 173.209.211.158 | |
| 6189 Deleted false | |
| 6190 Body اقل من خمس دقائق ولكن بأذن الله ثقيلة فى الميزان | Less than five minutes, but may Allah count it towards the big rewards |
| 6191 Recipients Abo Alkhair (100007347586608) | |
| 6192 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6193 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6194 Sent 2015-06-28 02:34:06 UTC | |
| 6195 IP 173.209.211.158 | |
| 6196 Deleted false | |
| 6197 Body اتصل بعد صلاة الظهر فى مصر مثلاً | You can call after the noon prayers in Egypt for instance |
| 6198 Facebook Business Record Page 5153 | |
| 6199 Recipients | |
| 6200 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6201 Abo Alkhair (100007347586608) | |
| 6202 Author Abo Alkhair (100007347586608) | |
| 6203 Sent 2015-06-28 11:22:16 UTC | |
| 6204 Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6205 | Body ان شاء الله هكلمه كمان شوية | Allah willing, I will call him soon |
| 6206 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6207 | Abo Alkhair (100007347586608) | |
| 6208 | Author Abo Alkhair (100007347586608) | |
| 6209 | Sent 2015-06-28 18:25:07 UTC | |
| 6210 | IP 63.141.204.92 | |
| 6211 | Deleted false | |
| 6212 | Body سلام عليكم | Peace be upon you |
| 6213 | Recipients Abo Alkhair (100007347586608) | |
| 6214 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6215 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6216 | Sent 2015-06-28 19:09:46 UTC | |
| 6217 | IP 172.56.2.74 | |
| 6218 | Deleted false | |
| 6219 | Body وعليكم السلام | And peace be upon you too |
| 6220 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6221 | Abo Alkhair (100007347586608) | |
| 6222 | Author Abo Alkhair (100007347586608) | |
| 6223 | Sent 2015-06-28 19:10:29 UTC | |
| 6224 | IP 63.141.204.92 | |
| 6225 | Deleted false | |
| 6226 | Body ازيك يا محمد | How are you Mohamed? |
| 6227 | Recipients Abo Alkhair (100007347586608) | |
| 6228 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6229 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6230 | Sent 2015-06-28 19:10:55 UTC | |
| 6231 | IP 172.56.2.74 | |
| 6232 | Deleted false | |
| 6233 | Body الحمدلله يابرنس اخبارك انت ايه | Thank Allah, all is well, prince. How is it going with you? |
| 6234 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6235 | Abo Alkhair (100007347586608) | |
| 6236 | Author Abo Alkhair (100007347586608) | |
| 6237 | Sent 2015-06-28 19:11:05 UTC | |
| 6238 | IP 63.141.204.92 | |
| 6239 | Deleted false | |
| 6240 | Body الحمد لله تمام | Thank Allah, I am well |
| 6241 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6242 | Abo Alkhair (100007347586608) | |
| 6243 | Author Abo Alkhair (100007347586608) | |
| 6244 | Sent 2015-06-28 19:11:09 UTC | |
| 6245 | IP 63.141.204.92 | |
| 6246 | Deleted false | |
| 6247 | Body فطرت | Did you break your fast? |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6248 | Recipients Abo Alkhair (100007347586608) | |
| 6249 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6250 | Facebook Business Record Page 5154 | |
| 6251 | Author | |
| 6252 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6253 | Sent 2015-06-28 19:11:16 UTC | |
| 6254 | IP 172.56.2.74 | |
| 6255 | Deleted false | |
| 6256 | Body شفت ممكن تبعت فلوس على الفيس بوك | Did you see that you can send money through Facebook? |
| 6257 | Recipients Abo Alkhair (100007347586608) | |
| 6258 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6259 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6260 | Sent 2015-06-28 19:11:18 UTC | |
| 6261 | IP 172.56.2.74 | |
| 6262 | Deleted false | |
| 6263 | Body لا لسه | No, not yet |
| 6264 | Recipients Abo Alkhair (100007347586608) | |
| 6265 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6266 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6267 | Sent 2015-06-28 19:11:30 UTC | |
| 6268 | IP 172.56.2.74 | |
| 6269 | Deleted false | |
| 6270 | Body لسه خمش ساعات وشويه | I still I have five hours or so to go |
| 6271 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6272 | Abo Alkhair (100007347586608) | |
| 6273 | Author Abo Alkhair (100007347586608) | |
| 6274 | Sent 2015-06-28 19:11:37 UTC | |
| 6275 | IP 63.141.204.92 | |
| 6276 | Deleted false | |
| 6277 | Body دة الموضوع عن سمعت | I heard about that |
| 6278 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6279 | Abo Alkhair (100007347586608) | |
| 6280 | Author Abo Alkhair (100007347586608) | |
| 6281 | Sent 2015-06-28 19:11:38 UTC | |
| 6282 | IP 63.141.204.92 | |
| 6283 | Deleted false | |
| 6284 | Body ازاي بقى | How is it done? |
| 6285 | Recipients Abo Alkhair (100007347586608) | |
| 6286 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6287 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6288 | Sent 2015-06-28 19:12:29 UTC | |
| 6289 | IP 172.56.2.74 | |
| 6290 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6291 | Body كنت هجرب عليك | I was about to try it with you |
| 6292 | Recipients Abo Alkhair (100007347586608) | |
| 6293 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6294 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6295 | Sent 2015-06-28 19:12:38 UTC | |
| 6296 | IP 172.56.2.74 | |
| 6297 | Deleted false | |
| 6298 | Body بس انت على الموبايل تقريبا | But it seems that you are using a cell phone |
| 6299 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6300 | Abo Alkhair (100007347586608) | |
| 6301 | Author Abo Alkhair (100007347586608) | |
| 6302 | Facebook Business Record Page 5155 | |
| 6303 | Sent | |
| 6304 | 2015-06-28 19:12:50 UTC | |
| 6305 | IP 63.141.204.92 | |
| 6306 | Deleted false | |
| 6307 | Body انا بكلمك من اللاب توب | I am talking to you through a laptop |
| 6308 | Recipients Abo Alkhair (100007347586608) | |
| 6309 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6310 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6311 | Sent 2015-06-28 19:13:46 UTC | |
| 6312 | IP 172.56.2.74 | |
| 6313 | Deleted false | |
| 6314 | Body مش عارف ليه بيقول انك مش جاهز تستقبل | I am not sure why it is telling me that you are not ready to receive |
| 6315 | Recipients Abo Alkhair (100007347586608) | |
| 6316 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6317 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6318 | Sent 2015-06-28 19:13:54 UTC | |
| 6319 | IP 172.56.2.74 | |
| 6320 | Deleted false | |
| 6321 | Body انت طالعلك علامه الفلوس | Can you see the money symbol? |
| 6322 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6323 | Abo Alkhair (100007347586608) | |
| 6324 | Author Abo Alkhair (100007347586608) | |
| 6325 | Sent 2015-06-28 19:14:21 UTC | |
| 6326 | IP 63.141.204.92 | |
| 6327 | Deleted false | |
| 6328 | Body لا | No |
| 6329 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6330 | Abo Alkhair (100007347586608) | |
| 6331 | Author Abo Alkhair (100007347586608) | |
| 6332 | Sent 2015-06-28 19:14:26 UTC | |
| 6333 | IP 63.141.204.92 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6334 | Deleted false | |
| 6335 | Body مفروض تبقى طالعة فين | Where should it be? |
| 6336 | Recipients Abo Alkhair (100007347586608) | |
| 6337 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 6338 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6339 | Sent 2015-06-28 19:14:43 UTC | |
| 6340 | IP 172.56.2.74 | |
| 6341 | Deleted false | |
| 6342 | Body فى المكان اللى بتكتب منه | In the spot that you type in |
| 6343 | Recipients Abo Alkhair (100007347586608) | |
| 6344 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 6345 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6346 | Sent 2015-06-28 19:14:52 UTC | |
| 6347 | IP 172.56.2.74 | |
| 6348 | Deleted false | |
| 6349 | Body هنا جنب الكلام | Here next to the typed words |
| 6350 | Recipients Abo Alkhair (100007347586608) | |
| 6351 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 6352 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6353 | Sent 2015-06-28 19:14:58 UTC | |
| 6354 | Facebook Business Record Page 5156 | |
| 6355 | IP | |
| 6356 | 172.56.2.74 | |
| 6357 | Deleted false | |
| 6358 | Body جنب علامه الكاميرة | Next to the camera symbol |
| 6359 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6360 | Abo Alkhair (100007347586608) | |
| 6361 | Author Abo Alkhair (100007347586608) | |
| 6362 | Sent 2015-06-28 19:15:23 UTC | |
| 6363 | IP 63.141.204.92 | |
| 6364 | Deleted false | |
| 6365 | Body لا معنديش علامة فلوس | No, I do not have the money symbol |
| 6366 | Recipients Abo Alkhair (100007347586608) | |
| 6367 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 6368 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6369 | Sent 2015-06-28 19:16:26 UTC | |
| 6370 | IP 172.56.2.74 | |
| 6371 | Deleted false | |
| 6372 | Body طيب معرفش ليه | I am not sure why |
| 6373 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6374 | Abo Alkhair (100007347586608) | |
| 6375 | Author Abo Alkhair (100007347586608) | |
| 6376 | Sent 2015-06-28 19:16:33 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6377 | IP 63.141.204.92 | |
| 6378 | Deleted false | |
| 6379 | Body بياخدوها منين يعني | Where do they take it from? |
| 6380 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6381 | Abo Alkhair (100007347586608) | |
| 6382 | Author Abo Alkhair (100007347586608) | |
| 6383 | Sent 2015-06-28 19:16:35 UTC | |
| 6384 | IP 63.141.204.92 | |
| 6385 | Deleted false | |
| 6386 | Body من الفيزا | From the visa |
| 6387 | Recipients Abo Alkhair (100007347586608) | |
| 6388 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6389 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6390 | Sent 2015-06-28 19:17:30 UTC | |
| 6391 | IP 172.56.2.74 | |
| 6392 | Deleted false | |
| 6393 | Body ايوة | Yes |
| 6394 | Recipients Abo Alkhair (100007347586608) | |
| 6395 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6396 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6397 | Sent 2015-06-28 19:17:36 UTC | |
| 6398 | IP 172.56.2.74 | |
| 6399 | Deleted false | |
| 6400 | Body انا يدفع عن طريق الفيزا | I pay by Visa |
| 6401 | Recipients Abo Alkhair (100007347586608) | |
| 6402 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6403 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6404 | Sent 2015-06-28 19:17:44 UTC | |
| 6405 | IP 172.56.2.74 | |
| 6406 | Facebook Business Record Page 5157 | |
| 6407 | Deleted | |
| 6408 | | FALSE | |
| 6409 | Body بس لسه مش عارف بياخدها ازاى | But I do not know how you will receive it |
| 6410 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6411 | Abo Alkhair (100007347586608) | |
| 6412 | Author Abo Alkhair (100007347586608) | |
| 6413 | Sent 2015-06-28 19:17:57 UTC | |
| 6414 | IP 63.141.204.92 | |
| 6415 | Deleted false | |
| 6416 | Body اه ممكن لسة متفعلش الموضوع فى الدول العربية | Yes, may be it has not been activated in the Arab countries |
| 6417 | Recipients Abo Alkhair (100007347586608) | |
| 6418 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6419 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6420 | Sent 2015-06-28 19:18:44 UTC | |
| 6421 | IP 172.56.2.74 | |
| 6422 | Deleted false | |
| 6423 | Body الفيزا على وتاخدها اة | Yes, and you can receive it on Visa |
| 6424 | Recipients Abo Alkhair (100007347586608) | |
| 6425 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6426 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6427 | Sent 2015-06-28 19:18:47 UTC | |
| 6428 | IP 172.56.2.74 | |
| 6429 | Deleted false | |
| 6430 | Body اوى سهله ده | That is so easy |
| 6431 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6432 | Abo Alkhair (100007347586608) | |
| 6433 | Author Abo Alkhair (100007347586608) | |
| 6434 | Sent 2015-06-28 19:18:55 UTC | |
| 6435 | IP 63.141.204.92 | |
| 6436 | Deleted false | |
| 6437 | Body اه | Yes |
| 6438 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6439 | Abo Alkhair (100007347586608) | |
| 6440 | Author Abo Alkhair (100007347586608) | |
| 6441 | Sent 2015-06-28 19:19:04 UTC | |
| 6442 | IP 63.141.204.92 | |
| 6443 | Deleted false | |
| 6444 | Body كدة باي الاي زي تبقى دي ما طب | This seems to be similar to eBay |
| 6445 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6446 | Abo Alkhair (100007347586608) | |
| 6447 | Author Abo Alkhair (100007347586608) | |
| 6448 | Sent 2015-06-28 19:21:40 UTC | |
| 6449 | IP 63.141.204.92 | |
| 6450 | Deleted false | |
| 6451 | Body ايه بتاعك الموقع اخبار | How is your site? |
| 6452 | Recipients Abo Alkhair (100007347586608) | |
| 6453 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6454 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6455 | Sent 2015-06-28 19:23:50 UTC | |
| 6456 | IP 172.56.2.74 | |
| 6457 | Deleted false | |
| 6458 | Facebook Business Record Page 5158 | |
| 6459 | Body | |
| 6460 | قلته | I cancelled it |
| 6461 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6462 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6463 | Author Abo Alkhair (100007347586608) | |
| 6464 | Sent 2015-06-28 19:26:13 UTC | |
| 6465 | IP 63.141.204.92 | |
| 6466 | Deleted false | |
| 6467 | Body ليه ؟ مش شغال | Why? Is it not working? |
| 6468 | Recipients Abo Alkhair (100007347586608) | |
| 6469 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6470 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6471 | Sent 2015-06-28 19:26:45 UTC | |
| 6472 | IP 172.56.2.74 | |
| 6473 | Deleted false | |
| 6474 | Body حوارات كتير على مايشتغل | It needs a lot of work to get it to work |
| 6475 | Recipients Abo Alkhair (100007347586608) | |
| 6476 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6477 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6478 | Sent 2015-06-28 19:26:52 UTC | |
| 6479 | IP 172.56.2.74 | |
| 6480 | Deleted false | |
| 6481 | Body انا بظبط نفسي بالطريقه | I use other ways to manage myself |
| 6482 | Recipients Abo Alkhair (100007347586608) | |
| 6483 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6484 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6485 | Sent 2015-06-28 19:26:59 UTC | |
| 6486 | IP 172.56.2.74 | |
| 6487 | Deleted false | |
| 6488 | Body ربنا بيبعت فلوس ياحمام | God sends me money, Hamam |
| 6489 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6490 | Abo Alkhair (100007347586608) | |
| 6491 | Author Abo Alkhair (100007347586608) | |
| 6492 | Sent 2015-06-28 19:27:33 UTC | |
| 6493 | IP 63.141.204.92 | |
| 6494 | Deleted false | |
| 6495 | Body هيييييييه | Hahahahahaha |
| 6496 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6497 | Abo Alkhair (100007347586608) | |
| 6498 | Author Abo Alkhair (100007347586608) | |
| 6499 | Sent 2015-06-28 19:27:51 UTC | |
| 6500 | IP 63.141.204.92 | |
| 6501 | Deleted false | |
| 6502 | Body ازاي بقي عشان اظبط نفسي انا كمان بنفس الطريقة | How? So I can use the same way to manage myself |
| 6503 | Recipients Abo Alkhair (100007347586608) | |
| 6504 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6505 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

Govt. Ex. 8 -274

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6506 | Sent 2015-06-28 19:29:04 UTC | |
| 6507 | IP 172.56.2.74 | |
| 6508 | Deleted false | |
| 6509 | Body السر في الآيه | The secret is in the verse... |
| 6510 | Facebook Business Record Page 5159 | |
| 6511 | Recipients | |
| 6512 | Abo Alkhair (100007347586608) | |
| 6513 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6514 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6515 | Sent 2015-06-28 19:29:13 UTC | |
| 6516 | IP 172.56.2.74 | |
| 6517 | Deleted false | |
| 6518 | Body وأمر أهلك بالصلاة واصطبر عليها لا نسألك رزقا نحن نرزقك | "Order your family to pray, and be patient with it. We do not ask you for gifts, but we grant you sources of income" |
| 6519 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6520 | Abo Alkhair (100007347586608) | |
| 6521 | Author Abo Alkhair (100007347586608) | |
| 6522 | Sent 2015-06-28 19:29:51 UTC | |
| 6523 | IP 63.141.204.92 | |
| 6524 | Deleted false | |
| 6525 | Body يعني مش لازم العمل ؟ | So, no need to work? |
| 6526 | Recipients Abo Alkhair (100007347586608) | |
| 6527 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6528 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6529 | Sent 2015-06-28 19:30:19 UTC | |
| 6530 | IP 172.56.2.74 | |
| 6531 | Deleted false | |
| 6532 | Body اسال ربنا بقه انا مالي | Ask God, not me |
| 6533 | Recipients Abo Alkhair (100007347586608) | |
| 6534 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6535 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6536 | Sent 2015-06-28 19:30:23 UTC | |
| 6537 | IP 172.56.2.74 | |
| 6538 | Deleted false | |
| 6539 | Body هيا الآيه كده | That what the verse says |
| 6540 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6541 | Abo Alkhair (100007347586608) | |
| 6542 | Author Abo Alkhair (100007347586608) | |
| 6543 | Sent 2015-06-28 19:31:08 UTC | |
| 6544 | IP 63.141.204.92 | |
| 6545 | Deleted false | |
| 6546 | Body هيهيهيهيه يا عم آيات القران مجملة | Hahahahaha, The Quran verses are connected together |
| 6547 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6548 | Abo Alkhair (100007347586608) | |
| 6549 | Author Abo Alkhair (100007347586608) | |
| 6550 | Sent 2015-06-28 19:31:15 UTC | |
| 6551 | IP 63.141.204.92 | |
| 6552 | Deleted false | |
| 6553 | Body منها المجمل ومنها المفصل | Some are connected together and some are explained separately |
| 6554 | Recipients Abo Alkhair (100007347586608) | |
| 6555 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6556 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6557 | Sent 2015-06-28 19:31:20 UTC | |
| 6558 | IP 172.56.2.74 | |
| 6559 | Deleted false | |
| 6560 | Body انا بديك ايه تضيفها لمعلوكماتك | I am giving you a verse that you can add to your information |
| 6561 | Recipients Abo Alkhair (100007347586608) | |
| 6562 | Facebook Business Record Page 5160 | |
| 6563 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6564 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6565 | Sent 2015-06-28 19:31:32 UTC | |
| 6567 | Deleted false | |
| 6568 | Body هو انا قولتلك مفيش عمل | Did I tell you that there is no need to work? |
| 6569 | Recipients Abo Alkhair (100007347586608) | |
| 6570 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6571 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6572 | Sent 2015-06-28 19:31:43 UTC | |
| 6573 | IP 172.56.2.74 | |
| 6574 | Deleted false | |
| 6575 | Body بلاش استهزاء بكلام القران | Do not make fun of what the Quran says |
| 6576 | Recipients Abo Alkhair (100007347586608) | |
| 6577 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6578 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6579 | Sent 2015-06-28 19:31:49 UTC | |
| 6580 | IP 172.56.2.74 | |
| 6581 | Deleted false | |
| 6582 | Body حتى ولو ايه | Even if it is just a verse |
| 6583 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6584 | Abo Alkhair (100007347586608) | |
| 6585 | Author Abo Alkhair (100007347586608) | |
| 6586 | Sent 2015-06-28 19:31:50 UTC | |
| 6587 | IP 63.141.204.92 | |
| 6588 | Deleted false | |
| 6589 | Body في أيات بتبقي معناها مكمل للأخر | Some verses are completing each other |
| 6590 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6591 | Abu Alkhair (100007347586608) | |
| 6592 | Author Abo Alkhair (100007347586608) | |
| 6593 | Sent 2015-06-28 19:32:02 UTC | |
| 6594 | IP 63.141.204.92 | |
| 6595 | Deleted false | |
| 6596 | Body الاستهزاء فين ؟؟؟ | where is the mockery???? |
| 6597 | Recipients Abo Alkhair (100007347586608) | How am I making fun? |
| 6598 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6599 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6600 | Sent 2015-06-28 19:32:10 UTC | |
| 6601 | IP 172.56.2.74 | |
| 6602 | Deleted false | |
| 6603 | Body ماشى انا غلطان | Ok, my mistake |
| 6604 | Recipients Abo Alkhair (100007347586608) | |
| 6605 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6606 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6607 | Sent 2015-06-28 19:32:15 UTC | |
| 6608 | IP 172.56.2.74 | |
| 6609 | Deleted false | |
| 6610 | Body اسعى ياعبد وانا اسعى معاك | O slave, work hard, and I will support you |
| 6611 | Recipients Abo Alkhair (100007347586608) | |
| 6612 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6613 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6614 | Facebook Business Record Page 5161 | |
| 6615 | Sent | |
| 6616 | 2015-06-28 19:32:20 UTC | |
| 6617 | IP 172.56.2.74 | |
| 6618 | Deleted false | |
| 6619 | Body وروح اشتغل | Go and find a job |
| 6620 | Recipients Abo Alkhair (100007347586608) | |
| 6621 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6622 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6623 | Sent 2015-06-28 19:32:21 UTC | |
| 6624 | IP 172.56.2.74 | |
| 6625 | Deleted false | |
| 6626 | Body ياعم | Man |
| 6627 | Recipients Abo Alkhair (100007347586608) | |
| 6628 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6629 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6630 | Sent 2015-06-28 19:32:26 UTC | |
| 6631 | IP 172.56.2.74 | |
| 6632 | Deleted false | |
| 6633 | Body اشتغل زيادة | Work harder |

Case 1:16-cr-00009-ELH  Document 80-5103  Filed 11/14/17  Page 277 of 541  Govt. Ex. 8 -277  160

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6634 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6635 | Abo Alkhair (100007347586608) | |
| 6636 | Author Abo Alkhair (100007347586608) | |
| 6637 | Sent 2015-06-28 19:32:29 UTC | |
| 6638 | IP 63.141.204.92 | |
| 6639 | Deleted false | |
| 6640 | Body لا دة كلام الناس | No, that is what people say |
| 6641 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6642 | Abo Alkhair (100007347586608) | |
| 6643 | Author Abo Alkhair (100007347586608) | |
| 6644 | Sent 2015-06-28 19:32:37 UTC | |
| 6645 | IP 63.141.204.92 | |
| 6646 | Deleted false | |
| 6647 | Body بقولك القران مجمل | I am telling you, the Quran is connected together |
| 6648 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6649 | Abo Alkhair (100007347586608) | |
| 6650 | Author Abo Alkhair (100007347586608) | |
| 6651 | Sent 2015-06-28 19:32:39 UTC | |
| 6652 | IP 63.141.204.92 | |
| 6653 | Deleted false | |
| 6654 | Body ومنه المفصل | And some are explained separately |
| 6655 | Recipients Abo Alkhair (100007347586608) | |
| 6656 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6657 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6658 | Sent 2015-06-28 19:32:52 UTC | |
| 6659 | IP 172.56.2.74 | |
| 6660 | Deleted false | |
| 6661 | Body انا سألتني انا رديت بقه هتعملي اني بقولك اعد في البيت وادروش له | You asked me, and I replied. Now you will say that I am advising you to stay home and practice religion. |
| 6662 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6663 | Abo Alkhair (100007347586608) | |
| 6664 | Author Abo Alkhair (100007347586608) | |
| 6665 | Sent 2015-06-28 19:33:11 UTC | |
| 6666 | Facebook Business Record Page 5162 | |
| 6667 | IP | |
| 6668 | 63.141.204.92 | |
| 6669 | Deleted false | |
| 6670 | Body القران لو كان عبارة عن معاني متفرقة في أيات مكنش العلماء عملت تفاسير له | If the Quran contains separate meanings allover the verses, scholars would have not provided explanations to it |
| 6671 | Recipients Abo Alkhair (100007347586608) | |
| 6672 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6673 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6674 | Sent 2015-06-28 19:33:28 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6675 | IP 172.56.2.74 | |
| 6676 | Deleted false | |
| 6677 | Body ماشى ياعم | Ok, man |
| 6678 | Recipients Abo Alkhair (100007347586608) | |
| 6679 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6680 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6681 | Sent 2015-06-28 19:33:47 UTC | |
| 6682 | IP 172.56.2.74 | |
| 6683 | Deleted false | |
| 6684 | Body مجمل انه قالوا الاخوة عشان ياسيدى بأيه الاستدلال حرام خلاص | It is apparently wrong to refer to one verse because the brothers say that it is connected together |
| 6685 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6686 | Abo Alkhair (100007347586608) | |
| 6687 | Author Abo Alkhair (100007347586608) | |
| 6688 | Sent 2015-06-28 19:33:48 UTC | |
| 6689 | IP 63.141.204.92 | |
| 6690 | Deleted false | |
| 6691 | Body تتناقش عايز مش بس شكلك انت حاجة عليك بقول مش انا عادي | That is fine, I am not saying anything against you. But it seems that you do not want to have a discussion |
| 6692 | Recipients Abo Alkhair (100007347586608) | |
| 6693 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6694 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6695 | Sent 2015-06-28 19:33:59 UTC | |
| 6696 | IP 172.56.2.74 | |
| 6697 | Deleted false | |
| 6698 | Body بأيه تتسشهد بلاش | It is better not to use a verse as a reference |
| 6699 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6700 | Abo Alkhair (100007347586608) | |
| 6701 | Author Abo Alkhair (100007347586608) | |
| 6702 | Sent 2015-06-28 19:34:12 UTC | |
| 6703 | IP 63.141.204.92 | |
| 6704 | Deleted false | |
| 6705 | Body مكتمل يكون لازم ما موضوع فى القرأنية بالآيات الاستدلال | If we use the Quranic verses in any discussion, they must be connected together |
| 6706 | Recipients Abo Alkhair (100007347586608) | |
| 6707 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6708 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6709 | Sent 2015-06-28 19:34:28 UTC | |
| 6710 | IP 172.56.2.74 | |
| 6711 | Deleted false | |
| 6712 | Body فلوس جائلى بصلاة مراتى وامرت صليت انا خلاص | ==Ok, I prayed, and I ordered my wife to pray, so I received money== |
| 6713 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 6714 | Abo Alkhair (100007347586608) | |
| 6715 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6716 | Sent 2015-06-28 19:34:34 UTC | |
| 6717 | IP 63.141.204.92 | |
| 6718 | Facebook Business Record Page 5163 | |
| 6719 | Deleted | |
| 6720 | FALSE | |
| 6721 | Body مثلا ربنا قال ولن تستطيعوا ان تعدلوا بين النساء ولو حرصتم | God said for instance "You will not be able to be fair to women even if you were careful" |
| 6722 | Recipients Abo Alkhair (100007347586608) | |
| 6723 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6724 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6725 | Sent 2015-06-28 19:34:35 UTC | |
| 6726 | IP 172.56.2.74 | |
| 6727 | Deleted false | |
| 6728 | Body انا الايه اشتغلت معايا | The verse did work for me |
| 6729 | Recipients Abo Alkhair (100007347586608) | |
| 6730 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6731 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6732 | Sent 2015-06-28 19:34:49 UTC | |
| 6733 | IP 172.56.2.74 | |
| 6734 | Deleted false | |
| 6735 | Body كل واحد وظروفه | Each person has his own circumstances |
| 6736 | Recipients Abo Alkhair (100007347586608) | |
| 6737 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6738 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6739 | Sent 2015-06-28 19:34:52 UTC | |
| 6740 | IP 172.56.2.74 | |
| 6741 | Deleted false | |
| 6742 | Body واه مشتغلتش | And yes, I have not worked |
| 6743 | Recipients Abo Alkhair (100007347586608) | |
| 6744 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6745 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6746 | Sent 2015-06-28 19:34:57 UTC | |
| 6747 | IP 172.56.2.74 | |
| 6748 | Deleted false | |
| 6749 | Body وجالي الالافات | but I received thousands |
| 6750 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6751 | Abo Alkhair (100007347586608) | |
| 6752 | Author Abo Alkhair (100007347586608) | |
| 6753 | Sent 2015-06-28 19:35:16 UTC | |
| 6754 | IP 63.141.204.92 | |
| 6755 | Deleted false | |
| 6756 | Body اذا بتدور على الحق متبقاش متعصب لرأيك ولا تاخد الامور كأنة خناقة | If you are seeking the truth, do not be closed-minded, and do not change the discussion into an argument |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6757 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6758 | Abo Alkhair (100007347586608) | |
| 6759 | Author Abo Alkhair (100007347586608) | |
| 6760 | Sent 2015-06-28 19:35:26 UTC | |
| 6761 | IP 63.141.204.92 | |
| 6762 | Deleted false | |
| 6763 | Body دة عشان ربنا سبحانه وتعالي كريم يرزق الناس كلها | That is because God, to Whom be ascribed all perfection and majesty, is generous, He blesses everybody |
| 6764 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6765 | Abo Alkhair (100007347586608) | |
| 6766 | Author Abo Alkhair (100007347586608) | |
| 6767 | Sent 2015-06-28 19:35:35 UTC | |
| 6768 | IP 63.141.204.92 | |
| 6769 | Deleted false | |
| 6770 | Facebook Business Record Page 5164 | |
| 6771 | Body | |
| 6772 | وممكن بيرزقك بسبب دعاء امك او ابوك | And He may bless you because of the prayers of your mom and dad |
| 6773 | Recipients Abo Alkhair (100007347586608) | |
| 6774 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6775 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6776 | Sent 2015-06-28 19:35:49 UTC | |
| 6777 | IP 172.56.2.74 | |
| 6778 | Deleted false | |
| 6779 | Body انا بقولك ايه قرأنه انت بتستهزى بكلامى وبتقولي يعني مفيش عمل | I tell you a verse from the Quran, but you are sarcastically saying that there is no need to work |
| 6780 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6781 | Abo Alkhair (100007347586608) | |
| 6782 | Author Abo Alkhair (100007347586608) | |
| 6783 | Sent 2015-06-28 19:35:49 UTC | |
| 6784 | IP 63.141.204.92 | |
| 6785 | Deleted false | |
| 6786 | Body دة والرسول قال حديث في نفس الموضوع | The Prophet had also said a Hadith about that topic |
| 6787 | Recipients Abo Alkhair (100007347586608) | |
| 6788 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6789 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6790 | Sent 2015-06-28 19:36:02 UTC | |
| 6791 | IP 172.56.2.74 | |
| 6792 | Deleted false | |
| 6793 | Body اكيد يعني مش هقولك مفيش شغل | Of course I will not tell you that there is no work |
| 6794 | Recipients Abo Alkhair (100007347586608) | |
| 6795 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6796 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6797 | Sent 2015-06-28 19:36:05 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6798 | IP 172.56.2.74 | |
| 6799 | Deleted false | |
| 6800 | Body ياعم ومالھ | That is not a problem, man |
| 6801 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6802 | Abo Alkhair (100007347586608) | |
| 6803 | Author Abo Alkhair (100007347586608) | |
| 6804 | Sent 2015-06-28 19:36:09 UTC | |
| 6805 | IP 63.141.204.92 | |
| 6806 | Deleted false | |
| 6807 | Body الاية من ايه قصدم انت بسال ؟؟ أبستھزئ قالك مين | Who said that I replied sarcastically? I am just asking what do you mean by that verse |
| 6808 | Recipients Abo Alkhair (100007347586608) | |
| 6809 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6810 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6811 | Sent 2015-06-28 19:36:10 UTC | |
| 6812 | IP 172.56.2.74 | |
| 6813 | Deleted false | |
| 6814 | Body رزق اسباب كلھا | These all are sources of blessings |
| 6815 | Recipients Abo Alkhair (100007347586608) | |
| 6816 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6817 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6818 | Sent 2015-06-28 19:36:24 UTC | |
| 6819 | IP 172.56.2.74 | |
| 6820 | Deleted false | |
| 6821 | Body ھقولك انا بس | Let me tell you something |
| 6822 | Facebook Business Record Page 5165 | |
| 6823 | Recipients | |
| 6824 | Abo Alkhair (100007347586608) | |
| 6825 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6826 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6827 | Sent 2015-06-28 19:36:30 UTC | |
| 6828 | IP 172.56.2.74 | |
| 6829 | Deleted false | |
| 6830 | Body القران بتاعت الايات من سيبك | Put the Quranic verses aside |
| 6831 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6832 | Abo Alkhair (100007347586608) | |
| 6833 | Author Abo Alkhair (100007347586608) | |
| 6834 | Sent 2015-06-28 19:36:33 UTC | |
| 6835 | IP 63.141.204.92 | |
| 6836 | Deleted false | |
| 6837 | Body حرام التعدد ان وقصدھا النساء بين تعدلوا ان تستطيعوا ولن اية بتقول نساء في | A verse in Surah An-Nisa "You will not be able to be fair to women", meaning that the Polygamy is wrong |
| 6838 | Recipients Abo Alkhair (100007347586608) | |
| 6839 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6840 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6841 | Sent 2015-06-28 19:36:48 UTC | |
| 6842 | IP 172.56.2.74 | |
| 6843 | Deleted false | |
| 6844 | Body اشتغل كتير تقوم تعمل فلوس كتير | Work a lot and you will make a lot of money |
| 6845 | Recipients Abo Alkhair (100007347586608) | |
| 6846 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6847 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6848 | Sent 2015-06-28 19:37:05 UTC | |
| 6849 | IP 172.56.2.74 | |
| 6850 | Deleted false | |
| 6851 | Body عمليه بسيطه | It is that simple |
| 6852 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6853 | Abo Alkhair (100007347586608) | |
| 6854 | Author Abo Alkhair (100007347586608) | |
| 6855 | Sent 2015-06-28 19:37:11 UTC | |
| 6856 | IP 63.141.204.92 | |
| 6857 | Deleted false | |
| 6858 | Body يا عم انت واخد امور الدين زي الخناقة ليه كدة | Man, why are turning religious discussions into arguments? |
| 6859 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6860 | Abo Alkhair (100007347586608) | |
| 6861 | Author Abo Alkhair (100007347586608) | |
| 6862 | Sent 2015-06-28 19:37:20 UTC | |
| 6863 | IP 63.141.204.92 | |
| 6864 | Deleted false | |
| 6865 | Body اللي هو يا تمشي كدة يا متمشيش | It is either your way or the highway |
| 6866 | Recipients Abo Alkhair (100007347586608) | |
| 6867 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6868 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6869 | Sent 2015-06-28 19:37:27 UTC | |
| 6870 | IP 172.56.2.74 | |
| 6871 | Deleted false | |
| 6872 | Body مش خناقه | It is not an argument |
| 6873 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6874 | Facebook Business Record Page 5166 | |
| 6875 | Abo Alkhair (100007347586608) | |
| 6876 | Author Abo Alkhair (100007347586608) | |
| 6877 | Sent 2015-06-28 19:37:41 UTC | |
| 6878 | IP 63.141.204.92 | |
| 6879 | Deleted false | |
| 6880 | Body انت جمعت كل ايات الرزق واحاديث الرزق ؟؟ | Have you collected all verses and Hadiths that talk about sources of b |
| 6881 | Recipients Abo Alkhair (100007347586608) | |
| 6882 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6883 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6884 | Sent 2015-06-28 19:37:55 UTC | |
| 6885 | IP 172.56.2.74 | |
| 6886 | Deleted false | |
| 6887 | Body لا حول ولا قوة الا بالله | No power or strength but by Allah |
| 6888 | Recipients Abo Alkhair (100007347586608) | |
| 6889 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6890 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6891 | Sent 2015-06-28 19:38:07 UTC | |
| 6892 | IP 172.56.2.74 | |
| 6893 | Deleted false | |
| 6894 | Body ماشي من الاول تاني | Ok, lets start all over |
| 6895 | Recipients Abo Alkhair (100007347586608) | |
| 6896 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6897 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6898 | Sent 2015-06-28 19:38:16 UTC | |
| 6899 | IP 172.56.2.74 | |
| 6900 | Deleted false | |
| 6901 | Body اسألني ازاى بقه تجيب فلوس | Now, ask me how to get money? |
| 6902 | Recipients Abo Alkhair (100007347586608) | |
| 6903 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6904 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6905 | Sent 2015-06-28 19:38:20 UTC | |
| 6906 | IP 172.56.2.74 | |
| 6907 | Deleted false | |
| 6908 | Body اشتغل يابرنس | Get a job, prince |
| 6909 | Recipients Abo Alkhair (100007347586608) | |
| 6910 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6911 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6912 | Sent 2015-06-28 19:38:24 UTC | |
| 6913 | IP 172.56.2.74 | |
| 6914 | Deleted false | |
| 6915 | Body واكتح | Work hard |
| 6916 | Recipients Abo Alkhair (100007347586608) | |
| 6917 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6918 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6919 | Sent 2015-06-28 19:38:27 UTC | |
| 6920 | IP 172.56.2.74 | |
| 6921 | Deleted false | |
| 6922 | Body شغل | Work |
| 6923 | Recipients Abo Alkhair (100007347586608) | |
| 6924 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6925 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6926 | Facebook Business Record Page 5167 | |
| 6927 | Sent | |
| 6928 | 2015-06-28 19:38:32 UTC | |
| 6929 | IP 172.56.2.74 | |
| 6930 | Deleted false | |
| 6931 | Body وحوش | And save money |
| 6932 | Recipients Abo Alkhair (100007347586608) | |
| 6933 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6934 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6935 | Sent 2015-06-28 19:38:37 UTC | |
| 6936 | IP 172.56.2.74 | |
| 6937 | Deleted false | |
| 6938 | Body وهيبقى معاك فلوس | And you will have money |
| 6939 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6940 | Abo Alkhair (100007347586608) | |
| 6941 | Author Abo Alkhair (100007347586608) | |
| 6942 | Sent 2015-06-28 19:38:52 UTC | |
| 6943 | IP 63.141.204.92 | |
| 6944 | Deleted false | |
| 6945 | Body انت يعني كدة بتناقش او عايز تعرف الحق من غيرك | Are you having a discussion now? Or you want to know the truth from others? |
| 6946 | Recipients Abo Alkhair (100007347586608) | |
| 6947 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6948 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6949 | Sent 2015-06-28 19:39:11 UTC | |
| 6950 | IP 172.56.2.74 | |
| 6951 | Deleted false | |
| 6952 | Body انا مش عايز اعرف حاجه انت سألتني سؤال | I do need to know anything. You asked me a question |
| 6953 | Recipients Abo Alkhair (100007347586608) | |
| 6954 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6955 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6956 | Sent 2015-06-28 19:39:16 UTC | |
| 6957 | IP 172.56.2.74 | |
| 6958 | Deleted false | |
| 6959 | Body انا مسألتش | I did not ask |
| 6960 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6961 | Abo Alkhair (100007347586608) | |
| 6962 | Author Abo Alkhair (100007347586608) | |
| 6963 | Sent 2015-06-28 19:39:36 UTC | |
| 6964 | IP 63.141.204.92 | |
| 6965 | Deleted false | |
| 6966 | Body ماشي انا بحاول بقي اخد من اجابتك واناقشك | Ok, I am trying to use your answers to open a discussion |
| 6967 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6968 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6969 | Author Abo Alkhair (100007347586608) | |
| 6970 | Sent 2015-06-28 19:39:44 UTC | |
| 6971 | IP 63.141.204.92 | |
| 6972 | Deleted false | |
| 6973 | Body يمكن في حاجة انت ناسيها | You may have forgotten something |
| 6974 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6975 | Abo Alkhair (100007347586608) | |
| 6976 | Author Abo Alkhair (100007347586608) | |
| 6977 | Sent 2015-06-28 19:39:47 UTC | |
| 6978 | Facebook Business Record Page 5168 | |
| 6979 | IP | |
| 6980 | 63.141.204.92 | |
| 6981 | Deleted false | |
| 6982 | Body او حاجة متعرفهاش | Or you may not know something |
| 6983 | Recipients Abo Alkhair (100007347586608) | |
| 6984 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6985 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6986 | Sent 2015-06-28 19:39:47 UTC | |
| 6987 | IP 172.56.2.74 | |
| 6988 | Deleted false | |
| 6989 | Body ماشى | Ok |
| 6990 | Recipients Abo Alkhair (100007347586608) | |
| 6991 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6992 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6993 | Sent 2015-06-28 19:39:50 UTC | |
| 6994 | IP 172.56.2.74 | |
| 6995 | Deleted false | |
| 6996 | Body قول | Speak up |
| 6997 | Recipients Abo Alkhair (100007347586608) | |
| 6998 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6999 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7000 | Sent 2015-06-28 19:39:59 UTC | |
| 7001 | IP 172.56.2.74 | |
| 7002 | Deleted false | |
| 7003 | Body انا قولتلك ايه في القران | I told you about a verse from the Quran |
| 7004 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7005 | Abo Alkhair (100007347586608) | |
| 7006 | Author Abo Alkhair (100007347586608) | |
| 7007 | Sent 2015-06-28 19:40:03 UTC | |
| 7008 | IP 63.141.204.92 | |
| 7009 | Deleted false | |
| 7010 | Body بفيدك وبستفيد | I help you and I may benefit too |
| 7011 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7012 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7013 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7014 | Sent 2015-06-28 19:40:07 UTC | |
| 7015 | IP 172.56.2.74 | |
| 7016 | Deleted false | |
| 7017 | Body امت انت قولت يعني مفيش عمل | But you said no need to work |
| 7018 | Recipients Abo Alkhair (100007347586608) | |
| 7019 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7020 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7021 | Sent 2015-06-28 19:40:13 UTC | |
| 7022 | IP 172.56.2.74 | |
| 7023 | Deleted false | |
| 7024 | Body ايه علاقه الايه | what is the verse have to do... |
| 7025 | Recipients Abo Alkhair (100007347586608) | |
| 7026 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7027 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7028 | Sent 2015-06-28 19:40:19 UTC | |
| 7029 | IP 172.56.2.74 | |
| 7030 | Facebook Business Record Page 5169 | |
| 7031 | Deleted | |
| 7032 | FALSE | |
| 7033 | Body ب انك تقولي مفيش عمل | with what you said of no need to work? |
| 7034 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7035 | Abo Alkhair (100007347586608) | |
| 7036 | Author Abo Alkhair (100007347586608) | |
| 7037 | Sent 2015-06-28 19:40:20 UTC | |
| 7038 | IP 63.141.204.92 | |
| 7039 | Deleted false | |
| 7040 | Body بسألك انت فهمت من الآية ايه ؟؟؟؟ | I am just asking, what did you understand from the verse???? |
| 7041 | Recipients Abo Alkhair (100007347586608) | |
| 7042 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7043 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7044 | Sent 2015-06-28 19:40:23 UTC | |
| 7045 | IP 172.56.2.74 | |
| 7046 | Deleted false | |
| 7047 | Body قول انت بقه | You tell me |
| 7048 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7049 | Abo Alkhair (100007347586608) | |
| 7050 | Author Abo Alkhair (100007347586608) | |
| 7051 | Sent 2015-06-28 19:40:31 UTC | |
| 7052 | IP 63.141.204.92 | |
| 7053 | Deleted false | |
| 7054 | Body العلماء نفسهم بيختلفوا في فهم الآية | Scholars themselves have different explanations for a verse |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7055 | Recipients Abo Alkhair (100007347586608) | |
| 7056 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7057 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7058 | Sent 2015-06-28 19:40:44 UTC | |
| 7059 | IP 172.56.2.74 | |
| 7060 | Deleted false | |
| 7061 | Body خلاص لما العلماء يبختلفوا | So, if the scholars argue |
| 7062 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7063 | Abo Alkhair (100007347586608) | |
| 7064 | Author Abo Alkhair (100007347586608) | |
| 7065 | Sent 2015-06-28 19:41:00 UTC | |
| 7066 | IP 63.141.204.92 | |
| 7067 | Deleted false | |
| 7068 | Body انت ظنيت في كلامي ظن سيء ومفروض تظن ظن حسن | You thought ill of my words you should think better |
| 7069 | Recipients Abo Alkhair (100007347586608) | |
| 7070 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7071 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7072 | Sent 2015-06-28 19:41:06 UTC | |
| 7073 | IP 172.56.2.74 | |
| 7074 | Deleted false | |
| 7075 | Body الايه واضحه وضوح الشمس ان الصلاة سبب من اسباب الرزق | The verse is clear as the Sun; praying is considered a source of blessing |
| 7076 | Recipients Abo Alkhair (100007347586608) | |
| 7077 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7078 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7079 | Sent 2015-06-28 19:41:10 UTC | |
| 7080 | IP 172.56.2.74 | |
| 7081 | Deleted false | |
| 7082 | Facebook Business Record Page 5170 | |
| 7083 | Body | |
| 7084 | عادي يعني | That is normal |
| 7085 | Recipients Abo Alkhair (100007347586608) | |
| 7086 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7087 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7088 | Sent 2015-06-28 19:41:22 UTC | |
| 7089 | IP 172.56.2.74 | |
| 7090 | Deleted false | |
| 7091 | Body مش حوار كبير | It is not a big issue |
| 7092 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7093 | Abo Alkhair (100007347586608) | |
| 7094 | Author Abo Alkhair (100007347586608) | |
| 7095 | Sent 2015-06-28 19:42:00 UTC | |
| 7096 | IP 63.141.204.92 | |
| 7097 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7098 | Body تمام | Perfect |
| 7099 | Recipients Abo Alkhair (100007347586608) | |
| 7100 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7101 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7102 | Sent 2015-06-28 19:42:14 UTC | |
| 7103 | IP 172.56.2.74 | |
| 7104 | Deleted false | |
| 7105 | Body خلاص زود فى الصلاة شويه | Ok, pray a little bit more |
| 7106 | Recipients Abo Alkhair (100007347586608) | |
| 7107 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7108 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7109 | Sent 2015-06-28 19:42:16 UTC | |
| 7110 | IP 172.56.2.74 | |
| 7111 | Deleted false | |
| 7112 | Body هو ده كلامى | That is what I am saying |
| 7113 | Recipients Abo Alkhair (100007347586608) | |
| 7114 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7115 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7116 | Sent 2015-06-28 19:42:20 UTC | |
| 7117 | IP 172.56.2.74 | |
| 7118 | Deleted false | |
| 7119 | Body واشتغل | And work |
| 7120 | Recipients Abo Alkhair (100007347586608) | |
| 7121 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7122 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7123 | Sent 2015-06-28 19:42:28 UTC | |
| 7124 | IP 172.56.2.74 | |
| 7125 | Deleted false | |
| 7126 | Body وزود الشغل | And work harder |
| 7127 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7128 | Abo Alkhair (100007347586608) | |
| 7129 | Author Abo Alkhair (100007347586608) | |
| 7130 | Sent 2015-06-28 19:42:30 UTC | |
| 7131 | IP 63.141.204.92 | |
| 7132 | Deleted false | |
| 7133 | Body ماشي تمام | Ok, good |
| 7134 | Facebook Business Record Page 5171 | |
| 7135 | Recipients | |
| 7136 | Abo Alkhair (100007347586608) | |
| 7137 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7138 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7139 | Sent 2015-06-28 19:42:43 UTC | |
| 7140 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7141 | Deleted false | |
| 7142 | Body كل واحد بيحصل معاه حاجات مختلفه عن التاني | Each person's experience is different than the other |
| 7143 | Recipients Abo Alkhair (100007347586608) | |
| 7144 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7145 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7146 | Sent 2015-06-28 19:42:59 UTC | |
| 7147 | IP 172.56.2.74 | |
| 7148 | Deleted false | |
| 7149 | Body وربنا ممكن يرزق عبد لاعتقادة في ايه من القران ان تكون سبب رزقه | And God may bless one of his slaves for believing in a verse from the Quran that it would be a source of blessing for him |
| 7150 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7151 | Abo Alkhair (100007347586608) | |
| 7152 | Author Abo Alkhair (100007347586608) | |
| 7153 | Sent 2015-06-28 19:43:00 UTC | |
| 7154 | IP 63.141.204.92 | |
| 7155 | Deleted false | |
| 7156 | Body غير الصلاة والدعاء والصدقات والبر اللي هي من اسباب الرزق ...... في مصلحة شغل حلوة ؟؟؟ | In addition to prayers, supplication, alms giving, and righteousness, which are sources of blessing.... Is there any chance for a good job??? |
| 7157 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7158 | Abo Alkhair (100007347586608) | |
| 7159 | Author Abo Alkhair (100007347586608) | |
| 7160 | Sent 2015-06-28 19:43:01 UTC | |
| 7161 | IP 63.141.204.92 | |
| 7162 | Deleted false | |
| 7163 | Body :) | :) |
| 7164 | Recipients Abo Alkhair (100007347586608) | |
| 7165 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7166 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7167 | Sent 2015-06-28 19:43:10 UTC | |
| 7168 | IP 172.56.2.74 | |
| 7169 | Deleted false | |
| 7170 | Body محدش بيسأل الله عما يفعل | Nobody questions Allah for what He does |
| 7171 | Recipients Abo Alkhair (100007347586608) | |
| 7172 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7173 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7174 | Sent 2015-06-28 19:43:19 UTC | |
| 7175 | IP 172.56.2.74 | |
| 7176 | Deleted false | |
| 7177 | Body لا مفيش صر احه | No, honestly nothing |
| 7178 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 7179 | Abo Alkhair (100007347586608) | |
| 7180 | Author Abo Alkhair (100007347586608) | |
| 7181 | Sent 2015-06-28 19:43:29 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7182 | IP 63.141.204.92 | |
| 7183 | Deleted false | |
| 7184 | Body تمام | Ok |
| 7185 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7186 | Facebook Business Record Page 5172 | |
| 7187 | Abo Alkhair (100007347586608) | |
| 7188 | Author Abo Alkhair (100007347586608) | |
| 7189 | Sent 2015-06-28 19:43:38 UTC | |
| 7190 | IP 63.141.204.92 | |
| 7191 | Deleted false | |
| 7192 | Body ربنا يرزقني وإياك | May God grant us sources of blessing |
| 7193 | Recipients Abo Alkhair (100007347586608) | |
| 7194 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7195 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7196 | Sent 2015-06-28 19:43:45 UTC | |
| 7197 | IP 172.56.2.74 | |
| 7198 | Deleted false | |
| 7199 | Body انا حاليا لسه بدور على شغل | I am still currently looking for a job |
| 7200 | Recipients Abo Alkhair (100007347586608) | |
| 7201 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7202 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7203 | Sent 2015-06-28 19:43:52 UTC | |
| 7204 | IP 172.56.2.74 | |
| 7205 | Deleted false | |
| 7206 | Body بس معاي فلوس | But I have money |
| 7207 | Recipients Abo Alkhair (100007347586608) | |
| 7208 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7209 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7210 | Sent 2015-06-28 19:43:54 UTC | |
| 7211 | IP 172.56.2.74 | |
| 7212 | Deleted false | |
| 7213 | Body الحمدلله | Thank Allah |
| 7214 | Recipients Abo Alkhair (100007347586608) | |
| 7215 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7216 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7217 | Sent 2015-06-28 19:44:00 UTC | |
| 7218 | IP 172.56.2.74 | |
| 7219 | Deleted false | |
| 7220 | Body مكنش معايا | I did not have before |
| 7221 | Recipients Abo Alkhair (100007347586608) | |
| 7222 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7223 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7224 | Sent 2015-06-28 19:44:09 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7225 | IP 172.56.2.74 | |
| 7226 | Deleted false | |
| 7227 | Body وعادي يعني سبوبه جالي | But, I got some moola |
| 7228 | Recipients Abo Alkhair (100007347586608) | |
| 7229 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7230 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7231 | Sent 2015-06-28 19:44:23 UTC | |
| 7232 | IP 172.56.2.74 | |
| 7233 | Deleted false | |
| 7234 | Body ماما بعتتلي عشان كنت علي الحديدة | Mom sent me some because I was broke |
| 7235 | Recipients Abo Alkhair (100007347586608) | |
| 7236 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7237 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7238 | Facebook Business Record Page 5173 | |
| 7239 | Sent | |
| 7240 | 2015-06-28 19:44:29 UTC | |
| 7241 | IP 172.56.2.74 | |
| 7242 | Deleted false | |
| 7243 | Body وبعد كده جالي بقه نفحات | And then, I received donations |
| 7244 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7245 | Abo Alkhair (100007347586608) | |
| 7246 | Author Abo Alkhair (100007347586608) | |
| 7247 | Sent 2015-06-28 19:45:13 UTC | |
| 7248 | IP 63.141.204.92 | |
| 7249 | Deleted false | |
| 7250 | Body الحمد لله | Thank Allah |
| 7251 | Recipients Abo Alkhair (100007347586608) | |
| 7252 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7253 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7254 | Sent 2015-06-28 19:45:24 UTC | |
| 7255 | IP 172.56.2.74 | |
| 7256 | Deleted false | |
| 7257 | Body هل كثير علي الله سبحانه وتعالي مثلا انه يعطي عبد مليون دولار مثلا لقول العبد مثلا سبحان الله صادقه من | Would it be too much for Allah almighty to give a slave of his one million dollars for instance, if that slave genuinely praises Allah from his heart?? |
| 7258 | قلبه ؟؟ | |
| 7259 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7260 | Abo Alkhair (100007347586608) | |
| 7261 | Author Abo Alkhair (100007347586608) | |
| 7262 | Sent 2015-06-28 19:45:24 UTC | |
| 7263 | IP 63.141.204.92 | |
| 7264 | Deleted false | |
| 7265 | Body انا جت في دماغي فكرة عشان كدة سالتك | I just got an idea, and that's why I asked you |
| 7266 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7267 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7268 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7269 | Sent 2015-06-28 19:45:49 UTC | |
| 7270 | IP 172.56.2.74 | |
| 7271 | Deleted false | |
| 7272 | Body ايه الفكرة | What is the idea? |
| 7273 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7274 | Abo Alkhair (100007347586608) | |
| 7275 | Author Abo Alkhair (100007347586608) | |
| 7276 | Sent 2015-06-28 19:45:53 UTC | |
| 7277 | IP 63.141.204.92 | |
| 7278 | Deleted false | |
| 7279 | Body لا مش كتير ... ودي اشياء موجودة ولكن في فرق بين العادات وبين الكرامات | No, not too much... And that stuff happens, but there is a difference between customary things and bestowed gifts |
| 7280 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7281 | Abo Alkhair (100007347586608) | |
| 7282 | Author Abo Alkhair (100007347586608) | |
| 7283 | Sent 2015-06-28 19:46:36 UTC | |
| 7284 | IP 63.141.204.92 | |
| 7285 | Deleted false | |
| 7286 | Body يعني العادة اللي هي سنة الحياة انك تشتغل في شركة تاخد اخر الشهر راتب معين والكرامة اللي هي .... | So a customary thing, which is part of life, is you working in a company and receiving a specific salary at the end of the month.... While a bestowed gift, which is not customary, would be you receiving a large sum of money without laboring or exerting any effort |
| 7287 | شيء خارج عن العادة . وهي انك تجيلك فلوس كتير جداااا بدون جهد او تعب | |
| 7288 | Recipients Abo Alkhair (100007347586608) | |
| 7289 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | Facebook Business Record Page 5174 | |
| 55 | Author | |
| 56 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 57 | Sent 2015-06-28 19:47:08 UTC | |
| 58 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 59 | Deleted false | |
| 60 | Body ماهو بردوا فلوس الشركه هو رزق الله والفلوس كتير هيا رزق المصدر واحد | But still, the company's money is a blessing from Allah, and the large sum of money is also a blessing, so the source is the same. |
| 61 | Recipients Abo Alkhair (100007347586608) | |
| 62 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 63 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 64 | Sent 2015-06-28 19:47:12 UTC | |
| 65 | IP 172.56.2.74 | |
| 66 | Deleted false | |
| 67 | Body المهم | The important thing |
| 68 | Recipients Abo Alkhair (100007347586608) | |
| 69 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 70 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 71 | Sent 2015-06-28 19:47:33 UTC | |
| 72 | IP 172.56.2.74 | |
| 73 | Deleted false | |
| 74 | Body هو اكيد الانسان عموما بيحاول يلاقى اموال عن طريق الشغل | In general, a man for sure tries to earn money through work. |
| 75 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 76 | Abo Alkhair (100007347586608) | |
| 77 | Author Abo Alkhair (100007347586608) | |
| 78 | Sent 2015-06-28 19:47:37 UTC | |
| 79 | IP 63.141.204.92 | |
| 80 | Deleted false | |
| 81 | Body المصدر واحد بإجماع المسلمين وبعض الكفار | All Muslims and some infidels agree that the source is one |
| 82 | Recipients Abo Alkhair (100007347586608) | |
| 83 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 84 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 85 | Sent 2015-06-28 19:47:41 UTC | |
| 86 | IP 172.56.2.74 | |
| 87 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 88 | Body ده شيء مفروغ منه | This is a definite thing |
| 89 | Recipients Abo Alkhair (100007347586608) | |
| 90 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 91 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 92 | Sent 2015-06-28 19:47:46 UTC | |
| 93 | IP 172.56.2.74 | |
| 94 | Deleted false | |
| 95 | Body ده اشياء بتساعد | These are things that help |
| 96 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 97 | Abo Alkhair (100007347586608) | |
| 98 | Author Abo Alkhair (100007347586608) | |
| 99 | Sent 2015-06-28 19:48:17 UTC | |
| 100 | IP 63.141.204.92 | |
| 101 | Deleted false | |
| 102 | Body توحيد يرفضون وكانوا المميت المحيي الرزاق هو الله هو اللي الربوبية بتوحيد يؤمنون كانوا قريش كفار | The infidels of Quraysh used to believe in the oneness of Lordship, which belongs to Allah, the One Giver God Who controls life and death, but they rejected the oneness of worship |
| 103 | الالوهية | |
| 104 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 105 | Abo Alkhair (100007347586608) | |
| 106 | Facebook Business Record Page 5175 | |
| 107 | Author | |
| 108 | Abo Alkhair (100007347586608) | |
| 109 | Sent 2015-06-28 19:48:30 UTC | |
| 110 | IP 63.141.204.92 | |
| 111 | Deleted false | |
| 112 | Body العبادة توحيد | Oneness of worship |
| 113 | Recipients Abo Alkhair (100007347586608) | |
| 114 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 115 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 116 | Sent 2015-06-28 19:48:35 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 117 | IP 172.56.2.74 | |
| 118 | Deleted false | |
| 119 | Body ماشي ياسيدى | Ok boss |
| 120 | Recipients Abo Alkhair (100007347586608) | |
| 121 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 122 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 123 | Sent 2015-06-28 19:48:48 UTC | |
| 124 | IP 172.56.2.74 | |
| 125 | Deleted false | |
| 126 | Body المهم ادعى ربنا | The important thing is to make supplication to Allah |
| 127 | Recipients Abo Alkhair (100007347586608) | |
| 128 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 129 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 130 | Sent 2015-06-28 19:48:52 UTC | |
| 131 | IP 172.56.2.74 | |
| 132 | Deleted false | |
| 133 | Body ده مختصر الكلام | This is the bottom line |
| 134 | Recipients Abo Alkhair (100007347586608) | |
| 135 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 136 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 137 | Sent 2015-06-28 19:49:00 UTC | |
| 138 | IP 172.56.2.74 | |
| 139 | Deleted false | |
| 140 | Body ادعيه بقه فيها تفصيل | Supplications that are detailed |
| 141 | Recipients Abo Alkhair (100007347586608) | |
| 142 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 143 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 144 | Sent 2015-06-28 19:49:01 UTC | |
| 145 | IP 172.56.2.74 | |
| 146 | Deleted false | |
| 147 | Body معرفش | I do not know |
| 148 | | |

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4484 | | |
| 4485 | | |
| 4486 | | |
| 4487 | | |
| 4488 | | |
| 4489 | | |
| 4490 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 4491 | Recipients Abo Alkhair (100007347586608) | |
| 4492 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4493 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4494 | Sent 2015-06-28 19:49:11 UTC | |
| 4495 | IP 172.56.2.74 | |
| 4496 | Deleted false | |
| 4497 | Body اى طريقه بقه ادعى ده كلامى | Which way I can say these are my words |
| 4498 | Recipients Abo Alkhair (100007347586608) | |
| 4499 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4500 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4501 | Sent 2015-06-28 19:49:18 UTC | |
| 4502 | IP 172.56.2.74 | |
| 4503 | Deleted false | |
| 4504 | Body مش مشكله | no problem |
| 4505 | Recipients Abo Alkhair (100007347586608) | |
| 4506 | Facebook Business Record Page 5119 | |
| 4507 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4508 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4509 | Sent 2015-06-28 19:49:21 UTC | |
| 4510 | IP 172.56.2.74 | |
| 4511 | Deleted false | |
| 4512 | Body ايه الفكرة بقه | what is the point |
| 4513 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4514 | Abo Alkhair (100007347586608) | |
| 4515 | Author Abo Alkhair (100007347586608) | |
| 4516 | Sent 2015-06-28 19:49:45 UTC | |
| 4517 | IP 63.141.204.92 | |
| 4518 | Deleted false | |
| 4519 | Body انك تشتغل في دول الخليج .. والمميزات اللى جت في بالي | that you should work in the Gulf countries...and the benefits that came to my mind |
| 4520 | Recipients Abo Alkhair (100007347586608) | |
| 4521 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4522 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4523 | Sent 2015-06-28 19:49:58 UTC | |
| 4524 | IP 172.56.2.74 | |
| 4525 | Deleted false | |
| 4526 | Body دول الخليج اعوذ بالله | Allah forbid from the Gulf countries |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4527 | Recipients Abo Alkhair (100007347586608) | |
| 4528 | محمد الشناوى ( 100001303475553 ) | |
| 4529 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4530 | Sent 2015-06-28 19:50:03 UTC | |
| 4531 | IP 172.56.2.74 | |
| 4532 | Deleted false | |
| 4533 | Body امريكا احسن | America is better |
| 4534 | Recipients Abo Alkhair (100007347586608) | |
| 4535 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4536 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4537 | Sent 2015-06-28 19:50:12 UTC | |
| 4538 | IP 172.56.2.74 | |
| 4539 | Deleted false | |
| 4540 | Body خليج ايه بلا قرف | What Gulf! Disguising! |
| 4541 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4542 | Abo Alkhair (100007347586608) | |
| 4543 | Author Abo Alkhair (100007347586608) | |
| 4544 | Sent 2015-06-28 19:50:19 UTC | |
| 4545 | IP 63.141.204.92 | |
| 4546 | Deleted false | |
| 4547 | Body احسن في ايه ؟ | Better in what way? |
| 4548 | Recipients Abo Alkhair (100007347586608) | |
| 4549 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4550 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4551 | Sent 2015-06-28 19:50:20 UTC | |
| 4552 | IP 172.56.2.74 | |
| 4553 | Deleted false | |
| 4554 | Body ممكن المدينه مثلا | Possibly, Medina for example |
| 4555 | Recipients Abo Alkhair (100007347586608) | |
| 4556 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4557 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4558 | Facebook Business Record Page 5120 | |
| 4559 | Sent | |
| 4560 | 2015-06-28 19:50:22 UTC | |
| 4561 | IP 172.56.2.74 | |
| 4562 | Deleted false | |
| 4563 | Body مكه | Mecca |
| 4564 | Recipients Abo Alkhair (100007347586608) | |
| 4565 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4566 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4567 | Sent 2015-06-28 19:50:27 UTC | |
| 4568 | IP 172.56.2.74 | |
| 4569 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4570 | Body انما خليج | But the Gulf |
| 4571 | Recipients Abo Alkhair (100007347586608) | |
| 4572 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4573 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4574 | Sent 2015-06-28 19:50:33 UTC | |
| 4575 | IP 172.56.2.74 | |
| 4576 | Deleted false | |
| 4577 | Body الاتناب | these followers |
| 4578 | Recipients Abo Alkhair (100007347586608) | |
| 4579 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4580 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4581 | Sent 2015-06-28 19:50:42 UTC | |
| 4582 | IP 172.56.2.74 | |
| 4583 | Deleted false | |
| 4584 | Body خليني مع الاصليين احسن | Let me stay with the original ones; it is better |
| 4585 | Recipients Abo Alkhair (100007347586608) | |
| 4586 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4587 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4588 | Sent 2015-06-28 19:50:43 UTC | |
| 4589 | IP 172.56.2.74 | |
| 4590 | Deleted false | |
| 4591 | Body :D | D |
| 4592 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4593 | Abo Alkhair (100007347586608) | |
| 4594 | Author Abo Alkhair (100007347586608) | |
| 4595 | Sent 2015-06-28 19:50:58 UTC | |
| 4596 | IP 63.141.204.92 | |
| 4597 | Deleted false | |
| 4598 | Body على اعتبار ان حكام الخليج كفار وامريكا حكامها كفار | That is because the rulers of the Gulf countries are infidels and America is ruled by infidels |
| 4599 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4600 | Abo Alkhair (100007347586608) | |
| 4601 | Author Abo Alkhair (100007347586608) | |
| 4602 | Sent 2015-06-28 19:51:02 UTC | |
| 4603 | IP 63.141.204.92 | |
| 4604 | Deleted false | |
| 4605 | Body على الاقل دول الخليج عدد المسلمين اكبر والمساجد اكثر | At least in the Gulf countries, there are more Muslims and more mosques |
| 4606 | Recipients Abo Alkhair (100007347586608) | |
| 4607 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4608 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4609 | Sent 2015-06-28 19:51:15 UTC | |
| 4610 | Facebook Business Record Page 5121 | |
| 4611 | IP | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4612 | 172.56.2.74 | |
| 4613 | Deleted false | |
| 4614 | Body مساجد مراقبة | Mosques that are watched |
| 4615 | Recipients Abo Alkhair (100007347586608) | |
| 4616 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4617 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4618 | Sent 2015-06-28 19:51:20 UTC | |
| 4619 | IP 172.56.2.74 | |
| 4620 | Deleted false | |
| 4621 | Body ومسلمين مهانين | and Muslims who are demeaned |
| 4622 | Recipients Abo Alkhair (100007347586608) | |
| 4623 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4624 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4625 | Sent 2015-06-28 19:51:33 UTC | |
| 4626 | IP 172.56.2.74 | |
| 4627 | Deleted false | |
| 4628 | Body هنا المسلم يعيش بكرامته مع الكافر | here, the Muslim lives with dignity with the Infidel |
| 4629 | Recipients Abo Alkhair (100007347586608) | |
| 4630 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4631 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4632 | Sent 2015-06-28 19:51:47 UTC | |
| 4633 | IP 172.56.2.74 | |
| 4634 | Deleted false | |
| 4635 | Body سبحان الله | Glory be to Allah |
| 4636 | Recipients Abo Alkhair (100007347586608) | |
| 4637 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4638 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4639 | Sent 2015-06-28 19:52:09 UTC | |
| 4640 | IP 172.56.2.74 | |
| 4641 | Deleted false | |
| 4642 | Body انما الخليج ده اوسخ حكومات | the governments in the Gulf countries are the worst [sic] |
| 4643 | Recipients Abo Alkhair (100007347586608) | |
| 4644 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4645 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4646 | Sent 2015-06-28 19:52:20 UTC | |
| 4647 | IP 172.56.2.74 | |
| 4648 | Deleted false | |
| 4649 | Body دانا لو نزلت صليت كل الصلوات ابقى مشتبه فيه | If I pray all the prayers then I will be a suspect |
| 4650 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4651 | Abo Alkhair (100007347586608) | |
| 4652 | Author Abo Alkhair (100007347586608) | |
| 4653 | Sent 2015-06-28 19:52:22 UTC | |
| 4654 | IP 79.170.48.231 | |

Govt. Ex. 8 -301

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4655 | Deleted false | |
| 4656 | Body ليه امريكا افضل ؟ | Why? Is America better? |
| 4657 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4658 | Abo Alkhair (100007347586608) | |
| 4659 | Author Abo Alkhair (100007347586608) | |
| 4660 | Sent 2015-06-28 19:52:23 UTC | |
| 4661 | IP 79.170.48.231 | |
| 4662 | Facebook Business Record Page 5122 | |
| 4663 | Deleted | |
| 4664 | FALSE | |
| 4665 | Body عشان هي اللي بتحركهم ؟ | because it is the one that controls them |
| 4666 | Recipients Abo Alkhair (100007347586608) | |
| 4667 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4668 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4669 | Sent 2015-06-28 19:52:24 UTC | |
| 4670 | IP 172.56.2.74 | |
| 4671 | Deleted false | |
| 4672 | Body واراقب | and I will be watched |
| 4673 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4674 | Abo Alkhair (100007347586608) | |
| 4675 | Author Abo Alkhair (100007347586608) | |
| 4676 | Sent 2015-06-28 19:52:28 UTC | |
| 4677 | Deleted false | |
| 4678 | Body مين قالك كدة | who told you that [?] |
| 4679 | Recipients Abo Alkhair (100007347586608) | |
| 4680 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4681 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4682 | Sent 2015-06-28 19:52:45 UTC | |
| 4683 | IP 172.56.2.74 | |
| 4684 | Deleted false | |
| 4685 | Body امريكا افضل لان على الاقل لن يعتدى عليا بدون سبب | America is better because I would not be attacked for no reason |
| 4686 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4687 | Abo Alkhair (100007347586608) | |
| 4688 | Author Abo Alkhair (100007347586608) | |
| 4689 | Sent 2015-06-28 19:52:45 UTC | |
| 4690 | Deleted false | |
| 4691 | Body محمد سعات كلامك بيبقى بدون دليل خالص ومش قريب من الواقع | Mohamed, sometimes you have no proof at all to what you are saying and it is not even close to reality |
| 4692 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4693 | Abo Alkhair (100007347586608) | |
| 4694 | Author Abo Alkhair (100007347586608) | |
| 4695 | Sent 2015-06-28 19:52:59 UTC | |
| 4696 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4697 | انا بقالي هنا ثمان سنين محصلش حاجة خالص Body | I have been here for eight years and nothing has happened at all |
| 4698 | Recipients Abo Alkhair (100007347586608) | |
| 4699 | محمد الشناوى ) ( 100001303475553 | Mohamed Elshinawy |
| 4700 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 4701 | Sent 2015-06-28 19:53:03 UTC | |
| 4702 | IP 172.56.2.74 | |
| 4703 | Deleted false | |
| 4704 | فيه حقوق تجعل المسلم لحد ما يعيش في احترام Body | There are rights that make the Muslim not live with respect |
| 4705 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 4706 | Abo Alkhair (100007347586608) | |
| 4707 | Author Abo Alkhair (100007347586608) | |
| 4708 | Sent 2015-06-28 19:53:04 UTC | |
| 4709 | Deleted false | |
| 4710 | وبصلي في اي مسجد Body | And I pray in any mosque |
| 4711 | Recipients Abo Alkhair (100007347586608) | |
| 4712 | محمد الشناوى ) ( 100001303475553 | Mohamed Elshinawy |
| 4713 | Facebook Business Record Page 5123 | |
| 4714 | Author | |
| 4715 | محمد الشناوى ) ( 100001303475553 | Mohamed Elshinawy |
| 4716 | Sent 2015-06-28 19:53:16 UTC | |
| 4717 | IP 172.56.2.74 | |
| 4718 | Deleted false | |
| 4719 | ياعم انت في المدينه Body | Man, you are in Medina |
| 4720 | Recipients Abo Alkhair (100007347586608) | |
| 4721 | محمد الشناوى ) ( 100001303475553 | Mohamed Elshinawy |
| 4722 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 4723 | Sent 2015-06-28 19:53:20 UTC | |
| 4724 | IP 172.56.2.74 | |
| 4725 | Deleted false | |
| 4726 | مش في الخليج Body | Not in the Gulf |
| 4727 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 4728 | Abo Alkhair (100007347586608) | |
| 4729 | Author Abo Alkhair (100007347586608) | |
| 4730 | Sent 2015-06-28 19:53:25 UTC | |
| 4731 | Deleted false | |
| 4732 | دول الخليج يا محمد خصوصا قطر والإمارات مفهاش اي اعتداء او كلام من دة Body | Mohamed, the Gulf countries , especially Qatar and the Emirates, do not have any attacks or anything like that |
| 4733 | Recipients Abo Alkhair (100007347586608) | |
| 4734 | محمد الشناوى ) ( 100001303475553 | Mohamed Elshinawy |
| 4735 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 4736 | Sent 2015-06-28 19:53:26 UTC | |
| 4737 | IP 172.56.2.74 | |
| 4738 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4739 | Body انت شارب ايه ياض | Dude, what did you drink?! |
| 4740 | Recipients Abo Alkhair (100007347586608) | |
| 4741 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4742 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4743 | Sent 2015-06-28 19:53:28 UTC | |
| 4744 | IP 172.56.2.74 | |
| 4745 | Deleted false | |
| 4746 | Body هههههههههههههههههههههههه | hahahahahaha |
| 4747 | Recipients Abo Alkhair (100007347586608) | |
| 4748 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4749 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4750 | Sent 2015-06-28 19:53:39 UTC | |
| 4751 | IP 172.56.2.74 | |
| 4752 | Deleted false | |
| 4753 | Body انت في مدينه الرسول | You are in the Prophet's City |
| 4754 | Recipients Abo Alkhair (100007347586608) | |
| 4755 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4756 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4757 | Sent 2015-06-28 19:53:52 UTC | |
| 4758 | IP 172.56.2.74 | |
| 4759 | Deleted false | |
| 4760 | Body افضل مدينه على وجه الارض | The best city on earth |
| 4761 | Recipients Abo Alkhair (100007347586608) | |
| 4762 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4763 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4764 | Sent 2015-06-28 19:53:57 UTC | |
| 4765 | Facebook Business Record Page 5124 | |
| 4766 | IP | |
| 4767 | 172.56.2.74 | |
| 4768 | Deleted false | |
| 4769 | Body انت البد عندك | you need to stay there |
| 4770 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4771 | Abo Alkhair (100007347586608) | |
| 4772 | Author Abo Alkhair (100007347586608) | |
| 4773 | Sent 2015-06-28 19:54:00 UTC | |
| 4774 | IP 216.177.129.92 | |
| 4775 | Deleted false | |
| 4776 | Body يعني الحكومة بتراقب كل الناس لكن اللي عايشين في المدينة مش بتراقبهم ؟؟ | So does the Government watch everybody except for those in Medina? |
| 4777 | Recipients Abo Alkhair (100007347586608) | |
| 4778 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4779 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4780 | Sent 2015-06-28 19:54:03 UTC | |
| 4781 | IP 172.56.2.74 | |

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4782 | Deleted false | |
| 4783 | Body ارشق | [IL] |
| 4784 | Recipients Abo Alkhair (100007347586608) | |
| 4785 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4786 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4787 | Sent 2015-06-28 19:54:23 UTC | |
| 4788 | IP 172.56.2.74 | |
| 4789 | Deleted false | |
| 4790 | Body انا اتجاهاتى حاليا لا اصلح ان اعيش فى الخليج صراحه | Honestly, I cannot live in the Gulf because of my current beliefs |
| 4791 | Recipients Abo Alkhair (100007347586608) | |
| 4792 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4793 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4794 | Sent 2015-06-28 19:54:58 UTC | |
| 4795 | IP 172.56.2.74 | |
| 4796 | Deleted false | |
| 4797 | Body حتى وان اظهروا الذل المعتاد للامريكان كونى امريكى يعنى | even if they showed the usual disrespect to the Americans because I am an American |
| 4798 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4799 | Abo Alkhair (100007347586608) | |
| 4800 | Author Abo Alkhair (100007347586608) | |
| 4801 | Sent 2015-06-28 19:55:01 UTC | |
| 4802 | IP 216.177.129.92 | |
| 4803 | Deleted false | |
| 4804 | Body اعتبره بلد كافر وكل الناس كفار زي امريكا ... بلد تضييف .. فى احترام للناس .. تعبد الرب ربنا زي ما انت عايز | I consider it an Infidel country and all the people are infidels like America...clean country...there is respect for people... you worship God freely |
| 4805 | Recipients Abo Alkhair (100007347586608) | |
| 4806 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4807 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4808 | Sent 2015-06-28 19:55:14 UTC | |
| 4809 | IP 172.56.2.74 | |
| 4810 | Deleted false | |
| 4811 | Body فى احترم ناس مين بس | What respect to people! |
| 4812 | Recipients Abo Alkhair (100007347586608) | |
| 4813 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4814 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4815 | Sent 2015-06-28 19:55:21 UTC | |
| 4816 | IP 172.56.2.74 | |
| 4817 | Facebook Business Record Page 5125 | |
| 4818 | Deleted | |
| 4819 | FALSE | |
| 4820 | Body مش فاهم مين فهمك كده | I don't know who told you that |
| 4821 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4822 | Abo Alkhair (100007347586608) | |
| 4823 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4824 | Sent 2015-06-28 19:55:26 UTC | |
| 4825 | IP 216.177.129.92 | |
| 4826 | Deleted false | |
| 4827 | Body انا عايش الواقع يا محمد انت بتسمع بس | Mohamed, I am living there, while you only hear about it |
| 4828 | Recipients Abo Alkhair (100007347586608) | |
| 4829 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4830 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4831 | Sent 2015-06-28 19:55:33 UTC | |
| 4832 | IP 172.56.2.74 | |
| 4833 | Deleted false | |
| 4834 | Body انت روحت قطر | Have you been to Qatar |
| 4835 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4836 | Abo Alkhair (100007347586608) | |
| 4837 | Author Abo Alkhair (100007347586608) | |
| 4838 | Sent 2015-06-28 19:55:37 UTC | |
| 4839 | IP 216.177.129.92 | |
| 4840 | Deleted false | |
| 4841 | Body يعني ينفع احكم على امريكا وانا مش عايش فيها ؟! | Is it fair to judge America and I am not living there |
| 4842 | Recipients Abo Alkhair (100007347586608) | |
| 4843 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4844 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4845 | Sent 2015-06-28 19:55:39 UTC | |
| 4846 | IP 172.56.2.74 | |
| 4847 | Deleted false | |
| 4848 | Body عشان تقول | so you can say |
| 4849 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4850 | Abo Alkhair (100007347586608) | |
| 4851 | Author Abo Alkhair (100007347586608) | |
| 4852 | Sent 2015-06-28 19:55:46 UTC | |
| 4853 | IP 216.177.129.92 | |
| 4854 | Deleted false | |
| 4855 | Body خلينا نتكلم ع السعودية بس | Let's talk about Saudi only |
| 4856 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4857 | Abo Alkhair (100007347586608) | |
| 4858 | Author Abo Alkhair (100007347586608) | |
| 4859 | Sent 2015-06-28 19:55:59 UTC | |
| 4860 | IP 216.177.129.92 | |
| 4861 | Deleted false | |
| 4862 | Body كل السعودية مش المدينة ومكة بس .. كلها زي بعض | All of Saudi, not only Medina and Macca... all of it is the same |
| 4863 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4864 | Abo Alkhair (100007347586608) | |
| 4865 | Author Abo Alkhair (100007347586608) | |
| 4866 | Sent 2015-06-28 19:56:07 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4867 | IP 216.177.129.92 | |
| 4868 | Deleted false | |
| 4869 | Facebook Business Record Page 5126 | |
| 4870 | Body | |
| 4871 | المدينة ومكة فيه الحرمين دة الفرق الوحيد | Medina and Mecca have the holy shrines; that is the only difference |
| 4872 | Recipients Abo Alkhair (100007347586608) | |
| 4873 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4874 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4875 | Sent 2015-06-28 19:56:13 UTC | |
| 4876 | IP 172.56.2.74 | |
| 4877 | Deleted false | |
| 4878 | Body اة ممكن اروح السعوديه | Yes, it is possible that I would go to Saudi |
| 4879 | Recipients Abo Alkhair (100007347586608) | |
| 4880 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4881 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4882 | Sent 2015-06-28 19:56:20 UTC | |
| 4883 | IP 172.56.2.74 | |
| 4884 | Deleted false | |
| 4885 | Body انما دول الخليج | But the Gulf countries |
| 4886 | Recipients Abo Alkhair (100007347586608) | |
| 4887 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4888 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4889 | Sent 2015-06-28 19:56:23 UTC | |
| 4890 | IP 172.56.2.74 | |
| 4891 | Deleted false | |
| 4892 | Body اثوووووووووووووووووووووووووووووووووووووو | hell, no |
| 4893 | Recipients Abo Alkhair (100007347586608) | |
| 4894 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4895 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4896 | Sent 2015-06-28 19:56:25 UTC | |
| 4897 | IP 172.56.2.74 | |
| 4898 | Deleted false | |
| 4899 | Body مش عايز | I don't want |
| 4900 | Recipients Abo Alkhair (100007347586608) | |
| 4901 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4902 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4903 | Sent 2015-06-28 19:56:34 UTC | |
| 4904 | IP 172.56.2.74 | |
| 4905 | Deleted false | |
| 4906 | Body فرق بلاش | save me the headache |
| 4907 | Recipients Abo Alkhair (100007347586608) | |
| 4908 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4909 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4910 | Sent 2015-06-28 19:56:44 UTC | |
| 4911 | IP 172.56.2.74 | |
| 4912 | Deleted false | |
| 4913 | Body خلينا مع ال سلول ارحم وجهه<br>ههههههههههههههههههههههههههههههههههههههههههههههه | Let's stay with Saloul family. It is better....hahahaha |
| 4914 | Recipients Abo Alkhair (100007347586608) | |
| 4915 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4916 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4917 | Sent 2015-06-28 19:57:04 UTC | |
| 4918 | IP 172.56.2.74 | |
| 4919 | Deleted false | |
| 4920 | Body السعوديه شغال اهو الواحد يروح المدينه | Saudi is ok; at least one can go to Medina |
| 4921 | Facebook Business Record Page 5127 | |
| 4922 | Recipients | |
| 4923 | Abo Alkhair (100007347586608) | |
| 4924 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4925 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4926 | Sent 2015-06-28 19:57:07 UTC | |
| 4927 | IP 172.56.2.74 | |
| 4928 | Deleted false | |
| 4929 | Body ومكه | and Mecca |
| 4930 | Recipients Abo Alkhair (100007347586608) | |
| 4931 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4932 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4933 | Sent 2015-06-28 19:57:19 UTC | |
| 4934 | IP 172.56.2.74 | |
| 4935 | Deleted false | |
| 4936 | Body والخير موجود فى السعوديه مازال | There is still goodness in Saudi |
| 4937 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4938 | Abo Alkhair (100007347586608) | |
| 4939 | Author Abo Alkhair (100007347586608) | |
| 4940 | Sent 2015-06-28 19:58:05 UTC | |
| 4941 | Deleted false | |
| 4942 | Body انت بتحكم على القرف من اي ناحية ؟ | How do you judge what is disgusting? |
| 4943 | Recipients Abo Alkhair (100007347586608) | |
| 4944 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4945 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4946 | Sent 2015-06-28 19:58:15 UTC | |
| 4947 | IP 172.56.2.74 | |
| 4948 | Deleted false | |
| 4949 | Body المجتمع | The society |
| 4950 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4951 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4952 | Author Abo Alkhair (100007347586608) | |
| 4953 | Sent 2015-06-28 19:58:15 UTC | |
| 4954 | Deleted false | |
| 4955 | Body قولي ايه القرف اللي موجود في الخليج ومش موجود في امريكا ؟ | Tell me what is disgusting about the Gulf and it does not exist in America |
| 4956 | Recipients Abo Alkhair (100007347586608) | |
| 4957 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4958 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4959 | Sent 2015-06-28 19:58:32 UTC | |
| 4960 | IP 172.56.2.74 | |
| 4961 | Deleted false | |
| 4962 | Body لا في امريكا هم اصلا كفار | In America, there are Infidels |
| 4963 | Recipients Abo Alkhair (100007347586608) | |
| 4964 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4965 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4966 | Sent 2015-06-28 19:58:38 UTC | |
| 4967 | IP 172.56.2.74 | |
| 4968 | Deleted false | |
| 4969 | Body وحتى قرفهم كل واحد في حاله | even with their disgust, each is to his own |
| 4970 | Recipients Abo Alkhair (100007347586608) | |
| 4971 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4972 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4973 | Facebook Business Record Page 5128 | |
| 4974 | Sent | |
| 4975 | 2015-06-28 19:58:46 UTC | |
| 4976 | IP 172.56.2.74 | |
| 4977 | Deleted false | |
| 4978 | Body ولا يتبهروا يعني | and they don't get excited |
| 4979 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4980 | Abo Alkhair (100007347586608) | |
| 4981 | Author Abo Alkhair (100007347586608) | |
| 4982 | Sent 2015-06-28 19:59:01 UTC | |
| 4983 | Deleted false | |
| 4984 | Body يعني ايه هم اصلا كفار ؟ | What does it mean they are infidels? |
| 4985 | Recipients Abo Alkhair (100007347586608) | |
| 4986 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4987 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4988 | Sent 2015-06-28 19:59:52 UTC | |
| 4989 | IP 172.56.2.74 | |
| 4990 | Deleted false | |
| 4991 | Body شعب الخليج .. الكبر اولا . اهانه من غيرهم ثانيه .. والثالثه انهم مسلمين ولكن الاسلام ارخص مايكون | The Gulf people. Firstly, arrogant…. Secondly, insulting anyone who is not from them. Thirdly, they are Muslims but Islam is the least valuable thing to them…of course I am talking about the majority |
| 4992 | بالنسبه لهم .. طبعا انا اتكلم عن الغالبيه | |

Case 1:16-cr-00009-ELH   Document 80-3   Filed 11/14/17   Page 309 of 541

Govt. Ex. 8 -309

121

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4993 | Recipients Abo Alkhair (100007347586608) | |
| 4994 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4995 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4996 | Sent 2015-06-28 20:00:27 UTC | |
| 4997 | IP 172.56.2.74 | |
| 4998 | Deleted false | |
| 4999 | Body كفار يعنى مش بيقول انا مسلم وبعدين تلاقيه ساجد للامريكان | Infidels, I mean one does not claim to be Muslim then is kneeling down to the Americans |
| 5000 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5001 | Abo Alkhair (100007347586608) | |
| 5002 | Author Abo Alkhair (100007347586608) | |
| 5003 | Sent 2015-06-28 20:00:45 UTC | |
| 5004 | IP 79.170.48.231 | |
| 5005 | Deleted false | |
| 5006 | Body الناس اللى عايشة فى قطر والامارات بيقولوا مافيش كبر ولا تفرقة عنصرية خالص وفى قانون والناس محترمة | The people who live in Qatar and Emirates say there is no arrogance or discrimination at all; and that there is law and respectful people |
| 5007 | محترمة | |
| 5008 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5009 | Abo Alkhair (100007347586608) | |
| 5010 | Author Abo Alkhair (100007347586608) | |
| 5011 | Sent 2015-06-28 20:00:58 UTC | |
| 5012 | IP 79.170.48.231 | |
| 5013 | Deleted false | |
| 5014 | Body يعنى الكافر الاصلي اقرب لك من المسلم الخائن لدينه ؟ | So, that means that a genuine infidel is better than a Muslim who is betrayed his religion |
| 5015 | Recipients Abo Alkhair (100007347586608) | |
| 5016 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5017 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5018 | Sent 2015-06-28 20:01:04 UTC | |
| 5019 | IP 172.56.2.74 | |
| 5020 | Deleted false | |
| 5021 | Body طيب | okay |
| 5022 | Recipients Abo Alkhair (100007347586608) | |
| 5023 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5024 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5025 | Facebook Business Record Page 5129 | |
| 5026 | Sent | |
| 5027 | 2015-06-28 20:01:10 UTC | |
| 5028 | IP 172.56.2.74 | |
| 5029 | Deleted false | |
| 5030 | Body الامارات مثلا | Emirates for example |
| 5031 | Recipients Abo Alkhair (100007347586608) | |
| 5032 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5033 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5034 | Sent 2015-06-28 20:01:20 UTC | |
| 5035 | IP 172.56.2.74 | |
| 5036 | Deleted false | |
| 5037 | Body فيها خمارات | It has bars |
| 5038 | Recipients Abo Alkhair (100007347586608) | |
| 5039 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5040 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5041 | Sent 2015-06-28 20:01:33 UTC | |
| 5042 | IP 172.56.2.74 | |
| 5043 | Deleted false | |
| 5044 | Body ودعارة مسموحه | And prostitution is allowed |
| 5045 | Recipients Abo Alkhair (100007347586608) | |
| 5046 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5047 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5048 | Sent 2015-06-28 20:01:44 UTC | |
| 5049 | IP 172.56.2.74 | |
| 5050 | Deleted false | |
| 5051 | Body وهم اصلا يقولك حته من امريكا | they will even tell you that it is a copy of America |
| 5052 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5053 | Abo Alkhair (100007347586608) | |
| 5054 | Author Abo Alkhair (100007347586608) | |
| 5055 | Sent 2015-06-28 20:01:47 UTC | |
| 5056 | IP 79.170.48.231 | |
| 5057 | Deleted false | |
| 5058 | Body طب ماهو نفس الموضوع عندك موجود | Ok, but you have the same issue there |
| 5059 | Recipients Abo Alkhair (100007347586608) | |
| 5060 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5061 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5062 | Sent 2015-06-28 20:02:06 UTC | |
| 5063 | IP 172.56.2.74 | |
| 5064 | Deleted false | |
| 5065 | Body طب اسيب البوس الكبير واروح لحته فيها عايزين يقلدوا امريكا بدو | do I would leave the big boss and go to a place with primitive people who want to imitate America |
| 5066 | Recipients Abo Alkhair (100007347586608) | |
| 5067 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5068 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5069 | Sent 2015-06-28 20:02:31 UTC | |
| 5070 | IP 172.56.2.74 | |
| 5071 | Deleted false | |
| 5072 | Body دبى مين ياعم ده باين ميرلاند اكبر منها | What Dubai,  buddy! Maryland is bigger than Dubai |
| 5073 | Recipients Abo Alkhair (100007347586608) | |
| 5074 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5075 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5076 | Sent 2015-06-28 20:02:38 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5077 | Facebook Business Record Page 5130 | |
| 5078 | IP | |
| 5079 | 172.56.2.74 | |
| 5080 | Deleted false | |
| 5081 | هم بيقلدا الامريكان Body | They are imitating the Americans |
| 5082 | Recipients Abo Alkhair (100007347586608) | |
| 5083 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5084 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5085 | Sent 2015-06-28 20:02:51 UTC | |
| 5086 | IP 172.56.2.74 | |
| 5087 | Deleted false | |
| 5088 | اروح للمسلمين المتشبهين بالكفار ليه Body | Why would I go to the Muslims who are imitating the infidels |
| 5089 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5090 | Abo Alkhair (100007347586608) | |
| 5091 | Author Abo Alkhair (100007347586608) | |
| 5092 | Sent 2015-06-28 20:02:51 UTC | |
| 5093 | IP 79.170.48.231 | |
| 5094 | Deleted false | |
| 5095 | اية المشكلة ... هو انت اصلا لا بتحب البوس الكبير ولا بتحب امريكا عشان تبقى متمسك بالاصلي ومتروحش Body | what is the problem.. You don't like the big Boss, or America for you to stay with the source and no go to the one who is imitating |
| 5096 | اللي بيقلد | |
| 5097 | Recipients Abo Alkhair (100007347586608) | |
| 5098 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5099 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5100 | Sent 2015-06-28 20:02:58 UTC | |
| 5101 | IP 172.56.2.74 | |
| 5102 | Deleted false | |
| 5103 | خلينا مع الكفار احسن Body | Let me stay with the infidels; it's better |
| 5104 | Recipients Abo Alkhair (100007347586608) | |
| 5105 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5106 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5107 | Sent 2015-06-28 20:03:24 UTC | |
| 5108 | IP 172.56.2.74 | |
| 5109 | Deleted false | |
| 5110 | اة بس ماما اقنعتني بصراحه ان مادام الكل خانن Body | but mom convinced me that since they are traitors |
| 5111 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5112 | Abo Alkhair (100007347586608) | |
| 5113 | Author Abo Alkhair (100007347586608) | |
| 5114 | Sent 2015-06-28 20:03:31 UTC | |
| 5115 | IP 79.170.48.231 | |
| 5116 | Deleted false | |
| 5117 | اصل اللي بيقلد عنده شوية امتيازات زي المساجد ودورات حفظ القران Body | The imitator has some advantages like the mosques and courses to memorize the Quran |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5118 | Recipients Abo Alkhair (100007347586608) | |
| 5119 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5120 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5121 | Sent 2015-06-28 20:03:34 UTC | |
| 5122 | IP 172.56.2.74 | |
| 5123 | Deleted false | |
| 5124 | Body يجب ان ابحث عن اصلح مكان للعيش | I have to look for the best place to live |
| 5125 | Recipients Abo Alkhair (100007347586608) | |
| 5126 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5127 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5128 | Sent 2015-06-28 20:03:37 UTC | |
| 5129 | Facebook Business Record Page 5131 | |
| 5130 | IP | |
| 5131 | 172.56.2.74 | |
| 5132 | Deleted false | |
| 5133 | Body والامان | and safety |
| 5134 | Recipients Abo Alkhair (100007347586608) | |
| 5135 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5136 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5137 | Sent 2015-06-28 20:03:46 UTC | |
| 5138 | IP 172.56.2.74 | |
| 5139 | Deleted false | |
| 5140 | Body استحاله يكون دول الخليج | It is impossible that it would be the Gulf |
| 5141 | Recipients Abo Alkhair (100007347586608) | |
| 5142 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5143 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5144 | Sent 2015-06-28 20:04:10 UTC | |
| 5145 | IP 172.56.2.74 | |
| 5146 | Deleted false | |
| 5147 | Body وهنا فيه مساجد وتحفيظ قران | There are mosques and memorization of Quran here too |
| 5148 | Recipients Abo Alkhair (100007347586608) | |
| 5149 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5150 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5151 | Sent 2015-06-28 20:04:21 UTC | |
| 5152 | IP 172.56.2.74 | |
| 5153 | Deleted false | |
| 5154 | Body الخليج يابني اضحوكه | Dude, the Gulf is a joke |
| 5155 | Recipients Abo Alkhair (100007347586608) | |
| 5156 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5157 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5158 | Sent 2015-06-28 20:04:28 UTC | |
| 5159 | IP 172.56.2.74 | |
| 5160 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5161 | Body فى عين الامريكان | in the eyes of Americans |
| 5162 | Recipients Abo Alkhair (100007347586608) | |
| 5163 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5164 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5165 | Sent 2015-06-28 20:04:36 UTC | |
| 5166 | IP 172.56.2.74 | |
| 5167 | Deleted false | |
| 5168 | Body مقلدين بائعين لدينهم | Imitators, selling off their religion |
| 5169 | Recipients Abo Alkhair (100007347586608) | |
| 5170 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5171 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5172 | Sent 2015-06-28 20:04:41 UTC | |
| 5173 | IP 172.56.2.74 | |
| 5174 | Deleted false | |
| 5175 | Body يعنى درجه تانيه | That means second class |
| 5176 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5177 | Abo Alkhair (100007347586608) | |
| 5178 | Author Abo Alkhair (100007347586608) | |
| 5179 | Sent 2015-06-28 20:04:53 UTC | |
| 5180 | IP 79.170.48.231 | |
| 5181 | Facebook Business Record Page 5132 | |
| 5182 | Deleted | |
| 5183 | FALSE | |
| 5184 | Body طيب مش غلط تعيش وسط الاضحوكة دي طالما عندهم شيء انت عايزه وهو بعض اشياء من الدين | Ok, but it is not wrong to live in the middle of that joke as long as they have something you need and that is some of the religion |
| 5185 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5186 | Abo Alkhair (100007347586608) | |
| 5187 | Author Abo Alkhair (100007347586608) | |
| 5188 | Sent 2015-06-28 20:04:58 UTC | |
| 5189 | IP 79.170.48.231 | |
| 5190 | Deleted false | |
| 5191 | Body العيب انك تصدقهم وانت مش مصدقهم | The shame is that you would believe them while you are not convinced |
| 5192 | Recipients Abo Alkhair (100007347586608) | |
| 5193 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5194 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5195 | Sent 2015-06-28 20:05:09 UTC | |
| 5196 | IP 172.56.2.74 | |
| 5197 | Deleted false | |
| 5198 | Body ؟؟؟ ايه اللى انا عايزة | What do you want??? |
| 5199 | Recipients Abo Alkhair (100007347586608) | |
| 5200 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5201 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5202 | Sent 2015-06-28 20:05:13 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5203 | IP 172.56.2.74 | |
| 5204 | Deleted false | |
| 5205 | Body مساجد الشيعه | Shi'a mosques |
| 5206 | Recipients Abo Alkhair (100007347586608) | |
| 5207 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5208 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5209 | Sent 2015-06-28 20:05:15 UTC | |
| 5210 | IP 172.56.2.74 | |
| 5211 | Deleted false | |
| 5212 | Body احا | Damn |
| 5213 | Recipients Abo Alkhair (100007347586608) | |
| 5214 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5215 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5216 | Sent 2015-06-28 20:05:17 UTC | |
| 5217 | IP 172.56.2.74 | |
| 5218 | Deleted false | |
| 5219 | Body هههههههههههههههههههههه | hahahaha |
| 5220 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5221 | Abo Alkhair (100007347586608) | |
| 5222 | Author Abo Alkhair (100007347586608) | |
| 5223 | Sent 2015-06-28 20:05:26 UTC | |
| 5224 | IP 79.170.48.231 | |
| 5225 | Deleted false | |
| 5226 | Body مافيش مساجد شيعة وصوفية في امريكا ؟ | So there is no Shi'a and Sufi mosques in America? |
| 5227 | Recipients Abo Alkhair (100007347586608) | |
| 5228 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5229 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5230 | Sent 2015-06-28 20:05:27 UTC | |
| 5231 | IP 172.56.2.74 | |
| 5232 | Deleted false | |
| 5233 | Facebook Business Record Page 5133 | |
| 5234 | Body | |
| 5235 | متخلينا هاديين بقه | let us stay calm |
| 5236 | Recipients Abo Alkhair (100007347586608) | |
| 5237 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5238 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5239 | Sent 2015-06-28 20:05:31 UTC | |
| 5240 | IP 172.56.2.74 | |
| 5241 | Deleted false | |
| 5242 | Body هههههههههههههههههههههه | hahahaha |
| 5243 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5244 | Abo Alkhair (100007347586608) | |
| 5245 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5246 | Sent 2015-06-28 20:06:13 UTC | |
| 5247 | IP 79.170.48.231 | |
| 5248 | Deleted false | |
| 5249 | Body يعني انت بالنسبة لك عدد المساجد الكتير وسماع الاذان وحلقات تحفيظ القران في كل المساجد تساوي اللي | So you are telling me that the large number of mosques, hearing the call for prayer, and courses for memorizing the Quran held in every mosque the same as what is in America? |
| 5250 | موجود في امريكا | |
| 5251 | Recipients Abo Alkhair (100007347586608) | |
| 5252 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5253 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5254 | Sent 2015-06-28 20:06:15 UTC | |
| 5255 | IP 172.56.2.74 | |
| 5256 | Deleted false | |
| 5257 | Body بالله عليك اسيب التقدم ده والحريه واروح لعبيد الامريكان | By Allah, I should forget this progress and freedom and go the slaves of the Americans |
| 5258 | Recipients Abo Alkhair (100007347586608) | |
| 5259 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5260 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5261 | Sent 2015-06-28 20:06:24 UTC | |
| 5262 | IP 172.56.2.74 | |
| 5263 | Deleted false | |
| 5264 | Body انا عند السيد اروح عند العبيد ليه | I am with the master, why would I go to the slaves |
| 5265 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5266 | Abo Alkhair (100007347586608) | |
| 5267 | Author Abo Alkhair (100007347586608) | |
| 5268 | Sent 2015-06-28 20:06:48 UTC | |
| 5269 | IP 79.170.48.231 | |
| 5270 | Deleted false | |
| 5271 | Body ايوة عادي جدا انك تسيب التقدم لانك مش من طلاب الدنيا ولا بتبحث عن التقدم | Yes, it is normal to leave progress because you are  not seeking this life and after the progress |
| 5272 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5273 | Abo Alkhair (100007347586608) | |
| 5274 | Author Abo Alkhair (100007347586608) | |
| 5275 | Sent 2015-06-28 20:06:58 UTC | |
| 5276 | IP 79.170.48.231 | |
| 5277 | Deleted false | |
| 5278 | Body العبيد عندهم بعض مظاهر الاسلام اللي مش موجودة عند السيد | The slaves have some forms of Islam that doesn't exist with the master |
| 5279 | Recipients Abo Alkhair (100007347586608) | |
| 5280 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5281 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5282 | Sent 2015-06-28 20:07:21 UTC | |
| 5283 | IP 172.56.2.74 | |
| 5284 | Deleted false | |
| 5285 | Facebook Business Record Page 5134 | |

Govt. Ex. 8 -316

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5286 | Body | |
| 5287 | الخليج ايضا يقتل فى المسلمين والمجاهدين | The Gulf also is killing the Muslims and Mujahedeen |
| 5288 | Recipients Abo Alkhair (100007347586608) | |
| 5289 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5290 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5291 | Sent 2015-06-28 20:07:29 UTC | |
| 5292 | IP 172.56.2.74 | |
| 5293 | Deleted false | |
| 5294 | Body باوامر من امريكا | based on orders from America |
| 5295 | Recipients Abo Alkhair (100007347586608) | |
| 5296 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5297 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5298 | Sent 2015-06-28 20:07:51 UTC | |
| 5299 | IP 172.56.2.74 | |
| 5300 | Deleted false | |
| 5301 | Body لا والله هنا الناس مدينه اكثر | By Allah, there is a lot of religious people here |
| 5302 | Recipients Abo Alkhair (100007347586608) | |
| 5303 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5304 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5305 | Sent 2015-06-28 20:08:00 UTC | |
| 5306 | IP 172.56.2.74 | |
| 5307 | Deleted false | |
| 5308 | Body انا ده اللى بحسه | that is how I feel |
| 5309 | Recipients Abo Alkhair (100007347586608) | |
| 5310 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5311 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5312 | Sent 2015-06-28 20:08:12 UTC | |
| 5313 | IP 172.56.2.74 | |
| 5314 | Deleted false | |
| 5315 | Body اللى متدين هنا متدين بجد | The religious people here are really devout |
| 5316 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5317 | Abo Alkhair (100007347586608) | |
| 5318 | Author Abo Alkhair (100007347586608) | |
| 5319 | Sent 2015-06-28 20:08:18 UTC | |
| 5320 | IP 79.170.48.231 | |
| 5321 | Deleted false | |
| 5322 | Body يعنى انت مش شايف ان المساجد الكتير والاذان المرفوع وعدد المسلمين الأغلبية دة شىء ميعتبرش ميزة | So you don't think that the large number of mosques, hearing the call for prayers, and having a majority made up of Muslims are not considered advantages |
| 5323 | Recipients Abo Alkhair (100007347586608) | |
| 5324 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5325 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5326 | Sent 2015-06-28 20:08:39 UTC | |
| 5327 | IP 172.56.2.74 | |

| A | B |
|---|---|
| **Arabic** | **Translation** |
| 5328 Deleted false | |
| 5329 Body النهارده هو عيب وليس ميزة في رأيي | Nowadays, this is a disadvantage and not an advantage in my opinion |
| 5330 Recipients Abo Alkhair (100007347586608) | |
| 5331 ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5332 Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5333 Sent 2015-06-28 20:08:40 UTC | |
| 5334 IP 172.56.2.74 | |
| 5335 Deleted false | |
| 5336 Body اليوم | today |
| 5337 Facebook Business Record Page 5135 | |
| 5338 Recipients | |
| 5339 Abo Alkhair (100007347586608) | |
| 5340 ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5341 Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5342 Sent 2015-06-28 20:08:48 UTC | |
| 5343 IP 172.56.2.74 | |
| 5344 Deleted false | |
| 5345 Body في احداث اليوم | in today's events |
| 5346 Recipients Abo Alkhair (100007347586608) | |
| 5347 ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5348 Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5349 Sent 2015-06-28 20:09:02 UTC | |
| 5350 IP 172.56.2.74 | |
| 5351 Deleted false | |
| 5352 Body مع الحكام الكفرة وعثاء السيل | with the infidel rulers and the scum of people |
| 5353 Recipients Abo Alkhair (100007347586608) | |
| 5354 ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5355 Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5356 Sent 2015-06-28 20:09:07 UTC | |
| 5357 IP 172.56.2.74 | |
| 5358 Deleted false | |
| 5359 Body يكون مش كويس | It would be no good |
| 5360 Recipients Abo Alkhair (100007347586608) | |
| 5361 ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5362 Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5363 Sent 2015-06-28 20:09:11 UTC | |
| 5364 IP 172.56.2.74 | |
| 5365 Deleted false | |
| 5366 Body ده رأيي | That is my opinion |
| 5367 Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5368 Abo Alkhair (100007347586608) | |
| 5369 Author Abo Alkhair (100007347586608) | |
| 5370 Sent 2015-06-28 20:09:26 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5371 | IP 79.170.48.231 | |
| 5372 | Deleted false | |
| 5373 | Body !! بس تكون مع ناس مسلمة بايعة دينها افضل من الكفار اللي بيكرهوا الدين | But being with Muslim people who traded off their religion is better than being with people who hate the religion |
| 5374 | Recipients Abo Alkhair (100007347586608) | |
| 5375 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 5376 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5377 | Sent 2015-06-28 20:09:45 UTC | |
| 5378 | IP 172.56.2.74 | |
| 5379 | Deleted false | |
| 5380 | Body اى كلب يقرر يقتل اى مسلم فى دول الخليج ليس للمسلم ديه | Any dog that decides to kill any Muslim in the Gulf countries is not a Muslim |
| 5381 | Recipients Abo Alkhair (100007347586608) | |
| 5382 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 5383 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5384 | Sent 2015-06-28 20:10:00 UTC | |
| 5385 | IP 172.56.2.74 | |
| 5386 | Deleted false | |
| 5387 | Body هو انا صلا لست معهم بقلبى | In my heart, I am not with them |
| 5388 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5389 | Facebook Business Record Page 5136 | |
| 5390 | Abo Alkhair (100007347586608) | |
| 5391 | Author Abo Alkhair (100007347586608) | |
| 5392 | Sent 2015-06-28 20:10:06 UTC | |
| 5393 | IP 79.170.48.231 | |
| 5394 | Deleted false | |
| 5395 | Body لان المسلمين اللى بايعين دينهم عندهم اصل وهو التوحيد اللى ممكن مع زوال فلوسهم هى يرجعوا للدين | Because the Muslims who sold out their religion have the foundation, which is monotheism and if their money runs out, it is possible that they would return to the religion and repent immediately. While an infidel, even if he becomes poor, he may stay [sic] as an enemy of the religion. |
| 5396 | ويتوبوا على طول انما الكافر حتى لو اصبح فقير ممكن يفضل معادى للدين | |
| 5397 | Recipients Abo Alkhair (100007347586608) | |
| 5398 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 5399 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5400 | Sent 2015-06-28 20:10:50 UTC | |
| 5401 | IP 172.56.2.74 | |
| 5402 | Deleted false | |
| 5403 | Body امريكا والخليج اهداف واحده ضد المسلمين .. هم ينفذون المكر بتاعهم على المسلمين اللى فى البلاد | America and the Gulf have the same goals against the Muslims... they are executing their wicked deeds first against the Muslims who are in Muslim countries |
| 5404 | المسلمه اولا | |
| 5405 | Recipients Abo Alkhair (100007347586608) | |
| 5406 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 5407 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 5408 | Sent 2015-06-28 20:11:14 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5409 | IP 172.56.2.74 | |
| 5410 | Deleted false | |
| 5411 | Body لذلك مسلمي امريكا مازالوا في امان | That is why the American Muslims are still safe |
| 5412 | Recipients Abo Alkhair (100007347586608) | |
| 5413 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5414 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5415 | Sent 2015-06-28 20:11:24 UTC | |
| 5416 | IP 172.56.2.74 | |
| 5417 | Deleted false | |
| 5418 | Body امان مؤقت طبعا | Temporary safety of course |
| 5419 | Recipients Abo Alkhair (100007347586608) | |
| 5420 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5421 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5422 | Sent 2015-06-28 20:11:40 UTC | |
| 5423 | IP 172.56.2.74 | |
| 5424 | Deleted false | |
| 5425 | Body قريبا سيبداو قتل المسلمين في امريكا | Soon, they will start killing Muslims in America |
| 5426 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5427 | Abo Alkhair (100007347586608) | |
| 5428 | Author Abo Alkhair (100007347586608) | |
| 5429 | Sent 2015-06-28 20:11:47 UTC | |
| 5430 | IP 79.170.48.231 | |
| 5431 | Deleted false | |
| 5432 | Body بس انت قلتلي ان مسلمي امريكا مراقبين واعصالهم كلها مراقبة وانك مش في امان وممكن في اي وقت ياخدوك لو رحت المسجد كتير | But you told me that the American Muslims are being watched as well as their businesses and that you are not safe and can be picked up if you go to the mosque a lot |
| 5433 | | |
| 5434 | Recipients Abo Alkhair (100007347586608) | |
| 5435 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5436 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5437 | Sent 2015-06-28 20:12:28 UTC | |
| 5438 | IP 172.56.2.74 | |
| 5439 | Deleted false | |
| 5440 | Body نعم صحيح ولكن رقابه اقل يعني لن يلمسوك لشكهم فيك الا ان تكون متلبس باده متين في الميه | yes, that is true but it is lesser monitoring, because they will not come near you just because they have suspicions unless you are caught red-handed without a shadow of a doubt |
| 5441 | Facebook Business Record Page 5137 | |
| 5442 | Recipients | |
| 5443 | Abo Alkhair (100007347586608) | |
| 5444 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5445 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5446 | Sent 2015-06-28 20:12:49 UTC | |
| 5447 | IP 172.56.2.74 | |
| 5448 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5449 | Body يعني افعل ماشئت لغايه قبل التنفيذ تتمسك | Which means you can do anything you want up to execution of an act, and then you are caught |
| 5450 | Recipients Abo Alkhair (100007347586608) | |
| 5451 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5452 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5453 | Sent 2015-06-28 20:13:09 UTC | |
| 5454 | IP 172.56.2.74 | |
| 5455 | Deleted false | |
| 5456 | Body ومش تروح بقه ومحدش يعرف عنك حاجه | you don't just disappear and nobody knows anything about you |
| 5457 | Recipients Abo Alkhair (100007347586608) | |
| 5458 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5459 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5460 | Sent 2015-06-28 20:13:27 UTC | |
| 5461 | IP 172.56.2.74 | |
| 5462 | Deleted false | |
| 5463 | Body لا فيه قضيه ومحامي ياعم ده السجن نفسه مكيف | No, there is a case and a lawyer.  The jail is even air conditioned |
| 5464 | Recipients Abo Alkhair (100007347586608) | |
| 5465 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5466 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5467 | Sent 2015-06-28 20:13:33 UTC | |
| 5468 | IP 172.56.2.74 | |
| 5469 | Deleted false | |
| 5470 | Body انما في الخليج | But in the Gulf |
| 5471 | Recipients Abo Alkhair (100007347586608) | |
| 5472 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5473 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5474 | Sent 2015-06-28 20:13:41 UTC | |
| 5475 | IP 172.56.2.74 | |
| 5476 | Deleted false | |
| 5477 | Body لو اشتبهوا فيك | If they suspect you |
| 5478 | Recipients Abo Alkhair (100007347586608) | |
| 5479 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5480 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5481 | Sent 2015-06-28 20:13:59 UTC | |
| 5482 | IP 172.56.2.74 | |
| 5483 | Deleted false | |
| 5484 | Body ستكون مثل الميت وانت حي | You will be like a dead man even though you're alive |
| 5485 | Recipients Abo Alkhair (100007347586608) | |
| 5486 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5487 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5488 | Sent 2015-06-28 20:14:14 UTC | |
| 5489 | IP 172.56.2.74 | |
| 5490 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5491 | Body فقط شك يكفى انهم يذلوك | Suspicions only are enough for them to humiliate you |
| 5492 | Recipients Abo Alkhair (100007347586608) | |
| 5493 | Facebook Business Record Page 5138 | |
| 5494 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5495 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5496 | Sent 2015-06-28 20:14:22 UTC | |
| 5497 | IP 172.56.2.74 | |
| 5498 | Deleted false | |
| 5499 | Body لانهم اصلا مذلولين | because they are actually humiliated |
| 5500 | Recipients Abo Alkhair (100007347586608) | |
| 5501 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5502 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5503 | Sent 2015-06-28 20:14:29 UTC | |
| 5504 | IP 172.56.2.74 | |
| 5505 | Deleted false | |
| 5506 | Body من اسيادهم الامريكان | by their American masters |
| 5507 | Recipients Abo Alkhair (100007347586608) | |
| 5508 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5509 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5510 | Sent 2015-06-28 20:14:40 UTC | |
| 5511 | IP 172.56.2.74 | |
| 5512 | Deleted false | |
| 5513 | Body فى سبيل ماذا | for the sake of what? |
| 5514 | Recipients Abo Alkhair (100007347586608) | |
| 5515 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5516 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5517 | Sent 2015-06-28 20:14:44 UTC | |
| 5518 | IP 172.56.2.74 | |
| 5519 | Deleted false | |
| 5520 | Body ان اسمع الاذان | I hear the call to prayer |
| 5521 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5522 | Abo Alkhair (100007347586608) | |
| 5523 | Author Abo Alkhair (100007347586608) | |
| 5524 | Sent 2015-06-28 20:14:53 UTC | |
| 5525 | IP 79.170.48.231 | |
| 5526 | Deleted false | |
| 5527 | Body ما انت هتبقى سيد هناك عندهم ههههه | but you will be a master over there among them; hahahaha |
| 5528 | Recipients Abo Alkhair (100007347586608) | |
| 5529 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5530 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5531 | Sent 2015-06-28 20:14:55 UTC | |
| 5532 | IP 172.56.2.74 | |
| 5533 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5534 | Body استطيع سماعه الان على التلفون | I can hear it now on the phone |
| 5535 | Recipients Abo Alkhair (100007347586608) | |
| 5536 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5537 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5538 | Sent 2015-06-28 20:14:58 UTC | |
| 5539 | IP 172.56.2.74 | |
| 5540 | Deleted false | |
| 5541 | Body وعندى مساجد | we have mosques |
| 5542 | Recipients Abo Alkhair (100007347586608) | |
| 5543 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5544 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5545 | Facebook Business Record Page 5139 | |
| 5546 | Sent | |
| 5547 | 2015-06-28 20:15:03 UTC | |
| 5548 | IP 172.56.2.74 | |
| 5549 | Deleted false | |
| 5550 | Body بالظبط | exactly |
| 5551 | Recipients Abo Alkhair (100007347586608) | |
| 5552 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5553 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5554 | Sent 2015-06-28 20:15:09 UTC | |
| 5555 | IP 172.56.2.74 | |
| 5556 | Deleted false | |
| 5557 | Body انت كده مركز معايا | You are paying attention with me now |
| 5558 | Recipients Abo Alkhair (100007347586608) | |
| 5559 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5560 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5561 | Sent 2015-06-28 20:15:42 UTC | |
| 5562 | IP 172.56.2.74 | |
| 5563 | Deleted false | |
| 5564 | Body انا هكون سيد عندهم ولكن لكونى مسلم وعربى سيقال من كونى سيد | I will be a master among them but because I am a Muslim and an Arab, that will diminish it |
| 5565 | Recipients Abo Alkhair (100007347586608) | |
| 5566 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5567 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5568 | Sent 2015-06-28 20:15:50 UTC | |
| 5569 | IP 172.56.2.74 | |
| 5570 | Deleted false | |
| 5571 | Body لان اصلا الموضوع هو ضد الاسلام | because the whole thing is about being against Islam |
| 5572 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5573 | Abo Alkhair (100007347586608) | |
| 5574 | Author Abo Alkhair (100007347586608) | |
| 5575 | Sent 2015-06-28 20:16:12 UTC | |
| 5576 | IP 79.170.48.231 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5577 | Deleted false | |
| 5578 | Body تمام | perfect |
| 5579 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5580 | Abo Alkhair (100007347586608) | |
| 5581 | Author Abo Alkhair (100007347586608) | |
| 5582 | Sent 2015-06-28 20:16:18 UTC | |
| 5583 | IP 79.170.48.231 | |
| 5584 | Deleted false | |
| 5585 | Body انما السعودية ممكن تيجي صح | But you would come to Saudi, correct |
| 5586 | Recipients Abo Alkhair (100007347586608) | |
| 5587 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5588 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5589 | Sent 2015-06-28 20:16:28 UTC | |
| 5590 | IP 172.56.2.74 | |
| 5591 | Deleted false | |
| 5592 | Body اة طبعا | yes, of course |
| 5593 | Recipients Abo Alkhair (100007347586608) | |
| 5594 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5595 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5596 | Sent 2015-06-28 20:16:35 UTC | |
| 5597 | Facebook Business Record Page 5140 | |
| 5598 | IP | |
| 5599 | 172.56.2.74 | |
| 5600 | Deleted false | |
| 5601 | Body مقدرش اقول لأ | I cannot say no |
| 5602 | Recipients Abo Alkhair (100007347586608) | |
| 5603 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5604 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5605 | Sent 2015-06-28 20:16:41 UTC | |
| 5606 | IP 172.56.2.74 | |
| 5607 | Deleted false | |
| 5608 | Body اروح مكه | I go to Mecca |
| 5609 | Recipients Abo Alkhair (100007347586608) | |
| 5610 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5611 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5612 | Sent 2015-06-28 20:16:43 UTC | |
| 5613 | IP 172.56.2.74 | |
| 5614 | Deleted false | |
| 5615 | Body والمدينه | and Medina |
| 5616 | Recipients Abo Alkhair (100007347586608) | |
| 5617 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5618 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5619 | Sent 2015-06-28 20:16:48 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5620 | IP 172.56.2.74 | |
| 5621 | Deleted false | |
| 5622 | Body كل اسبوع | every week |
| 5623 | Recipients Abo Alkhair (100007347586608) | |
| 5624 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5625 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5626 | Sent 2015-06-28 20:16:58 UTC | |
| 5627 | IP 172.56.2.74 | |
| 5628 | Deleted false | |
| 5629 | Body من اى مكان فى السعوديه | from anywhere in Saudi |
| 5630 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5631 | Abo Alkhair (100007347586608) | |
| 5632 | Author Abo Alkhair (100007347586608) | |
| 5633 | Sent 2015-06-28 20:17:08 UTC | |
| 5634 | IP 79.170.48.231 | |
| 5635 | Deleted false | |
| 5636 | Body طيب ابعت لى السي في بتاعك بالعربي | okay, send me your CV in Arabic |
| 5637 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5638 | Abo Alkhair (100007347586608) | |
| 5639 | Author Abo Alkhair (100007347586608) | |
| 5640 | Sent 2015-06-28 20:17:15 UTC | |
| 5641 | IP 79.170.48.231 | |
| 5642 | Deleted false | |
| 5643 | Body وحأحاول اشوف لك شغل تيجي انت ومراتك | and I will try to find you work, so you would come with your wife |
| 5644 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5645 | Abo Alkhair (100007347586608) | |
| 5646 | Author Abo Alkhair (100007347586608) | |
| 5647 | Sent 2015-06-28 20:17:34 UTC | |
| 5648 | IP 79.170.48.231 | |
| 5649 | Facebook Business Record Page 5141 | |
| 5650 | Deleted | |
| 5651 | FALSE | |
| 5652 | Body وان شاء الله هتلاقي حاجات تعجبك واشياء كتير تعينك علي التقرب لله والعبادة والعلم والقرب لله | Allah willing, you will find things that you would like, and things that would help you worship, gain knowledge, and get closer to Allah |
| 5653 | Recipients Abo Alkhair (100007347586608) | |
| 5654 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5655 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5656 | Sent 2015-06-28 20:17:42 UTC | |
| 5657 | IP 172.56.2.74 | |
| 5658 | Deleted false | |
| 5659 | Body : وبعدين انتظر دوله الخلافه هناك اهو اقرب مابستناهم فى امريكا d | and wait for the Caliphate State there; it is closer than waiting in America D |
| 5660 | Recipients Abo Alkhair (100007347586608) | |
| 5661 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5662 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5663 | Sent 2015-06-28 20:17:48 UTC | |
| 5664 | IP 172.56.2.74 | |
| 5665 | Deleted false | |
| 5666 | Body :d | :d |
| 5667 | Recipients Abo Alkhair (100007347586608) | |
| 5668 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5669 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5670 | Sent 2015-06-28 20:18:27 UTC | |
| 5671 | IP 172.56.2.74 | |
| 5672 | Deleted false | |
| 5673 | Body هو فيه لسه سي في بالعربي | is there still CV in Arabic! |
| 5674 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5675 | Abo Alkhair (100007347586608) | |
| 5676 | Author Abo Alkhair (100007347586608) | |
| 5677 | Sent 2015-06-28 20:18:28 UTC | |
| 5678 | IP 79.170.48.231 | |
| 5679 | Deleted false | |
| 5680 | Body هيييييييييه | hahahahaha |
| 5681 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5682 | Abo Alkhair (100007347586608) | |
| 5683 | Author Abo Alkhair (100007347586608) | |
| 5684 | Sent 2015-06-28 20:18:36 UTC | |
| 5685 | IP 79.170.48.231 | |
| 5686 | Deleted false | |
| 5687 | Body ماشي يا عم استناهم | okay, buddy; wait for them |
| 5688 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5689 | Abo Alkhair (100007347586608) | |
| 5690 | Author Abo Alkhair (100007347586608) | |
| 5691 | Sent 2015-06-28 20:18:45 UTC | |
| 5692 | IP 79.170.48.231 | |
| 5693 | Deleted false | |
| 5694 | Body ايوة عادي اية المشكلة | Yes, it is normal; what is wrong with that? |
| 5695 | Recipients Abo Alkhair (100007347586608) | |
| 5696 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5697 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5698 | Sent 2015-06-28 20:18:58 UTC | |
| 5699 | IP 172.56.2.74 | |
| 5700 | Deleted false | |
| 5701 | Facebook Business Record Page 5142 | |
| 5702 | Body | |
| 5703 | طيب ماشى | ok, fine |
| 5704 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5705 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5706 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5707 | Sent 2015-06-28 20:19:04 UTC | |
| 5708 | IP 172.56.2.74 | |
| 5709 | Deleted false | |
| 5710 | Body بس انت قولت كده كتير | you said that a lot |
| 5711 | Recipients Abo Alkhair (100007347586608) | |
| 5712 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5713 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5714 | Sent 2015-06-28 20:19:11 UTC | |
| 5715 | IP 172.56.2.74 | |
| 5716 | Deleted false | |
| 5717 | Body منفذش ولا مرة | never did anything even once |
| 5718 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5719 | Abo Alkhair (100007347586608) | |
| 5720 | Author Abo Alkhair (100007347586608) | |
| 5721 | Sent 2015-06-28 20:19:48 UTC | |
| 5722 | IP 79.170.48.231 | |
| 5723 | Deleted false | |
| 5724 | Body يا سلام | Oh really |
| 5725 | Recipients Abo Alkhair (100007347586608) | |
| 5726 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5727 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5728 | Sent 2015-06-28 20:19:53 UTC | |
| 5729 | IP 172.56.2.74 | |
| 5730 | Deleted false | |
| 5731 | Body في حد انت عارفه | do you know someone |
| 5732 | Recipients Abo Alkhair (100007347586608) | |
| 5733 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5734 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5735 | Sent 2015-06-28 20:19:57 UTC | |
| 5736 | IP 172.56.2.74 | |
| 5737 | Deleted false | |
| 5738 | Body ولا هتقدم | or you will apply |
| 5739 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5740 | Abo Alkhair (100007347586608) | |
| 5741 | Author Abo Alkhair (100007347586608) | |
| 5742 | Sent 2015-06-28 20:20:39 UTC | |
| 5743 | IP 79.170.48.231 | |
| 5744 | Deleted false | |
| 5745 | Body في ناس اعرفها وهقدم | I know people and I will apply |
| 5746 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5747 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5748 | Author Abo Alkhair (100007347586608) | |
| 5749 | Sent 2015-06-28 20:20:41 UTC | |
| 5750 | IP 79.170.48.231 | |
| 5751 | Deleted false | |
| 5752 | Body الاتنين | Both |
| 5753 | Facebook Business Record Page 5143 | |
| 5754 | Recipients | |
| 5755 | Abo Alkhair (100007347586608) | |
| 5756 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 5757 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5758 | Sent 2015-06-28 20:21:33 UTC | |
| 5759 | IP 172.56.2.74 | |
| 5760 | Deleted false | |
| 5761 | Body ياحمام انا افكارى بقت خطر خلينى راشق هنا احسن . بس ايه الميزة فى السعوديه غير مكه والمدينه | Hamam, my beliefs have become dangerous; let me stay here, better. What is the advantage of Saudi other than Mecca and Medina |
| 5762 | Recipients Abo Alkhair (100007347586608) | |
| 5763 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 5764 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5765 | Sent 2015-06-28 20:21:40 UTC | |
| 5766 | IP 172.56.2.74 | |
| 5767 | Deleted false | |
| 5768 | Body الشعب انت فاهم | The people, do you understand! |
| 5769 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5770 | Abo Alkhair (100007347586608) | |
| 5771 | Author Abo Alkhair (100007347586608) | |
| 5772 | Sent 2015-06-28 20:21:58 UTC | |
| 5773 | IP 79.170.48.231 | |
| 5774 | Deleted false | |
| 5775 | Body الشعب انت مش لازم تحتك به اصلا | The people... you don't have to deal with them |
| 5776 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5777 | Abo Alkhair (100007347586608) | |
| 5778 | Author Abo Alkhair (100007347586608) | |
| 5779 | Sent 2015-06-28 20:22:06 UTC | |
| 5780 | IP 79.170.48.231 | |
| 5781 | Deleted false | |
| 5782 | Body انا هنا عايش عادي ولا مصاحب ولا سعودي | I am living here normally; and I don't have any friends and I am not a Saudi |
| 5783 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5784 | Abo Alkhair (100007347586608) | |
| 5785 | Author Abo Alkhair (100007347586608) | |
| 5786 | Sent 2015-06-28 20:22:16 UTC | |
| 5787 | IP 79.170.48.231 | |
| 5788 | Deleted false | |
| 5789 | Body الناس اللي قرفانه من العمال | The people who are fed up are the workers |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5790 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5791 | Abo Alkhair (100007347586608) | |
| 5792 | Author Abo Alkhair (100007347586608) | |
| 5793 | Sent 2015-06-28 20:22:18 UTC | |
| 5794 | IP 79.170.48.231 | |
| 5795 | Deleted false | |
| 5796 | Body الغلابة | The poor ones |
| 5797 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5798 | Abo Alkhair (100007347586608) | |
| 5799 | Author Abo Alkhair (100007347586608) | |
| 5800 | Sent 2015-06-28 20:22:30 UTC | |
| 5801 | IP 79.170.48.231 | |
| 5802 | Deleted false | |
| 5803 | Body بيشتغلوا في البناية والدهان والسعودية بيظلمه | they are working in construction and painting, while Saudi is treating them unfairly |
| 5804 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5805 | Facebook Business Record Page 5144 | |
| 5806 | Abo Alkhair (100007347586608) | |
| 5807 | Author Abo Alkhair (100007347586608) | |
| 5808 | Sent 2015-06-28 20:22:41 UTC | |
| 5809 | IP 79.170.48.231 | |
| 5810 | Deleted false | |
| 5811 | Body انما المدرسين ولا المحاسبين ولا المهندسين | But the teachers, accountants, or engineers |
| 5812 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5813 | Abo Alkhair (100007347586608) | |
| 5814 | Author Abo Alkhair (100007347586608) | |
| 5815 | Sent 2015-06-28 20:22:44 UTC | |
| 5816 | IP 79.170.48.231 | |
| 5817 | Deleted false | |
| 5818 | Body والدكاترة | and the doctors |
| 5819 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5820 | Abo Alkhair (100007347586608) | |
| 5821 | Author Abo Alkhair (100007347586608) | |
| 5822 | Sent 2015-06-28 20:22:47 UTC | |
| 5823 | IP 79.170.48.231 | |
| 5824 | Deleted false | |
| 5825 | Body عادي عايشين حلو | They are living in good conditions |
| 5826 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5827 | Abo Alkhair (100007347586608) | |
| 5828 | Author Abo Alkhair (100007347586608) | |
| 5829 | Sent 2015-06-28 20:23:02 UTC | |
| 5830 | IP 79.170.48.231 | |
| 5831 | Deleted false | |
| 5832 | Body ومش مضطرين ينزلوا نفسهم لحد | And they don't have to abase themselves to anyone |

| A | B |
|---|---|
| 1 | **Arabic** | **Translation** |
| 5833 | Recipients Abo Alkhair (100007347586608) | |
| 5834 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5835 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5836 | Sent 2015-06-28 20:23:26 UTC | |
| 5837 | IP 172.56.2.74 | |
| 5838 | Deleted false | |
| 5839 | Body هو الناس لسه يعني بيروحوا يصلوا فى المساجد وكده | do people still go and pray at the mosques |
| 5840 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5841 | Abo Alkhair (100007347586608) | |
| 5842 | Author Abo Alkhair (100007347586608) | |
| 5843 | Sent 2015-06-28 20:23:36 UTC | |
| 5844 | IP 79.170.48.231 | |
| 5845 | Deleted false | |
| 5846 | Body يا محمد الخير هنا ما شاء الله بجد | Mohamed, the advantages here are seriously something to praise Allah about |
| 5847 | Recipients Abo Alkhair (100007347586608) | |
| 5848 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5849 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5850 | Sent 2015-06-28 20:23:44 UTC | |
| 5851 | IP 172.56.2.74 | |
| 5852 | Deleted false | |
| 5853 | Body غير الحرم يعني | besides the Haram [mosque] |
| 5854 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5855 | Abo Alkhair (100007347586608) | |
| 5856 | Author Abo Alkhair (100007347586608) | |
| 5857 | Facebook Business Record Page 5145 | |
| 5858 | Sent | |
| 5859 | 2015-06-28 20:23:48 UTC | |
| 5860 | IP 79.170.48.231 | |
| 5861 | Deleted false | |
| 5862 | Body انا كل ما احس بتور بلاقي هنا الخير كتير | every time I feel timid, I find that that here there are lots of benefits |
| 5863 | Recipients Abo Alkhair (100007347586608) | |
| 5864 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5865 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5866 | Sent 2015-06-28 20:23:59 UTC | |
| 5867 | IP 172.56.2.74 | |
| 5868 | Deleted false | |
| 5869 | Body فيه ناس متدينه بجد ولا كلهم خبثاء | Are there really devout people or they are all wicked? |
| 5870 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5871 | Abo Alkhair (100007347586608) | |
| 5872 | Author Abo Alkhair (100007347586608) | |
| 5873 | Sent 2015-06-28 20:24:04 UTC | |
| 5874 | IP 79.170.48.231 | |
| 5875 | Deleted false | |

| A | B |
| --- | --- |
| 1 | **Arabic** | **Translation** |
| 5876 | Body انا شغال في مسجد فيه 130 طالب بيدرسوا قران كل يوم | I am working in a mosque that has *130* students who study Quran on daily basis |
| 5877 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5878 | Abo Alkhair (100007347586608) | |
| 5879 | Author Abo Alkhair (100007347586608) | |
| 5880 | Sent 2015-06-28 20:24:18 UTC | |
| 5881 | IP 79.170.48.231 | |
| 5882 | Deleted false | |
| 5883 | Body في واحد بس بيبرع كل شهر ب 15 الف ريال عشان الحلقات | there is one person only donates *15* thousand Riyals monthly just for the study circles |
| 5884 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5885 | Abo Alkhair (100007347586608) | |
| 5886 | Author Abo Alkhair (100007347586608) | |
| 5887 | Sent 2015-06-28 20:24:21 UTC | |
| 5888 | IP 79.170.48.231 | |
| 5889 | Deleted false | |
| 5890 | Body غير المتبرع عين التانيين | in addition to the other donors |
| 5891 | Recipients Abo Alkhair (100007347586608) | |
| 5892 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5893 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5894 | Sent 2015-06-28 20:24:24 UTC | |
| 5895 | IP 172.56.2.74 | |
| 5896 | Deleted false | |
| 5897 | Body جميل اول | very nice |
| 5898 | Recipients Abo Alkhair (100007347586608) | |
| 5899 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5900 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5901 | Sent 2015-06-28 20:24:35 UTC | |
| 5902 | IP 172.56.2.74 | |
| 5903 | Deleted false | |
| 5904 | Body جميل ماشاءالله | Nice, praise be to Allah |
| 5905 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5906 | Abo Alkhair (100007347586608) | |
| 5907 | Author Abo Alkhair (100007347586608) | |
| 5908 | Sent 2015-06-28 20:24:35 UTC | |
| 5909 | Facebook Business Record Page 5146 | |
| 5910 | IP | |
| 5911 | 79.170.48.231 | |
| 5912 | Deleted false | |
| 5913 | Body الناس فيها كبر وعنصرية بس كمان فيها خير ويخافوا ربنا | People have arrogance and discrimination, but there is also good and they fear Allah |
| 5914 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5915 | Abo Alkhair (100007347586608) | |
| 5916 | Author Abo Alkhair (100007347586608) | |
| 5917 | Sent 2015-06-28 20:24:44 UTC | |
| 5918 | IP 79.170.48.231 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5919 | Deleted false | |
| 5920 | Body يعني مافيش حد كامل | no one is perfect |
| 5921 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5922 | Abo Alkhair (100007347586608) | |
| 5923 | Author Abo Alkhair (100007347586608) | |
| 5924 | Sent 2015-06-28 20:25:09 UTC | |
| 5925 | IP 79.170.48.231 | |
| 5926 | Deleted false | |
| 5927 | Body الكبر والعنصرية اكتسبوها من الفلوس وبقى عندهم طباع التدين وحب الستره والعفاف والتسارع ف الخير | They gained arrogance and discrimination because of money but they have become devout, clothed modestly, pure, and earnestly desiring to do good |
| 5928 | Recipients Abo Alkhair (100007347586608) | |
| 5929 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5930 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5931 | Sent 2015-06-28 20:25:18 UTC | |
| 5932 | IP 172.56.2.74 | |
| 5933 | Deleted false | |
| 5934 | Body ومسموح قراءة ايات الجهاد بردوا هناك لما تيجى فى القران ؟ ولا بيعملوا فرورد لما تجى هيهيهيهيه | Is it allowed to read verses over there about jihad when it is in the Quran? Or they click forward when they encounter them. hahahaha |
| 5935 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5936 | Abo Alkhair (100007347586608) | |
| 5937 | Author Abo Alkhair (100007347586608) | |
| 5938 | Sent 2015-06-28 20:25:26 UTC | |
| 5939 | IP 79.170.48.231 | |
| 5940 | Deleted false | |
| 5941 | Body لما نحتاج اي حاجة للمسجد بنلاقي اكتر من متبرع | When we need something for the mosque, we find more than one donor |
| 5942 | | |
| 5943 | | |
| 5944 | | |
| 5945 | | |
| 5946 | | |
| 5947 | | |
| 5948 | | |
| 5949 | | |
| 5950 | | |
| 5951 | | |
| 5952 | | |
| 5953 | | |
| 5954 | | |
| 5955 | | |
| 5956 | | |
| 5957 | | |
| 5958 | | |
| 5959 | | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3011 | | |
| 3012 | | |
| 3013 | | |
| 3014 | | |
| 3015 | | |
| 3016 | | |
| 3017 | | |
| 3018 | | |
| 3019 | | |
| 3020 | | |
| 3021 | | |
| 3022 | | |
| 3023 | | |
| 3024 | | |
| 3025 | | |
| 3026 | | |
| 3027 | | |
| 3028 | | |
| 3029 | | |
| 3030 | | |
| 3031 | | |
| 3032 | | |
| 3033 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 3034 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3035 | Abo Alkhair (100007347586608) | |
| 3036 | Author Abo Alkhair (100007347586608) | |
| 3037 | Sent 2015-06-28 20:25:39 UTC | |
| 3038 | IP 79.170.48.231 | |
| 3039 | Deleted false | |
| 3040 | Body لو انت امام في الصلاة بتقرا اي حاجة عادي | Let's say you were an Imam in prayers and you would read anything normally |
| 3041 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3042 | Abo Alkhair (100007347586608) | |
| 3043 | Author Abo Alkhair (100007347586608) | |
| 3044 | Sent 2015-06-28 20:25:51 UTC | |
| 3045 | IP 79.170.48.231 | |
| 3046 | Deleted false | |
| 3047 | Body وسلمان احسن من عبد الله | and Salman is better than Abdullah |
| 3048 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3049 | Abo Alkhair (100007347586608) | |
| 3050 | Author Abo Alkhair (100007347586608) | |

Govt. Ex. 8 -333

75

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3051 | Facebook Business Record Page 5091 | |
| 3052 | Sent | |
| 3053 | 2015-06-28 20:25:59 UTC | |
| 3054 | IP 79.170.48.231 | |
| 3055 | Deleted false | |
| 3056 | Body وطلع مشايخ كانت محبوسة في السجن عشان كانت بتقول كلمة حق | And he released sheiks who were in jail because they spoke the truth |
| 3057 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3058 | Abo Alkhair (100007347586608) | |
| 3059 | Author Abo Alkhair (100007347586608) | |
| 3060 | Sent 2015-06-28 20:26:04 UTC | |
| 3061 | IP 79.170.48.231 | |
| 3062 | Deleted false | |
| 3063 | Body واحتمال يطلعوا خالد الراشد قريب | It is possible that Khaled Al Rashid may be set free soon |
| 3064 | Recipients Abo Alkhair (100007347586608) | |
| 3065 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3066 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3067 | Sent 2015-06-28 20:26:14 UTC | |
| 3068 | IP 172.56.2.74 | |
| 3069 | Deleted false | |
| 3070 | Body لو خالد الراشد طلع | If Khaled Al Rashid got out |
| 3071 | Recipients Abo Alkhair (100007347586608) | |
| 3072 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3073 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3074 | Sent 2015-06-28 20:26:20 UTC | |
| 3075 | IP 172.56.2.74 | |
| 3076 | Deleted false | |
| 3077 | Body انا هاجي | I will be coming |
| 3078 | Recipients Abo Alkhair (100007347586608) | |
| 3079 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3080 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3081 | Sent 2015-06-28 20:26:23 UTC | |
| 3082 | IP 172.56.2.74 | |
| 3083 | Deleted false | |
| 3084 | Body ده بالذات | Especially that one |
| 3085 | Recipients Abo Alkhair (100007347586608) | |
| 3086 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3087 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3088 | Sent 2015-06-28 20:26:30 UTC | |
| 3089 | IP 172.56.2.74 | |
| 3090 | Deleted false | |
| 3091 | Body ده دوله اسلاميه ميه الميه | He is 100% Islamic State |
| 3092 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3093 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3094 | Author Abo Alkhair (100007347586608) | |
| 3095 | Sent 2015-06-28 20:26:36 UTC | |
| 3096 | IP 79.170.48.231 | |
| 3097 | Deleted false | |
| 3098 | Body وكل العلمانيين بيكرهوا سلمان عشان غير سياسته خالص وخلى اهل الدين والعلماء لهم قيمة مش زي عبد | All the secular people hate Salman because he completely changed his policies and gave respect to the religious people and scholars unlike Abdullah who was surrounded by Madkhalis |
| 3099 | الله كان لامم حواليه المداخلة | |
| 3100 | Recipients Abo Alkhair (100007347586608) | |
| 3101 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3102 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3103 | Facebook Business Record Page 5092 | |
| 3104 | Sent | |
| 3105 | 2015-06-28 20:26:42 UTC | |
| 3106 | IP 172.56.2.74 | |
| 3107 | Deleted false | |
| 3108 | Body انا ده احسبه صادق عالم عامل | I consider him a faithful  working scholar |
| 3109 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3110 | Abo Alkhair (100007347586608) | |
| 3111 | Author Abo Alkhair (100007347586608) | |
| 3112 | Sent 2015-06-28 20:26:53 UTC | |
| 3113 | IP 79.170.48.231 | |
| 3114 | Deleted false | |
| 3115 | Body ان شاء الله هيطلع قريب بس هو بيعمل خطوات واحدة واحدة | Allah willing, he will soon get out and he is taking steps little by little |
| 3116 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3117 | Abo Alkhair (100007347586608) | |
| 3118 | Author Abo Alkhair (100007347586608) | |
| 3119 | Sent 2015-06-28 20:27:02 UTC | |
| 3120 | IP 79.170.48.231 | |
| 3121 | Deleted false | |
| 3122 | Body عشان عبد الله كان حاطط العلمانيين في كل مكان في البلد هنا | Because Abdullah had all the secular people everywhere in the country |
| 3123 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3124 | Abo Alkhair (100007347586608) | |
| 3125 | Author Abo Alkhair (100007347586608) | |
| 3126 | Sent 2015-06-28 20:27:05 UTC | |
| 3127 | IP 79.170.48.231 | |
| 3128 | Deleted false | |
| 3129 | Body وسلمان غيرهم كلهم | Salman replaced them all |
| 3130 | Recipients Abo Alkhair (100007347586608) | |
| 3131 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3132 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3133 | Sent 2015-06-28 20:27:07 UTC | |
| 3134 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3135 | Deleted false | |
| 3136 | Body لا مش هيطلع باحمام | No Hamam, he is not getting out |
| 3137 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3138 | Abo Alkhair (100007347586608) | |
| 3139 | Author Abo Alkhair (100007347586608) | |
| 3140 | Sent 2015-06-28 20:27:21 UTC | |
| 3141 | IP 79.170.48.231 | |
| 3142 | Deleted false | |
| 3143 | Body يا عم في اخبار كتير في الموضوع دة | man, there are many news about this subject |
| 3144 | Recipients Abo Alkhair (100007347586608) | |
| 3145 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3146 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3147 | Sent 2015-06-28 20:27:57 UTC | |
| 3148 | IP 172.56.2.74 | |
| 3149 | Deleted false | |
| 3150 | Body وبعدين هو مش بعت طائرات تضرب المجاهدين في سوريا | didn't he send airplanes to hit the Mujahidin in Syria |
| 3151 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3152 | Abo Alkhain (100007347586608) | |
| 3153 | Author Abo Alkhair (100007347586608) | |
| 3154 | Sent 2015-06-28 20:28:08 UTC | |
| 3155 | Facebook Business Record Page 5093 | |
| 3156 | IP | |
| 3157 | 79.170.48.231 | |
| 3158 | Deleted false | |
| 3159 | Body لا يا عم مش سلمان | No man, not Salman |
| 3160 | Recipients Abo Alkhair (100007347586608) | |
| 3161 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3162 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3163 | Sent 2015-06-28 20:28:09 UTC | |
| 3164 | IP 172.56.2.74 | |
| 3165 | Deleted false | |
| 3166 | Body وساكت ليه على بشار ودماء المسلمين | Why is he silent about Bashar and the blood of Muslims? |
| 3167 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3168 | Abo Alkhair (100007347586608) | |
| 3169 | Author Abo Alkhair (100007347586608) | |
| 3170 | Sent 2015-06-28 20:28:13 UTC | |
| 3171 | IP 79.170.48.231 | |
| 3172 | Deleted false | |
| 3173 | Body كل البلاوي كانت بتاع عبد الله | All the problems were by Abdullah |
| 3174 | Recipients Abo Alkhair (100007347586608) | |
| 3175 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3176 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3177 | Sent 2015-06-28 20:28:16 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3178 | IP 172.56.2.74 | |
| 3179 | Deleted false | |
| 3180 | Body ومتحمس اوى يقتل الشيعه | He is zealous to kill the Shia |
| 3181 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3182 | Abo Alkhair (100007347586608) | |
| 3183 | Author Abo Alkhair (100007347586608) | |
| 3184 | Sent 2015-06-28 20:28:38 UTC | |
| 3185 | IP 79.170.48.231 | |
| 3186 | Deleted false | |
| 3187 | Body ماهو كان بيقتل الشيعة في اليمن | He was killing the Shia in Yemen |
| 3188 | Recipients Abo Alkhair (100007347586608) | |
| 3189 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3190 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3191 | Sent 2015-06-28 20:28:43 UTC | |
| 3192 | IP 172.56.2.74 | |
| 3193 | Deleted false | |
| 3194 | Body : وبعدين قتل الشيعه حلال في اليمن وحرام في السعوديه DDDD | Is the killing of Shia permissible in Yemen but not in Saudi [?] *DDDD* |
| 3195 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3196 | Abo Alkhair (100007347586608) | |
| 3197 | Author Abo Alkhair (100007347586608) | |
| 3198 | Sent 2015-06-28 20:28:43 UTC | |
| 3199 | IP 79.170.48.231 | |
| 3200 | Deleted false | |
| 3201 | Body هو ميقدرش يغير كل حاجة في ثانية | He cannot change everything in a second |
| 3202 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3203 | Abo Alkhair (100007347586608) | |
| 3204 | Author Abo Alkhair (100007347586608) | |
| 3205 | Sent 2015-06-28 20:28:56 UTC | |
| 3206 | IP 79.170.48.231 | |
| 3207 | Facebook Business Record Page 5094 | |
| 3208 | Deleted | |
| 3209 | FALSE | |
| 3210 | Body ماهو ميقدرش يغير الموضوع دة بين يوم وليلة | He cannot change this issue overnight |
| 3211 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3212 | Abo Alkhair (100007347586608) | |
| 3213 | Author Abo Alkhair (100007347586608) | |
| 3214 | Sent 2015-06-28 20:29:01 UTC | |
| 3215 | IP 79.170.48.231 | |
| 3216 | Deleted false | |
| 3217 | Body هنا في شيعة سعوديين | There are Saudi Shia here |
| 3218 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3219 | Abo Alkhair (100007347586608) | |
| 3220 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3221 | Sent 2015-06-28 20:29:05 UTC | |
| 3222 | IP 79.170.48.231 | |
| 3223 | Deleted false | |
| 3224 | Body وفي ناس لها نفوذ | And there are influential people |
| 3225 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3226 | Abo Alkhair (100007347586608) | |
| 3227 | Author Abo Alkhair (100007347586608) | |
| 3228 | Sent 2015-06-28 20:29:11 UTC | |
| 3229 | IP 79.170.48.231 | |
| 3230 | Deleted false | |
| 3231 | Body وهو بيغير كتير جدا!!!! | He is changing a lot of things!!!!! |
| 3232 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3233 | Abo Alkhair (100007347586608) | |
| 3234 | Author Abo Alkhair (100007347586608) | |
| 3235 | Sent 2015-06-28 20:29:17 UTC | |
| 3236 | IP 79.170.48.231 | |
| 3237 | Deleted false | |
| 3238 | Body بس البلد هنا عبد الله كان مبوظها ع الاخر | Abdullah has completely ruined the country over here |
| 3239 | Recipients Abo Alkhair (100007347586608) | |
| 3240 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3241 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3242 | Sent 2015-06-28 20:30:17 UTC | |
| 3243 | IP 172.56.2.74 | |
| 3244 | Deleted false | |
| 3245 | Body اهو عبدالله ده مش عارف دينه ايه | Abdullah doesn't know what his religion is about |
| 3246 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3247 | Abo Alkhair (100007347586608) | |
| 3248 | Author Abo Alkhair (100007347586608) | |
| 3249 | Sent 2015-06-28 20:30:34 UTC | |
| 3250 | IP 79.170.48.231 | |
| 3251 | Deleted false | |
| 3252 | Body عبد الله عمل اكتر خراب وانفتاح في السعودية | Abdullah did the most damage and liberalism in Saudi |
| 3253 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3254 | Abo Alkhair (100007347586608) | |
| 3255 | Author Abo Alkhair (100007347586608) | |
| 3256 | Sent 2015-06-28 20:30:40 UTC | |
| 3257 | IP 79.170.48.231 | |
| 3258 | Deleted false | |
| 3259 | Facebook Business Record Page 5095 | |
| 3260 | Body | |
| 3261 | خرب البلد فعلا هنا | He really ruined the country |
| 3262 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3263 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3264 | Author Abo Alkhair (100007347586608) | |
| 3265 | Sent 2015-06-28 20:30:49 UTC | |
| 3266 | IP 79.170.48.231 | |
| 3267 | Deleted false | |
| 3268 | Body وخلي العلمانيين مسكين كل حاجة | He let the seculars in charge of everything |
| 3269 | Recipients Abo Alkhair (100007347586608) | |
| 3270 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3271 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3272 | Sent 2015-06-28 20:30:51 UTC | |
| 3273 | IP 172.56.2.74 | |
| 3274 | Deleted false | |
| 3275 | Body بس مسلم بردوا | But he is also a Muslim |
| 3276 | Recipients Abo Alkhair (100007347586608) | |
| 3277 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3278 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3279 | Sent 2015-06-28 20:30:54 UTC | |
| 3280 | IP 172.56.2.74 | |
| 3281 | Deleted false | |
| 3282 | Body ههههههههههههههههههههه | hahahaha |
| 3283 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3284 | Abo Alkhair (100007347586608) | |
| 3285 | Author Abo Alkhair (100007347586608) | |
| 3286 | Sent 2015-06-28 20:31:06 UTC | |
| 3287 | IP 79.170.48.231 | |
| 3288 | Deleted false | |
| 3289 | Body اول ما سلمان جه مشاهم كلهم وخلي | Once Salman became in charge, he let them all go |
| 3290 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3291 | Abo Alkhair (100007347586608) | |
| 3292 | Author Abo Alkhair (100007347586608) | |
| 3293 | Sent 2015-06-28 20:31:21 UTC | |
| 3294 | IP 79.170.48.231 | |
| 3295 | Deleted false | |
| 3296 | Body وبدأ يجيب ناس معروف عنها التدين وانها كانت منبوذة في عهد عبد الله | And he started bringing people onboard who are known for being devout and that they were outcasts during Abdullah's era |
| 3297 | Recipients Abo Alkhair (100007347586608) | |
| 3298 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3299 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3300 | Sent 2015-06-28 20:31:21 UTC | |
| 3301 | IP 172.56.2.74 | |
| 3302 | Deleted false | |
| 3303 | Body هو الاسلام ايه غير الايمان والعمل بيه | Islam is nothing but faith and deeds that are based on that faith |
| 3304 | Recipients Abo Alkhair (100007347586608) | |
| 3305 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3306 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3307 | Sent 2015-06-28 20:31:46 UTC | |
| 3308 | IP 172.56.2.74 | |
| 3309 | Deleted false | |
| 3310 | Body ازاى اصلا تصدق واحد انه مسلم من غير مايعمل بعمل اهل الاسلام ولو قال الشهادتين | How could you believe that a person is a Muslim if his deeds are not according to the people of Islam, even if he said both testimonies[!] |
| 3311 | | |
| 3312 | | |
| 3313 | | |
| 3314 | | |
| 3315 | | |
| 3316 | | |
| 3317 | | |
| 3318 | | |
| 3319 | | |
| 3320 | | |
| 3321 | | |
| 3322 | | |
| 3323 | | |
| 3324 | | |
| 3325 | | |
| 3326 | | |
| 3327 | | |
| 3328 | | |
| 3329 | | |
| 3330 | | |
| 3331 | | |
| 3332 | | |
| 3333 | | |
| 3334 | | |
| 3335 | | |
| 3336 | | |
| 3337 | | |
| 3338 | | |
| 3339 | | |
| 3340 | | |
| 3341 | | |
| 3342 | | |
| 3343 | | |
| 3344 | | |
| 3345 | | |

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo  Alkhair (100007347586608)
**Author**       Abo  Alkhair (100007347586608)
**Sent**         2015-06-28 20:31:55 UTC
**IP**           79.170.48.231
**Deleted**      false
**Body**         Here is Sheikh Sa'ad Al-Shathri from the Senior Scholars. See his position towards the offensive cartoons and others.

**Recipients**   Abo  Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-06-28 20:33:21 UTC
**IP**           172.56.2.74
**Deleted**      false
**Body**         Okay, keep it down. Someone might hear you talking about the offensive cartoons of the Prophet, they will say you are eager to defend the honor of the Prophet or something, and you'll be arrested.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo  Alkhair (100007347586608)
**Author**       Abo  Alkhair (100007347586608)
**Sent**         2015-06-28 20:33:34 UTC
**IP**           79.170.48.231
**Deleted**      false
**Body**         No, not to that extend.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo  Alkhair (100007347586608)
**Author**       Abo  Alkhair (100007347586608)
**Sent**         2015-06-28 20:33:54 UTC
**IP**           79.170.48.231
**Deleted**      false
**Body**         Man, the Imam of the Great Mosque [of Mecca] is attacking Bashar and al-Sisi in the Friday sermon.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo  Alkhair (100007347586608)
**Author**       Abo  Alkhair (100007347586608)
**Sent**         2015-06-28 20:34:01 UTC
**IP**           79.170.48.231
**Deleted**      false
**Body**         This was not allowed.

**Recipients**   Abo  Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-06-28 20:34:03 UTC
**IP**           172.56.2.74
**Deleted**      false
**Body**         Who defends the honor of the Prophet, should be honored publicly.

**Recipients**   Abo  Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-06-28 20:34:06 UTC
**IP**           172.56.2.74
**Deleted**      false
**Body**         and not be scared.

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3346 | | |
| 3347 | | |
| 3348 | | |
| 3349 | | |
| 3350 | | |
| 3351 | | |
| 3352 | | |
| 3353 | | |
| 3354 | | |
| 3355 | | |
| 3356 | | |
| 3357 | | |
| 3358 | | |
| 3359 | | |
| 3360 | | |
| 3361 | | |
| 3362 | | |
| 3363 | Facebook Business Record Page 5097 | |
| 3364 | Recipients | |
| 3365 | Abo Alkhair (100007347586608) | |
| 3366 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3367 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3368 | Sent 2015-06-28 20:34:21 UTC | |
| 3369 | IP 172.56.2.74 | |
| 3370 | Deleted false | |
| 3371 | Body دعى بالاسم ؟ | cursed them by name? |
| 3372 | Recipients Abo Alkhair (100007347586608) | |
| 3373 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3374 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3375 | Sent 2015-06-28 20:34:23 UTC | |
| 3376 | IP 172.56.2.74 | |
| 3377 | Deleted false | |
| 3378 | Body استحاله | Impossible |
| 3379 | Recipients Abo Alkhair (100007347586608) | |
| 3380 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3381 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3382 | Sent 2015-06-28 20:34:31 UTC | |
| 3383 | IP 172.56.2.74 | |
| 3384 | Deleted false | |
| 3385 | Body ده طبخينه سوا بايلى | Dude, they cook it up together |
| 3386 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3387 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3388 | Author Abo Alkhair (100007347586608) | |
| 3389 | Sent 2015-06-28 20:34:33 UTC | |
| 3390 | IP 79.170.48.231 | |
| 3391 | Deleted false | |
| 3392 | Body ايوة دعى على بشار بالاسم وعلي السيسي بالوصف | yes, He cursed Bashar, by name, and Al Sisi, by description |
| 3393 | Recipients Abo Alkhair (100007347586608) | |
| 3394 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3395 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3396 | Sent 2015-06-28 20:34:46 UTC | |
| 3397 | IP 172.56.2.74 | |
| 3398 | Deleted false | |
| 3399 | Body السيسي ميقدرش | He can not with Al Sisi |
| 3400 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3401 | Abo Alkhair (100007347586608) | |
| 3402 | Author Abo Alkhair (100007347586608) | |
| 3403 | Sent 2015-06-28 20:34:56 UTC | |
| 3404 | IP 79.170.48.231 | |
| 3405 | Deleted false | |
| 3406 | Body هقولك يا محمد ... قضية تخوين كل الناس مش هو الحل | I tell you Mohamed.... The idea of making all people traitors is not the solution |
| 3407 | Recipients Abo Alkhair (100007347586608) | |
| 3408 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3409 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3410 | Sent 2015-06-28 20:35:00 UTC | |
| 3411 | IP 172.56.2.74 | |
| 3412 | Deleted false | |
| 3413 | Body لحسن السيسي يسيب الاخوان عليهم | Otherwise, Al Sisi would release the Brotherhood on them |
| 3414 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3415 | Facebook Business Record Page 5098 | |
| 3416 | Abo Alkhair (100007347586608) | |
| 3417 | Author Abo Alkhair (100007347586608) | |
| 3418 | Sent 2015-06-28 20:35:01 UTC | |
| 3419 | IP 79.170.48.231 | |
| 3420 | Deleted false | |
| 3421 | Body الخير موجود في بعض الناس | Some people are good |
| 3422 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3423 | Abo Alkhair (100007347586608) | |
| 3424 | Author Abo Alkhair (100007347586608) | |
| 3425 | Sent 2015-06-28 20:35:11 UTC | |
| 3426 | IP 79.170.48.231 | |
| 3427 | Deleted false | |
| 3428 | Body الخبث كتير انا عارف | I know there is a lot of maliciousness |
| 3429 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3430 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3431 | Author Abo Alkhair (100007347586608) | |
| 3432 | Sent 2015-06-28 20:35:15 UTC | |
| 3433 | IP 79.170.48.231 | |
| 3434 | Deleted false | |
| 3435 | Body بس الخير موجود | but there is good |
| 3436 | Recipients Abo Alkhair (100007347586608) | |
| 3437 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3438 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3439 | Sent 2015-06-28 20:35:16 UTC | |
| 3440 | IP 172.56.2.74 | |
| 3441 | Deleted false | |
| 3442 | Body ايوة موجود | Yes, there is |
| 3443 | Recipients Abo Alkhair (100007347586608) | |
| 3444 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3445 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3446 | Sent 2015-06-28 20:35:24 UTC | |
| 3447 | IP 172.56.2.74 | |
| 3448 | Deleted false | |
| 3449 | Body احنا بنتكلم عن قادة الامور | We are talking about the people in charge of matters |
| 3450 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3451 | Abo Alkhair (100007347586608) | |
| 3452 | Author Abo Alkhair (100007347586608) | |
| 3453 | Sent 2015-06-28 20:35:24 UTC | |
| 3454 | IP 79.170.48.231 | |
| 3455 | Deleted false | |
| 3456 | Body ومش حصريا علي الدولة بس | Not only about the State |
| 3457 | Recipients Abo Alkhair (100007347586608) | |
| 3458 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3459 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3460 | Sent 2015-06-28 20:35:33 UTC | |
| 3461 | IP 172.56.2.74 | |
| 3462 | Deleted false | |
| 3463 | Body من في يدهم امر المسلمين | Those who are in charge of Muslim matters |
| 3464 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3465 | Abo Alkhair (100007347586608) | |
| 3466 | Author Abo Alkhair (100007347586608) | |
| 3467 | Facebook Business Record Page 5099 | |
| 3468 | Sent | |
| 3469 | 2015-06-28 20:35:41 UTC | |
| 3470 | IP 79.170.48.231 | |
| 3471 | Deleted false | |
| 3472 | Body تماااام | Perfect |
| 3473 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3474 | Abo Alkhair (100007347586608) | |
| 3475 | Author Abo Alkhair (100007347586608) | |
| 3476 | Sent 2015-06-28 20:35:49 UTC | |
| 3477 | IP 79.170.48.231 | |
| 3478 | Deleted false | |
| 3479 | Bodyفي بعض القادة افضل من غيرهم | Some leaders are better than others |
| 3480 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3481 | Abo Alkhair (100007347586608) | |
| 3482 | Author Abo Alkhair (100007347586608) | |
| 3483 | Sent 2015-06-28 20:35:52 UTC | |
| 3484 | IP 79.170.48.231 | |
| 3485 | Deleted false | |
| 3486 | Bodyاو شرهم اقل من شر غيرهم | or their evil is less than others |
| 3487 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3488 | Abo Alkhair (100007347586608) | |
| 3489 | Author Abo Alkhair (100007347586608) | |
| 3490 | Sent 2015-06-28 20:36:14 UTC | |
| 3491 | IP 79.170.48.231 | |
| 3492 | Deleted false | |
| 3493 | Bodyيعني اردوغان عنده مواقف حلوة جدا!!!! مع الاسلام .. بس مش كاملة لكن حلوة | For example, Erdogan  has good stands with Islam.... They are not perfect but good |
| 3494 | Recipients Abo Alkhair (100007347586608) | |
| 3495 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3496 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3497 | Sent 2015-06-28 20:36:23 UTC | |
| 3498 | IP 172.56.2.74 | |
| 3499 | Deleted false | |
| 3500 | Bodyتفتكر ابو بكر  البغدادي يخاف يدعي علي السيسي ههههههههههههههههههههههههههههه | Do you think that Abu Bakr Al Baghdadi would be afraid to curse Al Sisi? Hahahahahahahahaha |
| 3501 | Recipients Abo Alkhair (100007347586608) | |
| 3502 | ( 100001303475553 ) محمد الشناوى | |
| 3503 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3504 | Sent 2015-06-28 20:36:42 UTC | |
| 3505 | IP 172.56.2.74 | |
| 3506 | Deleted false | |
| 3507 | Bodyاردوغان ده شكله سمين | Erdogan seems to be cunning |
| 3508 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3509 | Abo Alkhair (100007347586608) | |
| 3510 | Author Abo Alkhair (100007347586608) | |
| 3511 | Sent 2015-06-28 20:36:52 UTC | |
| 3512 | IP 79.170.48.231 | |
| 3513 | Deleted false | |
| 3514 | Bodyسيبك من الظنون وخليك مع الواقع العملي | Stop with the speculations and stick to practical reality |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3515 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3516 | Abo Alkhair (100007347586608) | |
| 3517 | Author Abo Alkhair (100007347586608) | |
| 3518 | Sent 2015-06-28 20:36:58 UTC | |
| 3519 | Facebook Business Record Page 5100 | |
| 3520 | IP | |
| 3521 | 79.170.48.231 | |
| 3522 | Deleted false | |
| 3523 | Body السمين بيبان انه سمين | it would be obvious if a person is cunning |
| 3524 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3525 | Abo Alkhair (100007347586608) | |
| 3526 | Author Abo Alkhair (100007347586608) | |
| 3527 | Sent 2015-06-28 20:37:09 UTC | |
| 3528 | IP 79.170.48.231 | |
| 3529 | Deleted false | |
| 3530 | Body سمين عشان عامل لمليون سوري بيوت واكل وشرب | is he cunning because he built homes for a million Syrian along with food and drink? |
| 3531 | Recipients Abo Alkhair (100007347586608) | |
| 3532 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3533 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3534 | Sent 2015-06-28 20:37:18 UTC | |
| 3535 | IP 172.56.2.74 | |
| 3536 | Deleted false | |
| 3537 | Body هو اصلا اى حاكم لا يحكم بما انزل الله مشكوك فى اسلاميه | the Islam of any ruler who doesn't rule according to what Allah has sent down should be regarded with suspicion |
| 3538 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3539 | Abo Alkhair (100007347586608) | |
| 3540 | Author Abo Alkhair (100007347586608) | |
| 3541 | Sent 2015-06-28 20:37:21 UTC | |
| 3542 | IP 79.170.48.231 | |
| 3543 | Deleted false | |
| 3544 | Body او عشان قال على السيسي بالاسم انه عامل انقلاب | Or is it because he said about Al-Sisi by name that he made a coup? |
| 3545 | Recipients Abo Alkhair (100007347586608) | |
| 3546 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3547 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3548 | Sent 2015-06-28 20:37:21 UTC | |
| 3549 | IP 172.56.2.74 | |
| 3550 | Deleted false | |
| 3551 | Body اسلامه | his Islam |
| 3552 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3553 | Abo Alkhair (100007347586608) | |
| 3554 | Author Abo Alkhair (100007347586608) | |
| 3555 | Sent 2015-06-28 20:37:37 UTC | |
| 3556 | IP 79.170.48.231 | |

Case 1:16-cr-00009-ELH   Document 108-3   Filed 11/14/17   Page 346 of 541   Govt. Ex. 8 -346   87

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3557 | Deleted false | |
| 3558 | Body طلب هتقولك خاصة | Okay, let me tell you something [sic] |
| 3559 | Recipients Abo Alkhair (100007347586608) | |
| 3560 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3561 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3562 | Sent 2015-06-28 20:38:03 UTC | |
| 3563 | IP 172.56.2.74 | |
| 3564 | Deleted false | |
| 3565 | Body هو اة طبعا ساعد السوريين | He indeed helped the Syrians |
| 3566 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3567 | Abo Alkhair (100007347586608) | |
| 3568 | Author Abo Alkhair (100007347586608) | |
| 3569 | Sent 2015-06-28 20:38:15 UTC | |
| 3570 | IP 79.170.48.231 | |
| 3571 | Facebook Business Record Page 5101 | |
| 3572 | Deleted | |
| 3573 | FALSE | |
| 3574 | Body اللي يعمل الشر يبقى شرير واللي يعمل الخير يبقى سين !!! | The person who does evil is evil, and the person who does good is cunning |
| 3575 | Recipients Abo Alkhair (100007347586608) | |
| 3576 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3577 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3578 | Sent 2015-06-28 20:38:17 UTC | |
| 3579 | IP 172.56.2.74 | |
| 3580 | Deleted false | |
| 3581 | Body وعشان كده الدوله هاديه معاه | That is why the State is not agitated by him |
| 3582 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3583 | Abo Alkhair (100007347586608) | |
| 3584 | Author Abo Alkhair (100007347586608) | |
| 3585 | Sent 2015-06-28 20:38:25 UTC | |
| 3586 | IP 79.170.48.231 | |
| 3587 | Deleted false | |
| 3588 | Body انت كده بتحكم من ظنون بس | This way you are only judging based on speculations |
| 3589 | Recipients Abo Alkhair (100007347586608) | |
| 3590 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3591 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3592 | Sent 2015-06-28 20:38:37 UTC | |
| 3593 | IP 172.56.2.74 | |
| 3594 | Deleted false | |
| 3595 | Body لا هو عمل خير | No, he did good things |
| 3596 | Recipients Abo Alkhair (100007347586608) | |
| 3597 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3598 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3599 | Sent 2015-06-28 20:38:44 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3600 | IP 172.56.2.74 | |
| 3601 | Deleted false | |
| 3602 | Body انت فاهم | Do you understand[?] |
| 3603 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3604 | Abo Alkhair (100007347586608) | |
| 3605 | Author Abo Alkhair (100007347586608) | |
| 3606 | Sent 2015-06-28 20:38:46 UTC | |
| 3607 | IP 79.170.48.231 | |
| 3608 | Deleted false | |
| 3609 | Body ماهر كان مع بتاع اسرائيل وقاله انت بتقتل الاطفال و عامل مذابح وسابه ومشي | He used to be with the person from Israel and told him "you are killing children and committing massacres"; he then left him and walked away |
| 3610 | Recipients Abo Alkhair (100007347586608) | |
| 3611 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3612 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3613 | Sent 2015-06-28 20:39:00 UTC | |
| 3614 | IP 172.56.2.74 | |
| 3615 | Deleted false | |
| 3616 | Body انا رأيي في دوله الخلافه لم يتغير | My opinion of the Caliphate State has not changed |
| 3617 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3618 | Abo Alkhair (100007347586608) | |
| 3619 | Author Abo Alkhair (100007347586608) | |
| 3620 | Sent 2015-06-28 20:39:12 UTC | |
| 3621 | IP 79.170.48.231 | |
| 3622 | Deleted false | |
| 3623 | Facebook Business Record Page 5102 | |
| 3624 | Body | |
| 3625 | قال علي السيسي بالاسم انه بيقتل في شعبه و عامل انقلاب | He named Al Sisi and said that he kills his people and he is making a coup |
| 3626 | Recipients Abo Alkhair (100007347586608) | |
| 3627 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3628 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3629 | Sent 2015-06-28 20:39:18 UTC | |
| 3630 | IP 172.56.2.74 | |
| 3631 | Deleted false | |
| 3632 | Body وهو ضدهم وبيقول عليهم ليسوا مسلمين | He is against them and says about them that they are not Muslims |
| 3633 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3634 | Abo Alkhair (100007347586608) | |
| 3635 | Author Abo Alkhair (100007347586608) | |
| 3636 | Sent 2015-06-28 20:39:20 UTC | |
| 3637 | IP 79.170.48.231 | |
| 3638 | Deleted false | |
| 3639 | Body مش بحاول اغير فكرتك عن دولة الخلاة | I am not trying to change your mind about the Caliphate [sic] State |
| 3640 | Recipients Abo Alkhair (100007347586608) | |
| 3641 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3642 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3643 | Sent 2015-06-28 20:39:25 UTC | |
| 3644 | IP 172.56.2.74 | |
| 3645 | Deleted false | |
| 3646 | Body يعني هو كفرهم | So that means he made them infidels |
| 3647 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3648 | Abo Alkhair (100007347586608) | |
| 3649 | Author Abo Alkhair (100007347586608) | |
| 3650 | Sent 2015-06-28 20:39:34 UTC | |
| 3651 | IP 79.170.48.231 | |
| 3652 | Deleted false | |
| 3653 | Body بحاول بس اخليك تشوف الخير في غير دولة الخلافة | I am only trying to show you the goodness outside the Caliphate State |
| 3654 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3655 | Abo Alkhair (100007347586608) | |
| 3656 | Author Abo Alkhair (100007347586608) | |
| 3657 | Sent 2015-06-28 20:39:39 UTC | |
| 3658 | IP 79.170.48.231 | |
| 3659 | Deleted false | |
| 3660 | Body الخير مش منحصر هناك فقط | Good is not there only |
| 3661 | Recipients Abo Alkhair (100007347586608) | |
| 3662 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3663 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3664 | Sent 2015-06-28 20:39:42 UTC | |
| 3665 | IP 172.56.2.74 | |
| 3666 | Deleted false | |
| 3667 | Body طب مالعيال الالمان قالوا نفس الملان | The German guys said [sic] the same thing |
| 3668 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3669 | Abo Alkhair (100007347586608) | |
| 3670 | Author Abo Alkhair (100007347586608) | |
| 3671 | Sent 2015-06-28 20:39:46 UTC | |
| 3672 | IP 79.170.48.231 | |
| 3673 | Deleted false | |
| 3674 | Body ولو كان الخير في غيرهم ناقص بس يبقي خير | Even if the goodness of others is not perfect, it is still goodness |
| 3675 | Facebook Business Record Page 5103 | |
| 3676 | Recipients | |
| 3677 | Abo Alkhair (100007347586608) | |
| 3678 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3679 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3680 | Sent 2015-06-28 20:39:49 UTC | |
| 3681 | IP 172.56.2.74 | |
| 3682 | Deleted false | |
| 3683 | Body نفس الكلام | Same talk |
| 3684 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3685 | Abo Alkhair (100007347586608) | |
| 3686 | Author Abo Alkhair (100007347586608) | |
| 3687 | Sent 2015-06-28 20:40:21 UTC | |
| 3688 | IP 79.170.48.231 | |
| 3689 | Deleted false | |
| 3690 | Body انا مش بدافع عن اردوغان او غيره | I am not defending Erdogan or others |
| 3691 | Recipients Abo Alkhair (100007347586608) | |
| 3692 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3693 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3694 | Sent 2015-06-28 20:40:42 UTC | |
| 3695 | IP 172.56.2.74 | |
| 3696 | Deleted false | |
| 3697 | Body فيه خير بس فيه أفضل | There is goodness but there is even better |
| 3698 | Recipients Abo Alkhair (100007347586608) | |
| 3699 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3700 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3701 | Sent 2015-06-28 20:41:01 UTC | |
| 3702 | IP 172.56.2.74 | |
| 3703 | Deleted false | |
| 3704 | Body هو احنا مكتوب علينا نشحت من كل واحد شويه خير | Is it our destiny to beg from each person a little goodness? |
| 3705 | Recipients Abo Alkhair (100007347586608) | |
| 3706 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3707 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3708 | Sent 2015-06-28 20:41:03 UTC | |
| 3709 | IP 172.56.2.74 | |
| 3710 | Deleted false | |
| 3711 | Body فين العدل | Where is justice? |
| 3712 | Recipients Abo Alkhair (100007347586608) | |
| 3713 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3714 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3715 | Sent 2015-06-28 20:41:08 UTC | |
| 3716 | IP 172.56.2.74 | |
| 3717 | Deleted false | |
| 3718 | Body فين الاسلام بحق | Where is true Islam? |
| 3719 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3720 | Abo Alkhair (100007347586608) | |
| 3721 | Author Abo Alkhair (100007347586608) | |
| 3722 | Sent 2015-06-28 20:41:14 UTC | |
| 3723 | IP 79.170.48.231 | |
| 3724 | Deleted false | |
| 3725 | Body مش موجود | Not existing |
| 3726 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3727 | Facebook Business Record Page 5104 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3728 | Abo Alkhair (100007347586608) | |
| 3729 | Author Abo Alkhair (100007347586608) | |
| 3730 | Sent 2015-06-28 20:41:32 UTC | |
| 3731 | IP 79.170.48.231 | |
| 3732 | Deleted false | |
| 3733 | Body ماهو الرسول قال للصحابة ولكنكم قوت تستعجلون | The Prophet said to the Companions: "you are people in too much of a hurry" |
| 3734 | Recipients Abo Alkhair (100007347586608) | |
| 3735 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3736 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3737 | Sent 2015-06-28 20:41:34 UTC | |
| 3738 | IP 172.56.2.74 | |
| 3739 | Deleted false | |
| 3740 | Body لا موجود بس كل العالم يحاربه طبعا | No , it exists but of course the whole world is fighting them |
| 3741 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3742 | Abo Alkhair (100007347586608) | |
| 3743 | Author Abo Alkhair (100007347586608) | |
| 3744 | Sent 2015-06-28 20:41:38 UTC | |
| 3745 | IP 79.170.48.231 | |
| 3746 | Deleted false | |
| 3747 | Body دة والرسول حكي كل اللي بيحصلنا | The Prophet spoke about all that is happening to us |
| 3748 | Recipients Abo Alkhair (100007347586608) | |
| 3749 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3750 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3751 | Sent 2015-06-28 20:41:44 UTC | |
| 3752 | IP 172.56.2.74 | |
| 3753 | Deleted false | |
| 3754 | Body زى بالظبط المتوقع | Exactly what is expected |
| 3755 | Recipients Abo Alkhair (100007347586608) | |
| 3756 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3757 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3758 | Sent 2015-06-28 20:42:04 UTC | |
| 3759 | IP 172.56.2.74 | |
| 3760 | Deleted false | |
| 3761 | Body عموما محدش مستعجل | In general, no one is in a hurry |
| 3762 | Recipients Abo Alkhair (100007347586608) | |
| 3763 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3764 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3765 | Sent 2015-06-28 20:42:16 UTC | |
| 3766 | IP 172.56.2.74 | |
| 3767 | Deleted false | |
| 3768 | Body الف واربعمائه سنه مضنت | One thousand four hundred years passed |
| 3769 | Recipients Abo Alkhair (100007347586608) | |
| 3770 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3771 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3772 | Sent 2015-06-28 20:42:29 UTC | |
| 3773 | IP 172.56.2.74 | |
| 3774 | Deleted false | |
| 3775 | Body المفروض اليوم الاسلام في كل مكان | Islam supposed to be everywhere by now |
| 3776 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3777 | Abo Alkhair (100007347586608) | |
| 3778 | Author Abo Alkhair (100007347586608) | |
| 3779 | Facebook Business Record Page 5105 | |
| 3780 | Sent | |
| 3781 | 2015-06-28 20:42:36 UTC | |
| 3782 | IP 79.170.48.231 | |
| 3783 | Deleted false | |
| 3784 | Body واحنا الف و 400 سنة في زل ؟ | Are we one thousand and 400 years in disgrace? |
| 3785 | Recipients Abo Alkhair (100007347586608) | |
| 3786 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3787 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3788 | Sent 2015-06-28 20:42:44 UTC | |
| 3789 | IP 172.56.2.74 | |
| 3790 | Deleted false | |
| 3791 | Body لا مش اقصد | No, I didn't mean that |
| 3792 | Recipients Abo Alkhair (100007347586608) | |
| 3793 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3794 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3795 | Sent 2015-06-28 20:42:47 UTC | |
| 3796 | IP 172.56.2.74 | |
| 3797 | Deleted false | |
| 3798 | Body كدخ | that is how [sic] |
| 3799 | Recipients Abo Alkhair (100007347586608) | |
| 3800 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3801 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3802 | Sent 2015-06-28 20:43:00 UTC | |
| 3803 | IP 172.56.2.74 | |
| 3804 | Deleted false | |
| 3805 | Body يعني مضى زمن | I means that time has passed |
| 3806 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3807 | Abo Alkhair (100007347586608) | |
| 3808 | Author Abo Alkhair (100007347586608) | |
| 3809 | Sent 2015-06-28 20:43:04 UTC | |
| 3810 | IP 79.170.48.231 | |
| 3811 | Deleted false | |
| 3812 | Body مين قال المفروض دة ؟ ربنا سبحانه وتعالي بيعز الاسلام في الوقت اللي يشاء احنا كل المطلوب نعمل | Who said that this is how it is supposed to be? God, almighty, honors Islam whenever He wishes to do so; we are expected to do our best |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3813 | اللي علينا | |
| 3814 | Recipients Abo Alkhair (100007347586608) | |
| 3815 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3816 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3817 | Sent 2015-06-28 20:43:08 UTC | |
| 3818 | IP 172.56.2.74 | |
| 3819 | Deleted false | |
| 3820 | Body الاسلام ليس دين جديد | Islam is not a new religion |
| 3821 | Recipients Abo Alkhair (100007347586608) | |
| 3822 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3823 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3824 | Sent 2015-06-28 20:43:17 UTC | |
| 3825 | IP 172.56.2.74 | |
| 3826 | Deleted false | |
| 3827 | Body وملايين المسلمين قتلوا | And millions of Muslims were killed |
| 3828 | Recipients Abo Alkhair (100007347586608) | |
| 3829 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3830 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3831 | Facebook Business Record Page 5106 | |
| 3832 | Sent | |
| 3833 | 2015-06-28 20:43:26 UTC | |
| 3834 | IP 172.56.2.74 | |
| 3835 | Deleted false | |
| 3836 | Body قبل ان نأتى للدنيا | Before we came to life |
| 3837 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3838 | Abo Alkhair (100007347586608) | |
| 3839 | Author Abo Alkhair (100007347586608) | |
| 3840 | Sent 2015-06-28 20:43:28 UTC | |
| 3841 | IP 79.170.48.231 | |
| 3842 | Deleted false | |
| 3843 | Body وملايين هيقتلوا لسة | And millions will be killed |
| 3844 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3845 | Abo Alkhair (100007347586608) | |
| 3846 | Author Abo Alkhair (100007347586608) | |
| 3847 | Sent 2015-06-28 20:43:34 UTC | |
| 3848 | IP 79.170.48.231 | |
| 3849 | Deleted false | |
| 3850 | Body وهيكون في ظلم اكثر | and there will be more injustice |
| 3851 | Recipients Abo Alkhair (100007347586608) | |
| 3852 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3853 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3854 | Sent 2015-06-28 20:43:35 UTC | |
| 3855 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3856 | Deleted false | |
| 3857 | Body فى الكلام ميه سنه اللى فاتت | In the hundreds of years that have passed |
| 3858 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshnawy |
| 3859 | Abo Alkhair (100007347586608) | |
| 3860 | Author Abo Alkhair (100007347586608) | |
| 3861 | Sent 2015-06-28 20:44:07 UTC | |
| 3862 | IP 79.170.48.231 | |
| 3863 | Deleted false | |
| 3864 | Body ربنا لم يخلقنا عشان نحافظ على اجسادنا او نعيش فى العدل بدون الظلم امال مين هيتحاسب والدنيا هتكون | God did not create us to save our bodies or to live in justice without any injustice; otherwise who will be held accountable and how will life have discord? |
| 3865 | فتنة ازاي | |
| 3866 | Recipients Abo Alkhair (100007347586608) | |
| 3867 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3868 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3869 | Sent 2015-06-28 20:44:09 UTC | |
| 3870 | IP 172.56.2.74 | |
| 3871 | Deleted false | |
| 3872 | Body نعد احنا نعد نستنه الشر لما يجى عشان نصبر | So we should wait for evil to happen so that we can have patience |
| 3873 | Recipients Abo Alkhair (100007347586608) | |
| 3874 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3875 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3876 | Sent 2015-06-28 20:44:25 UTC | |
| 3877 | IP 172.56.2.74 | |
| 3878 | Deleted false | |
| 3879 | Body ماهر عشان كده بقه ربنا كتب علينا القتال | That is why our God destined us to fight |
| 3880 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3881 | Abo Alkhair (100007347586608) | |
| 3882 | Author Abo Alkhair (100007347586608) | |
| 3883 | Facebook Business Record Page 5107 | |
| 3884 | Sent | |
| 3885 | 2015-06-28 20:44:42 UTC | |
| 3886 | IP 79.170.48.231 | |
| 3887 | Deleted false | |
| 3888 | Body لا مقولتش نقعد ... قلت اننا ملناش دعوة بالنتيجة .. احنا مطلوب منا الشغل بس والنتيجة عند ربنا | I didn't say to stay put... I said we have no business with the results...we are asked to work and the results are with God |
| 3889 | Recipients Abo Alkhair (100007347586608) | |
| 3890 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3891 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3892 | Sent 2015-06-28 20:44:45 UTC | |
| 3893 | IP 172.56.2.74 | |
| 3894 | Deleted false | |
| 3895 | Body ماهوا هنا بقه فى ناس توكلت على الله وحاربت الظلم | There are people here that relied on Allah and fought injustice |
| 3896 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3897 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 3898 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3899 | Sent 2015-06-28 20:44:57 UTC | |
| 3900 | IP 172.56.2.74 | |
| 3901 | Deleted false | |
| 3902 | Body مدبرين غير مقبلين | we are reluctant not courageous |
| 3903 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3904 | Abo Alkhair (100007347586608) | |
| 3905 | Author Abo Alkhair (100007347586608) | |
| 3906 | Sent 2015-06-28 20:45:14 UTC | |
| 3907 | IP 79.170.48.231 | |
| 3908 | Deleted false | |
| 3909 | Body تقصد مدبرين غير مقبلين | Do you mean courageous not reluctant? |
| 3910 | Recipients Abo Alkhair (100007347586608) | |
| 3911 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 3912 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3913 | Sent 2015-06-28 20:45:22 UTC | |
| 3914 | IP 172.56.2.74 | |
| 3915 | Deleted false | |
| 3916 | Body ايةة | yes |
| 3917 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3918 | Abo Alkhair (100007347586608) | |
| 3919 | Author Abo Alkhair (100007347586608) | |
| 3920 | Sent 2015-06-28 20:45:44 UTC | |
| 3921 | IP 79.170.48.231 | |
| 3922 | Deleted false | |
| 3923 | Body ماشي شوف انت شايف نصرة الاسلام ازاي وانصره | okay, find out how to support Islam, and go support it |
| 3924 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3925 | Abo Alkhair (100007347586608) | |
| 3926 | Author Abo Alkhair (100007347586608) | |
| 3927 | Sent 2015-06-28 20:45:58 UTC | |
| 3928 | IP 79.170.48.231 | |
| 3929 | Deleted false | |
| 3930 | Body دة حريتك ودة دينك اللي هتسال عنه يوم القيامة | That is your freedom and that your religion for which you will have to answer on the day of Judgement |
| 3931 | Recipients Abo Alkhair (100007347586608) | |
| 3932 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 3933 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3934 | Sent 2015-06-28 20:46:12 UTC | |
| 3935 | Facebook Business Record Page 5108 | |
| 3936 | IP | |
| 3937 | 172.56.2.74 | |
| 3938 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3939 | Body لازم يكون ف استعداد للموت ف سبيل الله | There should be willingness to die for the sake of Allah |
| 3940 | Recipients Abo Alkhair (100007347586608) | |
| 3941 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3942 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3943 | Sent 2015-06-28 20:46:21 UTC | |
| 3944 | IP 172.56.2.74 | |
| 3945 | Deleted false | |
| 3946 | Body لازم تبيع نفسك لله | you should give yourself up for Allah |
| 3947 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3948 | Abo Alkhair (100007347586608) | |
| 3949 | Author Abo Alkhair (100007347586608) | |
| 3950 | Sent 2015-06-28 20:46:22 UTC | |
| 3951 | IP 79.170.48.231 | |
| 3952 | Deleted false | |
| 3953 | Body صح طبعا كلام مظبوط | Correct of course; correct statement |
| 3954 | Recipients Abo Alkhair (100007347586608) | |
| 3955 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3956 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3957 | Sent 2015-06-28 20:46:34 UTC | |
| 3958 | IP 172.56.2.74 | |
| 3959 | Deleted false | |
| 3960 | Body حتى وانت عايش | Even when you are living |
| 3961 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3962 | Abo Alkhair (100007347586608) | |
| 3963 | Author Abo Alkhair (100007347586608) | |
| 3964 | Sent 2015-06-28 20:46:44 UTC | |
| 3965 | IP 79.170.48.231 | |
| 3966 | Deleted false | |
| 3967 | Body طبعا | of course |
| 3968 | Recipients Abo Alkhair (100007347586608) | |
| 3969 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3970 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3971 | Sent 2015-06-28 20:46:45 UTC | |
| 3972 | IP 172.56.2.74 | |
| 3973 | Deleted false | But you would already have given it up for Allah |
| 3974 | Body بس تكون خلاص نويت انها لله | |
| 3975 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3976 | Abo Alkhair (100007347586608) | |
| 3977 | Author Abo Alkhair (100007347586608) | |
| 3978 | Sent 2015-06-28 20:47:01 UTC | |
| 3979 | IP 79.170.48.231 | |
| 3980 | Deleted false | |
| 3981 | Body بس طريقة بيع نفسى لله مينفعش تحطها ف قالب واحد | But the idea of "I give myself up for Allah" should not boxed in one form |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3982 | Recipients Abo Alkhair (100007347586608) | |
| 3983 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3984 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3985 | Sent 2015-06-28 20:47:04 UTC | |
| 3986 | IP 172.56.2.74 | |
| 3987 | Facebook Business Record Page 5109 | |
| 3988 | Deleted | |
| 3989 | FALSE | |
| 3990 | Body تمنى الشهادة والجهاد | Wishing for martyrdom and jihad |
| 3991 | Recipients Abo Alkhair (100007347586608) | |
| 3992 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3993 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3994 | Sent 2015-06-28 20:47:18 UTC | |
| 3995 | IP 172.56.2.74 | |
| 3996 | Deleted false | |
| 3997 | Body مينفعش طلبها | of course [sic] not |
| 3998 | Recipients Abo Alkhair (100007347586608) | |
| 3999 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4000 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4001 | Sent 2015-06-28 20:47:23 UTC | |
| 4002 | IP 172.56.2.74 | |
| 4003 | Deleted false | |
| 4004 | Body كل في مكانه | whatever is appropriate |
| 4005 | Recipients Abo Alkhair (100007347586608) | |
| 4006 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4007 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4008 | Sent 2015-06-28 20:47:46 UTC | |
| 4009 | IP 172.56.2.74 | |
| 4010 | Deleted false | |
| 4011 | Body انا الله اشترى من المؤمنين انفسهم ؟ | Indeed, Allah has bought from the faithful their souls? |
| 4012 | Recipients Abo Alkhair (100007347586608) | |
| 4013 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4014 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4015 | Sent 2015-06-28 20:47:48 UTC | |
| 4016 | IP 172.56.2.74 | |
| 4017 | Deleted false | |
| 4018 | Body قول الايه | Say the verse |
| 4019 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4020 | Abo Alkhair (100007347586608) | |
| 4021 | Author Abo Alkhair (100007347586608) | |
| 4022 | Sent 2015-06-28 20:48:13 UTC | |
| 4023 | IP 79.170.48.231 | |
| 4024 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4025 | Body واموالهم بأن لهم الجنة يقاتلون في سبيل الله فيقتلون ويقتلون | and their properties in exchange for that they have paradise; they fight for the sake of Allah, where they kill and would be killed |
| 4026 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4028 | Author Abo Alkhair (100007347586608) | |
| 4029 | Sent 2015-06-28 20:48:26 UTC | |
| 4030 | IP 79.170.48.231 | |
| 4031 | Deleted false | |
| 4032 | Body انا مؤمن بالايه | I believe in the verse |
| 4033 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4034 | Abo Alkhair (100007347586608) | |
| 4035 | Author Abo Alkhair (100007347586608) | |
| 4036 | Sent 2015-06-28 20:48:38 UTC | |
| 4037 | IP 79.170.48.231 | |
| 4038 | Deleted false | |
| 4039 | Facebook Business Record Page 5110 | |
| 4040 | Body | |
| 4041 | بس القتال في سبيل الله له ضوابط شرعية | But fighting for the sake of Allah has Shari'a conditions |
| 4042 | Recipients Abo Alkhair (100007347586608) | |
| 4043 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4044 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4045 | Sent 2015-06-28 20:48:45 UTC | |
| 4046 | IP 172.56.2.74 | |
| 4047 | Deleted false | |
| 4048 | Body تمام واهى طريقه الشنقيطى تفسير القرات بالقرآن | exactly, and there's the Shanqiti's method of explaining the Quran through itself |
| 4049 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4050 | Abo Alkhair (100007347586608) | |
| 4051 | Author Abo Alkhair (100007347586608) | |
| 4052 | Sent 2015-06-28 20:48:53 UTC | |
| 4053 | IP 79.170.48.231 | |
| 4054 | Deleted false | |
| 4055 | Body انت مقتنع ان الضوابط الشرعية مكتملة في فلان وانا مش شايفها مكتملة دة اجتهاد كل واحد | Are you convinced that the Shari'a conditions are met in a person, and I don't see it complete. That's each person's discretion |
| 4056 | Recipients Abo Alkhair (100007347586608) | |
| 4057 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4058 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4059 | Sent 2015-06-28 20:49:18 UTC | |
| 4060 | IP 172.56.2.74 | |
| 4061 | Deleted false | |
| 4062 | Body موضوع الضوابط الشرعيه موضوع بقه بتاع الاخوة العلماء الجامدين اللى خلوا المسلمين قاعدين | The issue of Shari'a condition is the responsibility of the well-respected scholars who made the Muslims idle |
| 4063 | Recipients Abo Alkhair (100007347586608) | |
| 4064 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4065 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4066 | Sent 2015-06-28 20:49:45 UTC | |
| 4067 | IP 172.56.2.74 | |
| 4068 | Deleted false | |
| 4069 | Body هو فى عالم واحد بيقول حى على الجهاد | Is there even one scholar that calls for jihad |
| 4070 | Recipients ( 100001303475553 ) محمد الشناوى | |
| 4071 | Abo Alkhair (100007347586608) | |
| 4072 | Author Abo Alkhair (100007347586608) | |
| 4073 | Sent 2015-06-28 20:49:47 UTC | |
| 4074 | IP 79.170.48.231 | |
| 4075 | Deleted false | |
| 4076 | Body طب انت ليه متعصب لرأيك بس مش ممكن يطلع غلط ولا انت معاك الحق المبين واليقين | But why are you bias to your opinion only? Could it not be possible that it is wrong? or do you possess the absolute clear truth? |
| 4077 | Recipients Abo Alkhair (100007347586608) | |
| 4078 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4079 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4080 | Sent 2015-06-28 20:49:51 UTC | |
| 4081 | IP 172.56.2.74 | |
| 4082 | Deleted false | |
| 4083 | Body معقوله | It is possible |
| 4084 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4085 | Abo Alkhair (100007347586608) | |
| 4086 | Author Abo Alkhair (100007347586608) | |
| 4087 | Sent 2015-06-28 20:50:11 UTC | |
| 4088 | IP 79.170.48.231 | |
| 4089 | Deleted false | |
| 4090 | Body يا ايها الذين آمنوا عليكم أنفسكم لا يضركم من ضل إذا اهتديتم | O you who have believed, it is your responsibility that no one from those who have gone astray can cause you harm if you have been guided |
| 4091 | Facebook Business Record Page 5111 | |
| 4092 | Recipients | |
| 4093 | Abo Alkhair (100007347586608) | |
| 4094 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4095 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4096 | Sent 2015-06-28 20:50:27 UTC | |
| 4097 | IP 172.56.2.74 | |
| 4098 | Deleted false | |
| 4099 | Body غلط مين لما الملايين من المسلمين بتقتل ولسه بيقولى ضوابط | Whose fault is it that millions of Muslims get killed and he still tells me there are conditions? |
| 4100 | Recipients Abo Alkhair (100007347586608) | |
| 4101 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4102 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4103 | Sent 2015-06-28 20:50:48 UTC | |
| 4104 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4105 | Deleted false | |
| 4106 | Body انا اعايز اقولك انك عمرك ماهتسمع حى على الجهاد | I want to tell you that you will never hear [sic] a call to jihad |
| 4107 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4108 | Abo Alkhair (100007347586608) | |
| 4109 | Author Abo Alkhair (100007347586608) | |
| 4110 | Sent 2015-06-28 20:50:56 UTC | |
| 4111 | IP 79.170.48.231 | |
| 4112 | Deleted false | |
| 4113 | Body هو كثرة القتل معناها ان القيود الشرعية اتلغت ! | Does the massive killing mean that the Shari'a conditions are null? |
| 4114 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4115 | Abo Alkhair (100007347586608) | |
| 4116 | Author Abo Alkhair (100007347586608) | |
| 4117 | Sent 2015-06-28 20:51:08 UTC | |
| 4118 | IP 79.170.48.231 | |
| 4119 | Deleted false | |
| 4120 | Body القيود الشرعية دة عبارة عن احاديث الرسول وسيرته | The Shari'a conditions are stemmed from the life and sayings of the Prophet |
| 4121 | Recipients Abo Alkhair (100007347586608) | |
| 4122 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4123 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4124 | Sent 2015-06-28 20:51:17 UTC | |
| 4125 | IP 172.56.2.74 | |
| 4126 | Deleted false | |
| 4127 | Body ولكن هتسمع دروس فى الضوابط الشرعيه المعاصرة بقه ومتحبكه | But you will hear lessons in the modern shari'a conditions and complicate things |
| 4128 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4129 | Abo Alkhair (100007347586608) | |
| 4130 | Author Abo Alkhair (100007347586608) | |
| 4131 | Sent 2015-06-28 20:51:23 UTC | |
| 4132 | IP 79.170.48.231 | |
| 4133 | Deleted false | |
| 4134 | Body مين قال كدة !!! انا مؤمن ان ربنا هينصر الاسلان وهسمع حى على الجهاد | Who said that!! I believe that God will make Islam [sic] victorious and I will hear the call to jihad |
| 4135 | Recipients Abo Alkhair (100007347586608) | |
| 4136 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4137 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4138 | Sent 2015-06-28 20:51:35 UTC | |
| 4139 | IP 172.56.2.74 | |
| 4140 | Deleted false | |
| 4141 | Body يابنى ديه اسمها كثرة قتل | Dude, it is called excessive killing |
| 4142 | Recipients Abo Alkhair (100007347586608) | |
| 4143 | Facebook Business Record Page 5112 | |
| 4144 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4145 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4146 | Sent 2015-06-28 20:51:47 UTC | |

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4147 | IP 172.56.2.74 | |
| 4148 | Deleted false | |
| 4149 | Body ده حرب على الاسلام علانيه | It is an open war on Islam |
| 4150 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4151 | Abo Alkhair (100007347586608) | |
| 4152 | Author Abo Alkhair (100007347586608) | |
| 4153 | Sent 2015-06-28 20:52:00 UTC | |
| 4154 | IP 79.170.48.231 | |
| 4155 | Deleted false | |
| 4156 | Body ماشي يا عم دا الرسول كانت الحرب عليه معلنه | Okay man, but the war on the Prophet was declared |
| 4157 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4158 | Abo Alkhair (100007347586608) | |
| 4159 | Author Abo Alkhair (100007347586608) | |
| 4160 | Sent 2015-06-28 20:52:22 UTC | |
| 4161 | IP 79.170.48.231 | |
| 4162 | Deleted false | |
| 4163 | Body بص يا محمد هقولك حاجة | Look Mohamed, I am going to tell you something |
| 4164 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4165 | Abo Alkhair (100007347586608) | |
| 4166 | Author Abo Alkhair (100007347586608) | |
| 4167 | Sent 2015-06-28 20:52:33 UTC | |
| 4168 | IP 79.170.48.231 | |
| 4169 | Deleted false | |
| 4170 | Body انت تعرف كام مرة حصلت خلافة اسلامية حديثة ؟ | Do you know how many times there was a creation of a recent Caliphate? |
| 4171 | Recipients Abo Alkhair (100007347586608) | |
| 4172 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4173 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4174 | Sent 2015-06-28 20:52:41 UTC | |
| 4175 | IP 172.56.2.74 | |
| 4176 | Deleted false | |
| 4177 | Body لن تسمع حى على الجهاد من علماء اسلاطين الا اذا كان فقط دفاعا عن الحاكم | You will never hear the call to jihad from any scholars unless they are defending the ruler |
| 4178 | Recipients Abo Alkhair (100007347586608) | |
| 4179 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4180 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4181 | Sent 2015-06-28 20:52:54 UTC | |
| 4182 | IP 172.56.2.74 | |
| 4183 | Deleted false | |
| 4184 | Body مرات قليله | a few times |
| 4185 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4186 | Abo Alkhair (100007347586608) | |
| 4187 | Author Abo Alkhair (100007347586608) | |
| 4188 | Sent 2015-06-28 20:53:05 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4189 | IP 79.170.48.231 | |
| 4190 | Deleted false | |
| 4191 | Body طيب انا بردة مقتنع ان في علماء ربانيين عايشين وسطنا | I also believe that there are religious scholars living among us |
| 4192 | Recipients Abo Alkhair (100007347586608) | |
| 4193 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4194 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4195 | Facebook Business Record Page 5113 | |
| 4196 | Sent | |
| 4197 | 2015-06-28 20:53:17 UTC | |
| 4198 | IP 172.56.2.74 | |
| 4199 | Deleted false | |
| 4200 | Body الدوله العثمانيه | The Ottoman Empire |
| 4201 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4202 | Abo Alkhair (100007347586608) | |
| 4203 | Author Abo Alkhair (100007347586608) | |
| 4204 | Sent 2015-06-28 20:53:21 UTC | |
| 4205 | IP 79.170.48.231 | |
| 4206 | Deleted false | |
| 4207 | Body موضوع ان كل العلماء خونة دة شيء من الفتنة اصلا | The issue that all the scholars are traitors is actually discord |
| 4208 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4209 | Abo Alkhair (100007347586608) | |
| 4210 | Author Abo Alkhair (100007347586608) | |
| 4211 | Sent 2015-06-28 20:53:27 UTC | |
| 4212 | IP 79.170.48.231 | |
| 4213 | Deleted false | |
| 4214 | Body لا بعد الدولة العثمانية | No after the Ottoman Empire |
| 4215 | Recipients Abo Alkhair (100007347586608) | |
| 4216 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4217 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4218 | Sent 2015-06-28 20:53:31 UTC | |
| 4219 | IP 172.56.2.74 | |
| 4220 | Deleted false | |
| 4221 | Body ياعم كلهم ايه بس | Man, all of them what [!] |
| 4222 | Recipients Abo Alkhair (100007347586608) | |
| 4223 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4224 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4225 | Sent 2015-06-28 20:53:41 UTC | |
| 4226 | IP 172.56.2.74 | |
| 4227 | Deleted false | |
| 4228 | Body هو يعني الحبه اللي لب | That means the core |
| 4229 | Recipients Abo Alkhair (100007347586608) | |
| 4230 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4231 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| A | B |
|---|---|
| 1 | **Arabic** | **Translation** |
| 4232 Sent 2015-06-28 20:53:53 UTC | |
| 4233 IP 172.56.2.74 | |
| 4234 Deleted false | |
| 4235 Body هو التلفزيون اللي خلاهم علماء | The TV made them scholars |
| 4236 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4237 Abo Alkhair (100007347586608) | |
| 4238 Author Abo Alkhair (100007347586608) | |
| 4239 Sent 2015-06-28 20:53:58 UTC | |
| 4240 IP 79.170.48.231 | |
| 4241 Deleted false | |
| 4242 Body في افغانستان والصومال وباكستان | In Afghanistan, Somalia and Pakistan |
| 4243 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4244 Abo Alkhair (100007347586608) | |
| 4245 Author Abo Alkhair (100007347586608) | |
| 4246 Sent 2015-06-28 20:53:58 UTC | |
| 4247 Facebook Business Record Page 5114 | |
| 4248 IP | |
| 4249 79.170.48.231 | |
| 4250 Deleted false | |
| 4251 Body عملوا خلافات شرعية | they made legitimate Caliphates |
| 4252 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4253 Abo Alkhair (100007347586608) | |
| 4254 Author Abo Alkhair (100007347586608) | |
| 4255 Sent 2015-06-28 20:54:19 UTC | |
| 4256 IP 79.170.48.231 | |
| 4257 Deleted false | |
| 4258 Body يعني خارج حدود الدولة الاسلامية مافيش عالم رباني واحد ؟ | Does that mean there is no religious scholar outside of the territory of the Islamic State? |
| 4259 Recipients Abo Alkhair (100007347586608) | |
| 4260 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4261 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4262 Sent 2015-06-28 20:54:25 UTC | |
| 4263 IP 172.56.2.74 | |
| 4264 Deleted false | |
| 4265 Body هو مفيش غير الخمسه سته المشهورين اصحاب الملايين المتقربين من السلطان | There is none except for the famous five or six who are millionaires and close to the ruler |
| 4266 Recipients Abo Alkhair (100007347586608) | |
| 4267 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4268 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4269 Sent 2015-06-28 20:54:52 UTC | |
| 4270 IP 172.56.2.74 | |
| 4271 Deleted false | |
| 4272 Body هي هذا الزمان الكل يكاد يجزم ان العلماء فعلا غير معروفين | This is the time that all could agree with certainty that the scholars are not known indeed |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4273 | Recipients Abo Alkhair (100007347586608) | |
| 4274 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4275 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 4276 | Sent 2015-06-28 20:55:08 UTC | |
| 4277 | IP 172.56.2.74 | |
| 4278 | Deleted false | |
| 4279 | Body غير مشهورين | not famous |
| 4280 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 4281 | Abo Alkhair (100007347586608) | |
| 4282 | Author Abo Alkhair (100007347586608) | |
| 4283 | Sent 2015-06-28 20:55:08 UTC | |
| 4284 | IP 79.170.48.231 | |
| 4285 | Deleted false | |
| 4286 | Body بسالك عن قناعتك انت | I am asking what you believe |
| 4287 | Recipients Abo Alkhair (100007347586608) | |
| 4288 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4289 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 4290 | Sent 2015-06-28 20:55:20 UTC | |
| 4291 | IP 172.56.2.74 | |
| 4292 | Deleted false | |
| 4293 | Body هذا علماء فرضت علينا | These are scholars that were forced on us |
| 4294 | Recipients Abo Alkhair (100007347586608) | |
| 4295 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4296 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 4297 | Sent 2015-06-28 20:55:27 UTC | |
| 4298 | IP 172.56.2.74 | |
| 4299 | Facebook Business Record Page 5115 | |
| 4300 | Deleted | |
| 4301 | FALSE | |
| 4302 | Body قناعتى ايوة | yes, my belief |
| 4303 | Recipients Abo Alkhair (100007347586608) | |
| 4304 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4305 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 4306 | Sent 2015-06-28 20:56:05 UTC | |
| 4307 | IP 172.56.2.74 | |
| 4308 | Deleted false | |
| 4309 | Body علماء مين ياعم اللى مش قادر يدافع عن اعراض المسلمين ولو بكلمه الا لما ياخد الاذن | What kind of scholars, buddy! they cannot defend the honor of Muslims not even with one word unless they get permission |
| 4310 | Recipients Abo Alkhair (100007347586608) | |
| 4311 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4312 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 4313 | Sent 2015-06-28 20:56:15 UTC | |
| 4314 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4315 | Deleted false | |
| 4316 | Body بقولك علماء يعني افضل المسلمين | I am saying, scholars meaning the best of Muslims |
| 4317 | Recipients Abo Alkhair (100007347586608) | |
| 4318 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4319 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4320 | Sent 2015-06-28 20:56:32 UTC | |
| 4321 | IP 172.56.2.74 | |
| 4322 | Deleted false | |
| 4323 | Body اكثر الناس تألما لتألم المسلمين | The most who suffer for the pain of Muslims |
| 4324 | Recipients Abo Alkhair (100007347586608) | |
| 4325 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4326 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4327 | Sent 2015-06-28 20:56:42 UTC | |
| 4328 | IP 172.56.2.74 | |
| 4329 | Deleted false | |
| 4330 | Body علماء بالله ورسوله | Scholars in Allah and His Prophet |
| 4331 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4332 | Abo Alkhair (100007347586608) | |
| 4333 | Author Abo Alkhair (100007347586608) | |
| 4334 | Sent 2015-06-28 20:56:51 UTC | |
| 4335 | IP 79.170.48.231 | |
| 4336 | Deleted false | |
| 4337 | Body بتكلم في العلم اللي هو الفقه والعلم بكتاب الله | I am talking about jurisprudence and knowledge of Allah's book |
| 4338 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4339 | Abo Alkhair (100007347586608) | |
| 4340 | Author Abo Alkhair (100007347586608) | |
| 4341 | Sent 2015-06-28 20:57:02 UTC | |
| 4342 | IP 79.170.48.231 | |
| 4343 | Deleted false | |
| 4344 | Body الصحابة كان منهم فقهاء وكان منهم متبعين للفقهاء | The companions had jurisprudence scholars among them, and some of them followed these jurisprudence scholars |
| 4345 | Recipients Abo Alkhair (100007347586608) | |
| 4346 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4347 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4348 | Sent 2015-06-28 20:57:06 UTC | |
| 4349 | IP 172.56.2.74 | |
| 4350 | Deleted false | |
| 4351 | Facebook Business Record Page 5116 | |
| 4352 | Body | |
| 4353 | مش اكثر الناس تفننا لاختراع الحجج | Most of the people become creative in making up excuses |
| 4354 | Recipients Abo Alkhair (100007347586608) | |
| 4355 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 4356 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4357 | Sent 2015-06-28 20:57:18 UTC | |
| 4358 | IP 172.56.2.74 | |
| 4359 | Deleted false | |
| 4360 | Body احمد خلي بالك | be careful, Ahmed |
| 4361 | Recipients Abo Alkhair (100007347586608) | |
| 4362 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4363 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4364 | Sent 2015-06-28 20:57:31 UTC | |
| 4365 | IP 172.56.2.74 | |
| 4366 | Deleted false | |
| 4367 | Body التاريخ اليوم غير قبل ذلك | History today is different than previously |
| 4368 | Recipients Abo Alkhair (100007347586608) | |
| 4369 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4370 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4371 | Sent 2015-06-28 20:57:49 UTC | |
| 4372 | IP 172.56.2.74 | |
| 4373 | Deleted false | |
| 4374 | Body اليوم تقدر تعرف مايحدث فى كل العالم فى دقيقه | Today, you can tell what is happening around the world within one minute |
| 4375 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4376 | Abo Alkhair (100007347586608) | |
| 4377 | Author Abo Alkhair (100007347586608) | |
| 4378 | Sent 2015-06-28 20:57:52 UTC | |
| 4379 | IP 79.170.48.231 | |
| 4380 | Deleted false | |
| 4381 | Body بن الرسول قال عليكم بسنتي وسنة الخلفاء المهديين من بعدي | But the Prophet said to follow his teachings and the guided ones who came after him |
| 4382 | Recipients Abo Alkhair (100007347586608) | |
| 4383 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4384 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4385 | Sent 2015-06-28 20:57:58 UTC | |
| 4386 | IP 172.56.2.74 | |
| 4387 | Deleted false | |
| 4388 | Body زمان لم يكن كذلك | It was not this way in the old days |
| 4389 | Recipients Abo Alkhair (100007347586608) | |
| 4390 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4391 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4392 | Sent 2015-06-28 20:58:09 UTC | |
| 4393 | IP 172.56.2.74 | |
| 4394 | Deleted false | |
| 4395 | Body يعني الان الامور مكشوفه | That means nowadays things are transparent |
| 4396 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4397 | Abo Alkhair (100007347586608) | |
| 4398 | Author Abo Alkhair (100007347586608) | |
| 4399 | Sent 2015-06-28 20:58:21 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4400 | IP 79.170.48.231 | |
| 4401 | Deleted false | |
| 4402 | Body يا محمد بقولك العلماء اللي حفظوا العلم والحديث والقرات والتفسير واصبح عندهم ورث الانبياء اللي هو | Mohamed, I am telling that the scholars who protected knowledge, hadith, the Quran, and explanations; and they have inherited knowledge from the prophets |
| 4403 | Facebook Business Record Page 5117 | |
| 4404 | العلم | |
| 4405 | Recipients Abo Alkhair (100007347586608) | |
| 4406 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4407 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4408 | Sent 2015-06-28 20:58:23 UTC | |
| 4409 | IP 172.56.2.74 | |
| 4410 | Deleted false | |
| 4411 | Body لم يسبق زمان زى ده | We never had time like this |
| 4412 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4413 | Abo Alkhair (100007347586608) | |
| 4414 | Author Abo Alkhair (100007347586608) | |
| 4415 | Sent 2015-06-28 20:58:36 UTC | |
| 4416 | IP 79.170.48.231 | |
| 4417 | Deleted false | |
| 4418 | Body عالم اسمها حاجة مافيهوش زماننا ده يعني ؟ | Does that mean that our time does not have anyone that could be called a scholar? |
| 4419 | Recipients Abo Alkhair (100007347586608) | |
| 4420 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4421 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4422 | Sent 2015-06-28 20:59:08 UTC | |
| 4423 | IP 172.56.2.74 | |
| 4424 | Deleted false | |
| 4425 | Body فيه عالم ولكنهم مش لازم يبقوا من الحبه اللي بيجوا على التلفزيون | <mark>There are scholars, but they don't have to be from those who appear on TV</mark> |
| 4426 | Recipients Abo Alkhair (100007347586608) | |
| 4427 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4428 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4429 | Sent 2015-06-28 20:59:12 UTC | |
| 4430 | IP 172.56.2.74 | |
| 4431 | Deleted false | |
| 4432 | Body ومشهور وكده | <mark>and famous</mark> |
| 4433 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4434 | Abo Alkhair (100007347586608) | |
| 4435 | Author Abo Alkhair (100007347586608) | |
| 4436 | Sent 2015-06-28 20:59:15 UTC | |
| 4437 | IP 79.170.48.231 | |
| 4438 | Deleted false | |
| 4439 | Body تمام | perfect |
| 4440 | Recipients Abo Alkhair (100007347586608) | |
| 4441 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4442 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4443 | Sent 2015-06-28 20:59:32 UTC | |
| 4444 | IP 172.56.2.74 | |
| 4445 | Deleted false | |
| 4446 | Body عالم ولكنه لا يستطيع الكلام في التلفزيون مثلا | Scholar but cannot talk on TV for example |
| 4447 | Recipients Abo Alkhair (100007347586608) | |
| 4448 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4449 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4450 | Sent 2015-06-28 20:59:41 UTC | |
| 4451 | IP 172.56.2.74 | |
| 4452 | Deleted false | |
| 4453 | Body لانه اصلا لو تكلم لسجن | Because if he speaks, he will be jailed |
| 4454 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4455 | Facebook Business Record Page 5118 | |
| 4456 | Abo Alkhair (100007347586608) | |
| 4457 | Author Abo Alkhair (100007347586608) | |
| 4458 | Sent 2015-06-28 20:59:56 UTC | |
| 4459 | IP 79.170.48.231 | |
| 4460 | Deleted false | |
| 4461 | Body طيب انا بسألك بس ان انت تومن ان مازال عندنا علماء فيهم خير وربانيين | Okay, I am only asking you, do you still believe that we have good and religious scholars? |
| 4462 | Recipients Abo Alkhair (100007347586608) | |
| 4463 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4464 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4465 | Sent 2015-06-28 21:00:01 UTC | |
| 4466 | IP 172.56.2.74 | |
| 4467 | Deleted false | |
| 4468 | Body واما عالم ذهب للجهاد | or a scholar that went to jihad |
| 4469 | Recipients Abo Alkhair (100007347586608) | |
| 4470 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4471 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4472 | Sent 2015-06-28 21:00:18 UTC | |
| 4473 | IP 172.56.2.74 | |
| 4474 | Deleted false | |
| 4475 | Body واما عالم حاول ان يقول اقيموا شرع الله فتم اعتقاله | or a scholar that called for the rules of Allah's shari'a and was arrested |
| 4476 | Recipients Abo Alkhair (100007347586608) | |
| 4477 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4478 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4479 | Sent 2015-06-28 21:00:28 UTC | |
| 4480 | IP 172.56.2.74 | |
| 4481 | Deleted false | |
| 4482 | Body ايوة ياسيدى فيه | yes sir, there is |
| 4483 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4484 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4485 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4486 | Sent 2015-06-28 21:00:40 UTC | |
| 4487 | IP 172.56.2.74 | |
| 4488 | Deleted false | |
| 4489 | Body وموجودين كثير | There are many that exist |
| 4490 | | |
| 4491 | | |
| 4492 | | |
| 4493 | | |
| 4494 | | |
| 4495 | | |
| 4496 | | |
| 4497 | | |
| 4498 | | |
| 4499 | | |
| 4500 | | |
| 4501 | | |
| 4502 | | |
| 4503 | | |
| 4504 | | |
| 4505 | | |
| 4506 | | |
| 4507 | | |
| 4508 | | |
| 4509 | | |
| 4510 | | |
| 4511 | | |
| 4512 | | |
| 4513 | | |
| 4514 | | |
| 4515 | | |
| 4516 | | |
| 4517 | | |
| 4518 | | |
| 4519 | | |
| 4520 | | |
| 4521 | | |
| 4522 | | |
| 4523 | | |
| 4524 | | |
| 4525 | | |
| 4526 | | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 1549–1568 | | |
| 1569 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 1570 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1571 | Abo Alkhair (100007347586608) | |
| 1572 | Author Abo Alkhair (100007347586608) | |
| 1573 | Sent 2015-06-28 21:00:43 UTC | |
| 1574 | IP 79.170.48.231 | |
| 1575 | Deleted false | |
| 1576 | Body تمام | Ok |
| 1577 | Recipients Abo Alkhair (100007347586608) | |
| 1578 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1579 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1580 | Sent 2015-06-28 21:00:43 UTC | |
| 1581 | IP 172.56.2.74 | |
| 1582 | Deleted false | |
| 1583 | Body الحمدلله | Thank Allah |
| 1584 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1585 | Abo Alkhair (100007347586608) | |
| 1586 | Author Abo Alkhair (100007347586608) | |
| 1587 | Sent 2015-06-28 21:00:47 UTC | |
| 1588 | IP 79.170.48.231 | |
| 1589 | Deleted false | |
| 1590 | Body وانا متفق معاك على دة | And I agree with you on this |
| 1591 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1592 | Abo Alkhair (100007347586608) | |
| 1593 | Author Abo Alkhair (100007347586608) | |
| 1594 | Sent 2015-06-28 21:02:13 UTC | |
| 1595 | IP 50.118.172.199 | |
| 1596 | Facebook Business Record Page 5063 | |
| 1597 | Deleted | |
| 1598 | FALSE | |
| 1599 | Body مين بقي العالم اللي انت تشعر انه رباني وتتبعه دة اجتهاد كل واحد وربنا هيسأله علي الاجتهاد في دة | Which Scholar do you feel that he is inspired by God, and you should follow him? This is everybody's diligent efforts and God will question them about it? |
| 1600 | Recipients Abo Alkhair (100007347586608) | |
| 1601 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1602 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1603 | Sent 2015-06-28 21:02:29 UTC | |
| 1604 | IP 172.56.2.74 | |
| 1605 | Deleted false | |
| 1606 | Body ولكن مش حاشيه الملك اللي مزاجهم لوز والبنوك بتاعتهم عايزو عصبه من رجال تشيل مفاتيحها وحبايب الريس والتلفزيون اللي الغرب الكافر يشرف علي رقابته | But the king's entourage who are living up in the clouds and their banks need a bunch of men to carry their key, and the president's buddies and TV that is controlled by the infidel West |
| 1607 | الريس والتلفزيون اللي الغرب الكافر يشرف علي رقابته | |
| 1608 | Recipients Abo Alkhair (100007347586608) | |
| 1609 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1610 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1611 | Sent 2015-06-28 21:02:57 UTC | |
| 1612 | IP 172.56.2.74 | |
| 1613 | Deleted false | |
| 1614 | Body الناس ديه بس مؤديه ادوار | These people are just actors |
| 1615 | Recipients Abo Alkhair (100007347586608) | |
| 1616 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1617 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1618 | Sent 2015-06-28 21:03:00 UTC | |
| 1619 | IP 172.56.2.74 | |
| 1620 | Deleted false | |
| 1621 | Body كلام معسول | Nice talk |
| 1622 | Recipients Abo Alkhair (100007347586608) | |
| 1623 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1624 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1625 | Sent 2015-06-28 21:03:26 UTC | |
| 1626 | IP 172.56.2.74 | |
| 1627 | Deleted false | |
| 1628 | Body وايه من هنا ومن هناك لاقناع الناس بالاجندة الجديدة للحاكم | And they do their best to convince people with the new agenda of the ruler |
| 1629 | Recipients Abo Alkhair (100007347586608) | |
| 1630 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1631 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1632 | Sent 2015-06-28 21:03:59 UTC | |
| 1633 | IP 172.56.2.74 | |
| 1634 | Deleted false | |
| 1635 | Body حتى والله كلامهم تحسه هزيل يتنفر للعزة بدين الله | By Allah, their words sound poor and lack any pride in the religion of Allah |
| 1636 | Recipients Abo Alkhair (100007347586608) | |
| 1637 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1638 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1639 | Sent 2015-06-28 21:04:27 UTC | |
| 1640 | IP 172.56.2.74 | |
| 1641 | Deleted false | |
| 1642 | Body كلام يجعلك تكتئب بدل ان تستبشر بنصر الله وانك على دين الحق | Stuff that depresses instead of making you hopeful in the victory of Allah and that you believe in the true religion |
| 1643 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1644 | Abo Alkhair (100007347586608) | |
| 1645 | Author Abo Alkhair (100007347586608) | |
| 1646 | Sent 2015-06-28 21:05:16 UTC | |
| 1647 | IP 50.118.172.199 | |
| 1648 | Facebook Business Record Page 5064 | |
| 1649 | Deleted | |
| 1650 | FALSE | |
| 1651 | Body الخذلان كثير جداا!! والاشياء اللي تجيب الاكتئاب كثيرة جداا!! | Discouragement is so much. Things that cause depression are so much |
| 1652 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1653 | Abo Alkhair (100007347586608) | |
| 1654 | Author Abo Alkhair (100007347586608) | |
| 1655 | Sent 2015-06-28 21:05:27 UTC | |
| 1656 | IP 50.118.172.199 | |
| 1657 | Deleted false | |
| 1658 | Body عشان كدة ربنا اوصانا بالاية اللي قلتهالك من شوية | That is why God has commanded us with the verse that I just told you |
| 1659 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1660 | Abo Alkhair (100007347586608) | |
| 1661 | Author Abo Alkhair (100007347586608) | |
| 1662 | Sent 2015-06-28 21:05:40 UTC | |
| 1663 | IP 50.118.172.199 | |
| 1664 | Deleted false | |
| 1665 | Body يا أيها الذين آمنوا عليكم أنفسكم لا يضركم من ضل إذا اهتديتم | O you who have believed, it is your responsibility that no one from those who have gone astray can cause harm if you have been guided |
| 1666 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1667 | Abo Alkhair (100007347586608) | |
| 1668 | Author Abo Alkhair (100007347586608) | |
| 1669 | Sent 2015-06-28 21:06:22 UTC | |
| 1670 | IP 50.118.172.199 | |
| 1671 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1672 | Body وابن الجوزي او ابن القيم قال .. لو مشيت في طريق وكلما نبح كلب عليك التفت اليه لتلقمه حجرا ما وصلت | Ibn Al-Juzi or Ibn Al-Qim said. If you walk on a road and every time a dog barks at you, you turn around and throw a stone at him, you will not reach your destination.. |
| 1673 | الى مبتغاك .. | |
| 1674 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1675 | Abo Alkhair (100007347586608) | |
| 1676 | Author Abo Alkhair (100007347586608) | |
| 1677 | Sent 2015-06-28 21:06:46 UTC | |
| 1678 | IP 50.118.172.199 | |
| 1679 | Deleted false | |
| 1680 | Body يعني المؤمن ينظر امامة ولا ينظر الى المخذلات لانها هتبطأ المسير بتاعه | Meaning that the believer should look ahead and not to pay attention to discouragements because they will slow him down |
| 1681 | Recipients Abo Alkhair (100007347586608) | |
| 1682 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1683 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1684 | Sent 2015-06-28 21:07:32 UTC | |
| 1685 | IP 172.56.2.74 | |
| 1686 | Deleted false | |
| 1687 | Body انا عن نفسي برده من كل الحكام وكل من يؤمن بالدول الديمقراطيه والمدنيه ومش عارفه ايه ومن كل من | <mark>I am not responsible for all rulers, all those who believe in democratic and secular countries, and such as well as all who do not see the injustice and war against Islam and Muslims, all the weak and discouraging</mark> |
| 1688 | من لايرى الظلم الواقع والحرب على الاسلام والمسلمين والمتخاذلين والمثبطين | |
| 1689 | Recipients Abo Alkhair (100007347586608) | |
| 1690 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1691 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1692 | Sent 2015-06-28 21:07:48 UTC | |
| 1693 | IP 172.56.2.74 | |
| 1694 | Deleted false | |
| 1695 | Body انا فقط احب الانسان المسلم لانه مسلم | <mark>I just like the Muslim person because he is Muslim</mark> |
| 1696 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1697 | Abo Alkhair (100007347586608) | |
| 1698 | Author Abo Alkhair (100007347586608) | |
| 1699 | Sent 2015-06-28 21:07:53 UTC | |
| 1700 | | |
| 1701 | Facebook Business Record Page 5065 | |
| 1702 | IP | |
| 1703 | 50.118.172.199 | |
| 1704 | Deleted false | |
| 1705 | Body الاستبشار بالنصر هتلاقيه في كتاب الله وفي احاديث الرسول خصوصا احاديث الفتن والملاحم | <mark>Believing in the upcoming victory can be found in the book of Allah and the messenger's sayings, especially hadith related to discord and fierce battles</mark> |
| 1706 | Recipients Abo Alkhair (100007347586608) | |
| 1707 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1708 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1709 | Sent 2015-06-28 21:08:02 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1710 | IP 172.56.2.74 | |
| 1711 | Deleted false | |
| 1712 | Body مسلم بكل الاسلام | Muslim in all of Islam |
| 1713 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1714 | Abo Alkhair (100007347586608) | |
| 1715 | Author Abo Alkhair (100007347586608) | |
| 1716 | Sent 2015-06-28 21:08:05 UTC | |
| 1717 | IP 50.118.172.199 | |
| 1718 | Deleted false | |
| 1719 | Body جميل وانا زيك | Wonderful, I am like you |
| 1720 | Recipients Abo Alkhair (100007347586608) | |
| 1721 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1722 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1723 | Sent 2015-06-28 21:08:13 UTC | |
| 1724 | IP 172.56.2.74 | |
| 1725 | Deleted false | |
| 1726 | Body انا كده تعرفى للمسلم | I am like that, that is how you identify a Muslim |
| 1727 | Recipients Abo Alkhair (100007347586608) | |
| 1728 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1729 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1730 | Sent 2015-06-28 21:08:16 UTC | |
| 1731 | IP 172.56.2.74 | |
| 1732 | Deleted false | |
| 1733 | Body كل الكتاب | All the book [sic] |
| 1734 | Recipients Abo Alkhair (100007347586608) | |
| 1735 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1736 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1737 | Sent 2015-06-28 21:08:19 UTC | |
| 1738 | IP 172.56.2.74 | |
| 1739 | Deleted false | |
| 1740 | Body الكتاب | The book |
| 1741 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1742 | Abo Alkhair (100007347586608) | |
| 1743 | Author Abo Alkhair (100007347586608) | |
| 1744 | Sent 2015-06-28 21:09:20 UTC | |
| 1745 | IP 50.118.172.199 | |
| 1746 | Deleted false | |
| 1747 | Body تمام | Perfect |
| 1748 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1749 | Abo Alkhair (100007347586608) | |
| 1750 | Author Abo Alkhair (100007347586608) | |
| 1751 | Sent 2015-06-28 21:09:25 UTC | |
| 1752 | IP 50.118.172.199 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1753 | Facebook Business Record Page 5066 | |
| 1754 | Deleted | |
| 1755 | FALSE | |
| 1756 | Body عندك كتاب ابن رجب | Do you have Ibn Rajab's book |
| 1757 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1758 | Abo Alkhair (100007347586608) | |
| 1759 | Author Abo Alkhair (100007347586608) | |
| 1760 | Sent 2015-06-28 21:09:30 UTC | |
| 1761 | IP 50.118.172.199 | |
| 1762 | Deleted false | Hadith related to discord and fierce battles |
| 1763 | Body احاديث الفتن والملاحم | |
| 1764 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1765 | Abo Alkhair (100007347586608) | |
| 1766 | Author Abo Alkhair (100007347586608) | |
| 1767 | Sent 2015-06-28 21:09:52 UTC | |
| 1768 | IP 50.118.172.199 | |
| 1769 | Deleted false | |
| 1770 | Body هتلاقي حاجات كثير الرسول قال عليها يجب علي المسلم انه يعملها في حال حدوث الفتن وهي دة النجاة | You will find a lot of things that the Prophet talked about that the Muslim should follow in case of discord and that is what saves |
| 1771 | Recipients Abo Alkhair (100007347586608) | |
| 1772 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1773 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1774 | Sent 2015-06-28 21:10:56 UTC | |
| 1775 | IP 172.56.2.74 | |
| 1776 | Deleted false | |
| 1777 | Body ماهي الفتنه ؟ ان يقتل الكفار المسلمين ؟؟؟؟ ان يحارب الكفار الاسلام ؟؟ ان يرتد بعض المسلمين | What is discord? For the Infidels to kill Muslims???? For Infidels to fight Muslims?? For some Muslims that are in charge of the Muslim affairs to commit apostasy??? |
| 1778 | المتوليين لشؤن المسلمين ؟؟؟ | |
| 1779 | Recipients Abo Alkhair (100007347586608) | |
| 1780 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1781 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1782 | Sent 2015-06-28 21:11:27 UTC | |
| 1783 | IP 172.56.2.74 | |
| 1784 | Deleted false | |
| 1785 | Body اذا واجه الكفار المسلمين يعني وجها لوجه والله هتجد من يقول انها فتنه | If the Infidels face the Muslims, I mean face to face, I swear by Allah, you will find someone who calls that a discord |
| 1786 | Recipients Abo Alkhair (100007347586608) | |
| 1787 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1788 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1789 | Sent 2015-06-28 21:11:31 UTC | |
| 1790 | IP 172.56.2.74 | |
| 1791 | Deleted false | |
| 1792 | Body وعليك التجنب | You have to avoid it |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1793 | Recipients Abo Alkhair (100007347586608) | |
| 1794 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1795 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1796 | Sent 2015-06-28 21:11:43 UTC | |
| 1797 | IP 172.56.2.74 | |
| 1798 | Deleted false | |
| 1799 | Body وهو يحدث الان اصلا | Actually that is what is happening now |
| 1800 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1801 | Abo Alkhair (100007347586608) | |
| 1802 | Author Abo Alkhair (100007347586608) | |
| 1803 | Sent 2015-06-28 21:11:52 UTC | |
| 1804 | IP 50.118.172.199 | |
| 1805 | Facebook Business Record Page 5067 | |
| 1806 | Deleted | |
| 1807 | FALSE | |
| 1808 | Body يا محمد القتال فتنة | Mohamed, fighting is discord |
| 1809 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1810 | Abo Alkhair (100007347586608) | |
| 1811 | Author Abo Alkhair (100007347586608) | |
| 1812 | Sent 2015-06-28 21:11:53 UTC | |
| 1813 | IP 50.118.172.199 | |
| 1814 | Deleted false | |
| 1815 | Body طبعا | Sure |
| 1816 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1817 | Abo Alkhair (100007347586608) | |
| 1818 | Author Abo Alkhair (100007347586608) | |
| 1819 | Sent 2015-06-28 21:12:14 UTC | |
| 1820 | IP 50.118.172.199 | |
| 1821 | Deleted false | |
| 1822 | Body والرسول قال لا تتمنوا لقاء العدو | The Prophet said "Do not wish to face the enemy" |
| 1823 | Recipients Abo Alkhair (100007347586608) | |
| 1824 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1825 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1826 | Sent 2015-06-28 21:12:22 UTC | |
| 1827 | IP 172.56.2.74 | |
| 1828 | Deleted false | |
| 1829 | Body !! الله قال كتب عليكم القتال | Allah said "fighting has been enjoined upon you!!" |
| 1830 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1831 | Abo Alkhair (100007347586608) | |
| 1832 | Author Abo Alkhair (100007347586608) | |
| 1833 | Sent 2015-06-28 21:12:46 UTC | |
| 1834 | IP 50.118.172.199 | |
| 1835 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1836 | Body الفتنة هي التمحيص لاستخراج المومن من الكافر | discord is scrutiny to rule out a believer from an infidel |
| 1837 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1838 | Abo Alkhair (100007347586608) | |
| 1839 | Author Abo Alkhair (100007347586608) | |
| 1840 | Sent 2015-06-28 21:12:58 UTC | |
| 1841 | IP 50.118.172.199 | |
| 1842 | Deleted false | |
| 1843 | Body الفتنة مش حاجة وحشة | discord is not a bad thing |
| 1844 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1845 | Abo Alkhair (100007347586608) | |
| 1846 | Author Abo Alkhair (100007347586608) | |
| 1847 | Sent 2015-06-28 21:13:13 UTC | |
| 1848 | IP 50.118.172.199 | |
| 1849 | Deleted false | |
| 1850 | Body الفتنة شيء صعب علي النفس ويكون عنده اختيارين اما يكون صالح او طالح | discord is something difficult for a person, and he would have one of two choices; either to be good or bad |
| 1851 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1852 | Abo Alkhair (100007347586608) | |
| 1853 | Author Abo Alkhair (100007347586608) | |
| 1854 | Sent 2015-06-28 21:13:34 UTC | |
| 1855 | IP 50.118.172.199 | |
| 1856 | Deleted false | |
| 1857 | Facebook Business Record Page 5068 | |
| 1858 | Body | |
| 1859 | القتال فتنة ... وفي ناس علي عهد الرسول قعدوا ولم يذهبوا للجهاد لانهم فتنوا | Fighting is a discord... There were people, during the Messenger time, who stayed behind and did not go for jihad because they were mislead |
| 1860 | Recipients Abo Alkhair (100007347586608) | |
| 1861 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1862 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1863 | Sent 2015-06-28 21:14:03 UTC | |
| 1864 | IP 172.56.2.74 | |
| 1865 | Deleted false | |
| 1866 | Body طيب انتى جايبى امثله ناس مفتونه | Ok, but you are giving me examples of people who were mislead |
| 1867 | Recipients Abo Alkhair (100007347586608) | |
| 1868 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1869 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1870 | Sent 2015-06-28 21:14:17 UTC | |
| 1871 | IP 172.56.2.74 | |
| 1872 | Deleted false | |
| 1873 | Body هاتى ناس نضيفه كده ويتحب الدين | Tell me about good people who like the religion [sic] |
| 1874 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1875 | Abo Alkhair (100007347586608) | |
| 1876 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1877 | Sent 2015-06-28 21:14:19 UTC | |
| 1878 | IP 50.118.172.199 | |
| 1879 | Deleted false | |
| 1880 | Body يعني القتال مش فتنة ؟ | So, Fighting is not a discord? |
| 1881 | Recipients Abo Alkhair (100007347586608) | |
| 1882 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 1883 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1884 | Sent 2015-06-28 21:14:31 UTC | |
| 1885 | IP 172.56.2.74 | |
| 1886 | Deleted false | |
| 1887 | Body عمر ابن الخطاب مثلا | For example, 'Umar Ibn Al-Khattab |
| 1888 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1889 | Abo Alkhair (100007347586608) | |
| 1890 | Author Abo Alkhair (100007347586608) | |
| 1891 | Sent 2015-06-28 21:14:35 UTC | |
| 1892 | IP 50.118.172.199 | |
| 1893 | Deleted false | |
| 1894 | Body يابني الناس المفتونة دي احسن منك وربنا نزل توبتهم في القران | Dude, these people who have been mislead are better than you and Allah has mention their repentance in the Quran |
| 1895 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1896 | Abo Alkhair (100007347586608) | |
| 1897 | Author Abo Alkhair (100007347586608) | |
| 1898 | Sent 2015-06-28 21:14:47 UTC | |
| 1899 | IP 50.118.172.199 | |
| 1900 | Deleted false | |
| 1901 | Body انت بتتكلم عن الصحابة | You are talking about the companions |
| 1902 | Recipients Abo Alkhair (100007347586608) | |
| 1903 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1904 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1905 | Sent 2015-06-28 21:14:58 UTC | |
| 1906 | IP 172.56.2.74 | |
| 1907 | Deleted false | |
| 1908 | Body اة انت قصدك على دول | These who you are referring to |
| 1909 | Facebook Business Record Page 5069 | |
| 1910 | Recipients | |
| 1911 | Abo Alkhair (100007347586608) | |
| 1912 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1913 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1914 | Sent 2015-06-28 21:15:15 UTC | |
| 1915 | IP 172.56.2.74 | |
| 1916 | Deleted false | |
| 1917 | Body ماخدتش بالي ياعم خلاص | Man, I didn't pay attention at all |
| 1918 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1919 | Abo Alkhair (100007347586608) | |
| 1920 | Author Abo Alkhair (100007347586608) | |
| 1921 | Sent 2015-06-28 21:15:16 UTC | |
| 1922 | IP 50.118.172.199 | |
| 1923 | Deleted false | |
| 1924 | Body وعلى الثلاثة الذين خلفوا.. ) الله قال ايوة | Yes, Allah said ( and the three that followed..) |
| 1925 | Recipients Abo Alkhair (100007347586608) | |
| 1926 | محمد الشناوى ) ( 100001303475553 | Mohamed Elshinawy |
| 1927 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1928 | Sent 2015-06-28 21:15:35 UTC | |
| 1929 | IP 172.56.2.74 | |
| 1930 | Deleted false | |
| 1931 | Body وفيه صحابه ارتدوا بعد الرسول مامات | There are some companions that became apostates after the death of the Prophet |
| 1932 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1933 | Abo Alkhair (100007347586608) | |
| 1934 | Author Abo Alkhair (100007347586608) | |
| 1935 | Sent 2015-06-28 21:15:40 UTC | |
| 1936 | IP 50.118.172.199 | |
| 1937 | Deleted false | |
| 1938 | Body ثلاث صحابة لم يذهبوا للحرب لانها كانت في الصيف وكرهوا ان يذهبوا | Three companions didn't go to war because it was in the summer and they did not like to go |
| 1939 | Recipients Abo Alkhair (100007347586608) | |
| 1940 | محمد الشناوى ) ( 100001303475553 | Mohamed Elshinawy |
| 1941 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1942 | Sent 2015-06-28 21:15:51 UTC | |
| 1943 | IP 172.56.2.74 | |
| 1944 | Deleted false | |
| 1945 | Body بس عشان الزكاة اعتبروا مرتدين | Only because of almsgiving they were considered apostates |
| 1946 | Recipients Abo Alkhair (100007347586608) | |
| 1947 | محمد الشناوى ) ( 100001303475553 | Mohamed Elshinawy |
| 1948 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1949 | Sent 2015-06-28 21:15:56 UTC | |
| 1950 | IP 172.56.2.74 | |
| 1951 | Deleted false | |
| 1952 | Body ااااااا | Yeeeees |
| 1953 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1954 | Abo Alkhair (100007347586608) | |
| 1955 | Author Abo Alkhair (100007347586608) | |
| 1956 | Sent 2015-06-28 21:16:06 UTC | |
| 1957 | IP 50.118.172.199 | |
| 1958 | Deleted false | |
| 1959 | Body ميبقاش صحابي اصلا ... تعريف الصحابي هو من رأي الرسول ومات علي الاسلام | They would not be companions in the first place... The definition of a companion is someone who saw the Prophet and died on the state of Islam |
| 1960 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1961 | Facebook Business Record Page 5070 | |
| 1962 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1963 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1964 | Sent 2015-06-28 21:16:14 UTC | |
| 1965 | IP 172.56.2.74 | |
| 1966 | Deleted false | |
| 1967 | Body ااااة | Yeeeees |
| 1968 | Recipients Abo Alkhair (100007347586608) | |
| 1969 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1970 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1971 | Sent 2015-06-28 21:16:16 UTC | |
| 1972 | IP 172.56.2.74 | |
| 1973 | Deleted false | |
| 1974 | Body تمام | Great |
| 1975 | Recipients Abo Alkhair (100007347586608) | |
| 1976 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1977 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1978 | Sent 2015-06-28 21:16:20 UTC | |
| 1979 | IP 172.56.2.74 | |
| 1980 | Deleted false | |
| 1981 | Body صح كده | That is correct |
| 1982 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1983 | Abo Alkhair (100007347586608) | |
| 1984 | Author Abo Alkhair (100007347586608) | |
| 1985 | Sent 2015-06-28 21:16:40 UTC | |
| 1986 | IP 50.118.172.199 | |
| 1987 | Deleted false | |
| 1988 | Body والرسول في الاحزاب الصحابة وكبار الصحابة جريول من حواليه وتركوه | And the Prophet during Al-Ahzab [the confederates]... the companions and the most prominent companion left his side and ran away |
| 1989 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1990 | Abo Alkhair (100007347586608) | |
| 1991 | Author Abo Alkhair (100007347586608) | |
| 1992 | Sent 2015-06-28 21:17:07 UTC | |
| 1993 | IP 50.118.172.199 | |
| 1994 | Deleted false | |
| 1995 | Body وقعد ينادي عليهم ويقول يا اهل بيعة الرضوان يا اهل الشجرة ويذكرهم بالله لحد ما وقفوا معاه | And he kept calling on them, saying "O you people who took a pledge of satisfaction; O people of the tree" and he reminded them of Allah until they stood by him |
| 1996 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1997 | Abo Alkhair (100007347586608) | |
| 1998 | Author Abo Alkhair (100007347586608) | |
| 1999 | Sent 2015-06-28 21:17:47 UTC | |
| 2000 | IP 50.118.172.199 | |
| 2001 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2002 | Body ولما كانوا قبل غزوة يعرف عايز وكان خبر الكفار وقال للصحابة من يأتيني بخبر القوم وهو رفيقي في الجنة | And before the battle, he wanted to get information about the infidels and asked the companions "whomever bring me their news will be my friend in Paradise" |
| 2003 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2004 | Abo Alkhair (100007347586608) | |
| 2005 | Author Abo Alkhair (100007347586608) | |
| 2006 | Sent 2015-06-28 21:17:54 UTC | |
| 2007 | IP 50.118.172.199 | |
| 2008 | Deleted false | |
| 2009 | Body واكن ابو بكر وعمر في الناس | Abu Bakr and Omar among the people |
| 2010 | Recipients Abo Alkhair (100007347586608) | |
| 2011 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2012 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2013 | Facebook Business Record Page 5071 | |
| 2014 | Sent | |
| 2015 | 2015-06-28 21:18:07 UTC | |
| 2016 | IP 172.56.2.74 | |
| 2017 | Deleted false | |
| 2018 | Body هيا قدية ادينى قاعد فى امريكا كافى خيرى شرى | It is a discord; here I am in America, minding my own business |
| 2019 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2020 | Abo Alkhair (100007347586608) | |
| 2021 | Author Abo Alkhair (100007347586608) | |
| 2022 | Sent 2015-06-28 21:18:17 UTC | |
| 2023 | IP 50.118.172.199 | |
| 2024 | Deleted false | |
| 2025 | Body ولم يقم اي واحد لحد ما الرسول اختار بنفسه ابن مسعود وامره ان يذهب | Nobody stood up until the Prophet personally chose Ibn Mass'ud and ordered him to go |
| 2026 | Recipients Abo Alkhair (100007347586608) | |
| 2027 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2028 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2029 | Sent 2015-06-28 21:18:25 UTC | |
| 2030 | IP 172.56.2.74 | |
| 2031 | Deleted false | |
| 2032 | Body مش هروح امسك سلاح يعني وادافع عن المسلمين | I don't  mean that I am going to carry a weapon and defend the Muslims |
| 2033 | Recipients Abo Alkhair (100007347586608) | |
| 2034 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2035 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2036 | Sent 2015-06-28 21:18:29 UTC | |
| 2037 | IP 172.56.2.74 | |
| 2038 | Deleted false | |
| 2039 | Body استغفر الله | God forbid |
| 2040 | Recipients Abo Alkhair (100007347586608) | |
| 2041 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2042 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2043 | Sent 2015-06-28 21:19:10 UTC | |
| 2044 | IP 172.56.2.74 | |
| 2045 | Deleted false | |
| 2046 | Body قياس بتاعك صعب اوى | Your size is very difficult |
| 2047 | Recipients Abo Alkhair (100007347586608) | |
| 2048 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2049 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2050 | Sent 2015-06-28 21:19:19 UTC | |
| 2051 | IP 172.56.2.74 | |
| 2052 | Deleted false | |
| 2053 | Body ده لينا نتعلم منه | This is for us to learn from it |
| 2054 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2055 | Abo Alkhair (100007347586608) | |
| 2056 | Author Abo Alkhair (100007347586608) | |
| 2057 | Sent 2015-06-28 21:19:24 UTC | |
| 2058 | IP 50.118.172.199 | |
| 2059 | Deleted false | |
| 2060 | Body ازاي ؟؟ انا بعرفك ان القتال فتنة | How?? I am teaching you that fighting is discord |
| 2061 | Recipients Abo Alkhair (100007347586608) | |
| 2062 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2063 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2064 | Sent 2015-06-28 21:19:32 UTC | |
| 2065 | Facebook Business Record Page 5072 | |
| 2066 | IP | |
| 2067 | 172.56.2.74 | |
| 2068 | Deleted false | |
| 2069 | Body مش نكرر اخطاء | We shouldn't repeat mistakes |
| 2070 | Recipients Abo Alkhair (100007347586608) | |
| 2071 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2072 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2073 | Sent 2015-06-28 21:19:37 UTC | |
| 2074 | IP 172.56.2.74 | |
| 2075 | Deleted false | |
| 2076 | Body يعنى الصحابه اتهزوا | Does that mean that the companions were shaken |
| 2077 | Recipients Abo Alkhair (100007347586608) | |
| 2078 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2079 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2080 | Sent 2015-06-28 21:19:41 UTC | |
| 2081 | IP 172.56.2.74 | |
| 2082 | Deleted false | |
| 2083 | Body قام نزل قران | Then the Quran was sent down |
| 2084 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2085 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2086 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2087 | Sent 2015-06-28 21:19:53 UTC | |
| 2088 | IP 172.56.2.74 | |
| 2089 | Deleted false | |
| 2090 | Body والرسول نصحهم وندى عليهم | And the Prophet advised them and called them |
| 2091 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2092 | Abo Alkhair (100007347586608) | |
| 2093 | Author Abo Alkhair (100007347586608) | |
| 2094 | Sent 2015-06-28 21:19:55 UTC | |
| 2095 | IP 50.118.172.199 | |
| 2096 | Deleted false | |
| 2097 | Body يابني احنا مش هنكون افضل من الصحابة | Dude, we are not going to be better than the companions |
| 2098 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2099 | Abo Alkhair (100007347586608) | |
| 2100 | Author Abo Alkhair (100007347586608) | |
| 2101 | Sent 2015-06-28 21:20:06 UTC | |
| 2102 | IP 50.118.172.199 | |
| 2103 | Deleted false | |
| 2104 | Body يعني القتال فتنة كبيرة جدااا!!! | So fighting is a grave discord |
| 2105 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2106 | Abo Alkhair (100007347586608) | |
| 2107 | Author Abo Alkhair (100007347586608) | |
| 2108 | Sent 2015-06-28 21:20:16 UTC | |
| 2109 | IP 50.118.172.199 | |
| 2110 | Deleted false | |
| 2111 | Body ولا يثبت فيها الا الصادق | No one will be firm in it except the truthful one |
| 2112 | Recipients Abo Alkhair (100007347586608) | |
| 2113 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2114 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2115 | Sent 2015-06-28 21:20:23 UTC | |
| 2116 | IP 172.56.2.74 | |
| 2117 | Facebook Business Record Page 5073 | |
| 2118 | Deleted | |
| 2119 | FALSE | |
| 2120 | Body نقوم بقه واخدين حته انهم اتهزوا وتبه ديه مقياس لينا | so we should take the part about them being shaken and get stuck on it so that would be our measure |
| 2121 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2122 | Abo Alkhair (100007347586608) | |
| 2123 | Author Abo Alkhair (100007347586608) | |
| 2124 | Sent 2015-06-28 21:20:27 UTC | |
| 2125 | IP 50.118.172.199 | |
| 2126 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2127 | Body ولو مكش قتنة مكنش ربنا عمل عقوبة للفار من الزحف | If it wasn't discord, God would have not had a punishment for those who flee invasions |
| 2128 | Recipients Abo Alkhair (100007347586608) | |
| 2129 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2130 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2131 | Sent 2015-06-28 21:20:43 UTC | |
| 2132 | IP 172.56.2.74 | |
| 2133 | Deleted false | |
| 2134 | Body طب ماصحاب سيدنا هود لو يهتزوا | Okay, what about the friends of the prophet Hud if they were shaken |
| 2135 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2136 | Abo Alkhair (100007347586608) | |
| 2137 | Author Abo Alkhair (100007347586608) | |
| 2138 | Sent 2015-06-28 21:20:55 UTC | |
| 2139 | IP 50.118.172.199 | |
| 2140 | Deleted false | |
| 2141 | Body مش مقياس ... يا عم الحج انا اقصد ان القتال فتنة | Not an example... Man, I meant that fighting is a discord |
| 2142 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2143 | Abo Alkhair (100007347586608) | |
| 2144 | Author Abo Alkhair (100007347586608) | |
| 2145 | Sent 2015-06-28 21:21:02 UTC | |
| 2146 | IP 50.118.172.199 | |
| 2147 | Deleted false | |
| 2148 | Body بجيب لك دليل على ان القتال فتنة | I will find you a proof that the fighting is discord |
| 2149 | Recipients Abo Alkhair (100007347586608) | |
| 2150 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2151 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2152 | Sent 2015-06-28 21:21:07 UTC | |
| 2153 | IP 172.56.2.74 | |
| 2154 | Deleted false | |
| 2155 | Body طيب انتي عايز تحط مبدا اننا يجب ان نغتن | so , do you want to set a rule that we should start a discord |
| 2156 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2157 | Abo Alkhair (100007347586608) | |
| 2158 | Author Abo Alkhair (100007347586608) | |
| 2159 | Sent 2015-06-28 21:21:08 UTC | |
| 2160 | IP 50.118.172.199 | |
| 2161 | Deleted false | |
| 2162 | Body وان مش كل الناس بتثبت في القتال | and that not everybody would stand firm during fighting |
| 2163 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2164 | Abo Alkhair (100007347586608) | |
| 2165 | Author Abo Alkhair (100007347586608) | |
| 2166 | Sent 2015-06-28 21:21:11 UTC | |
| 2167 | IP 50.118.172.199 | |
| 2168 | Deleted false | |
| 2169 | Facebook Business Record Page 5074 | |

Alkmaar Facebook

Govt. Ex. 8 -384

54

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2170 | Body | |
| 2171 | ٦ | |
| 2172 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 2173 | Abo Alkhair (100007347586608) | |
| 2174 | Author Abo Alkhair (100007347586608) | |
| 2175 | Sent 2015-06-28 21:21:19 UTC | |
| 2176 | IP 50.118.172.199 | |
| 2177 | Deleted false | |
| 2178 | انت كدة كدة بتفتن اصلا Body | Actually, what you are doing is discord |
| 2179 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 2180 | Abo Alkhair (100007347586608) | |
| 2181 | Author Abo Alkhair (100007347586608) | |
| 2182 | Sent 2015-06-28 21:21:28 UTC | |
| 2183 | IP 50.118.172.199 | |
| 2184 | Deleted false | |
| 2185 | الفكرة بقى هل تستجيب للفتنة ام لا Body | The point if would you follow the discord or not |
| 2186 | Recipients Abo Alkhair (100007347586608) | |
| 2187 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2188 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 2189 | Sent 2015-06-28 21:21:55 UTC | |
| 2190 | IP 172.56.2.74 | |
| 2191 | Deleted false | |
| 2192 | الصحابه اخطوا لما تركوا الرسول فى المعركه Body | The companions made a mistake when they left the Prophet in battle |
| 2193 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 2194 | Abo Alkhair (100007347586608) | |
| 2195 | Author Abo Alkhair (100007347586608) | |
| 2196 | Sent 2015-06-28 21:21:57 UTC | |
| 2197 | IP 50.118.172.199 | |
| 2198 | Deleted false | |
| 2199 | يعنى لو واحدة جميلة قالت لك ازنى بيا .. دى اسمها فتنة ... لو انت وافقت يبقى وقعت Body فى الفتنة لو رفضت | So if a pretty woman asks you to commit adultery with her...that is considered discord... if you agree, then you fell for discord, and if you refuse , that means you were victorious against discord. |
| 2200 | يبقى انتصرت على الفتنة | |
| 2201 | Recipients Abo Alkhair (100007347586608) | |
| 2202 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2203 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 2204 | Sent 2015-06-28 21:22:15 UTC | |
| 2205 | IP 172.56.2.74 | |
| 2206 | Deleted false | |
| 2207 | والدرس المستفاد هو عدم تكرالك الخطأ Body | The lesson learned is not to repeat [sic] the mistakes |
| 2208 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 2209 | Abo Alkhair (100007347586608) | |
| 2210 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2211 | Sent 2015-06-28 21:22:25 UTC | |
| 2212 | IP 50.118.172.199 | |
| 2213 | Deleted false | |
| 2214 | Body ايوة هو انا قلت اهرب في المعركة | yes, but did I say run away in the battle |
| 2215 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2216 | Abo Alkhair (100007347586608) | |
| 2217 | Author Abo Alkhair (100007347586608) | |
| 2218 | Sent 2015-06-28 21:22:39 UTC | |
| 2219 | IP 50.118.172.199 | |
| 2220 | Deleted false | |
| 2221 | Facebook Business Record Page 5075 | |
| 2222 | Body | |
| 2223 | بقولك ان القتال فتنة صعبة يثبت فيها من ثبته الله ... | I am telling you that fighting is a difficult discord, people who withstand it are those who are affirmed by Allah... |
| 2224 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2225 | Abo Alkhair (100007347586608) | |
| 2226 | Author Abo Alkhair (100007347586608) | |
| 2227 | Sent 2015-06-28 21:22:45 UTC | |
| 2228 | IP 50.118.172.199 | |
| 2229 | Deleted false | |
| 2230 | Body مش حاجة سهلة دة كان كل قصدي | It is not an easy thing; that is all I meant |
| 2231 | Recipients Abo Alkhair (100007347586608) | |
| 2232 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2233 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2234 | Sent 2015-06-28 21:22:49 UTC | |
| 2235 | IP 172.56.2.74 | |
| 2236 | Deleted false | |
| 2237 | Body مانا اهرب واقول ماهو الصحابه نفسهم عملوا كده | Why don't I run away and claim that the companions did the same thing |
| 2238 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2239 | Abo Alkhair (100007347586608) | |
| 2240 | Author Abo Alkhair (100007347586608) | |
| 2241 | Sent 2015-06-28 21:23:01 UTC | |
| 2242 | IP 50.118.172.199 | |
| 2243 | Deleted false | |
| 2244 | Body يا عم لا | no, man |
| 2245 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2246 | Abo Alkhair (100007347586608) | |
| 2247 | Author Abo Alkhair (100007347586608) | |
| 2248 | Sent 2015-06-28 21:23:04 UTC | |
| 2249 | IP 50.118.172.199 | |
| 2250 | Deleted false | |
| 2251 | Body ركز يا محمد | Mohamed, pay attention |
| 2252 | Recipients Abo Alkhair (100007347586608) | |

Govt. Ex. 8 -386

56

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2253 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 2254 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2255 | Sent 2015-06-28 21:23:10 UTC | |
| 2256 | IP 172.56.2.74 | |
| 2257 | Deleted false | |
| 2258 | Body انا فاهم قصدك | I understand what you meant |
| 2259 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2260 | Abo Alkhair (100007347586608) | |
| 2261 | Author Abo Alkhair (100007347586608) | |
| 2262 | Sent 2015-06-28 21:23:14 UTC | |
| 2263 | IP 50.118.172.199 | |
| 2264 | Deleted false | |
| 2265 | Body دي اسمها فتنة وقع فيها الصحابة .. مش مفروض تقع فيها | It is called a discord and the companions fell for it... You should not fall for it |
| 2266 | Recipients Abo Alkhair (100007347586608) | |
| 2267 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 2268 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2269 | Sent 2015-06-28 21:23:21 UTC | |
| 2270 | IP 172.56.2.74 | |
| 2271 | Deleted false | |
| 2272 | Body وانا متفق معاك انه فتنه | <mark>I agree with you it is discord</mark> |
| 2273 | Facebook Business Record Page 5076 | |
| 2274 | Recipients | |
| 2275 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 2276 | Abo Alkhair (100007347586608) | |
| 2277 | Author Abo Alkhair (100007347586608) | |
| 2278 | Sent 2015-06-28 21:23:28 UTC | |
| 2279 | IP 50.118.172.199 | |
| 2280 | Deleted false | |
| 2281 | Body المفروض تعرف منها ان القتال شيء صعب ومش سهل علي النفس | You are supposed o know through it that fighting is difficult and not easy for a person |
| 2282 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2283 | Abo Alkhair (100007347586608) | |
| 2284 | Author Abo Alkhair (100007347586608) | |
| 2285 | Sent 2015-06-28 21:23:29 UTC | |
| 2286 | IP 50.118.172.199 | |
| 2287 | Deleted false | |
| 2288 | Body بس | that is it |
| 2289 | Recipients Abo Alkhair (100007347586608) | |
| 2290 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 2291 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2292 | Sent 2015-06-28 21:23:29 UTC | |
| 2293 | IP 172.56.2.74 | |
| 2294 | Deleted false | |
| 2295 | Body بس انت بتتوقف هنا | <mark>but you stop there</mark> |

Govt. Ex. 8 -387

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2296 | Recipients Abo Alkhair (100007347586608) | |
| 2297 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2298 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2299 | Sent 2015-06-28 21:23:43 UTC | |
| 2300 | IP 172.56.2.74 | |
| 2301 | Deleted false | |
| 2302 | Body طيب بعد معارفت انه فتنه وانه صعب وان الصحابه نفسهم زلزلوا | Okay, after you knew that it is discord and it is hard and even the companions were rattled by it |
| 2303 | Recipients Abo Alkhair (100007347586608) | |
| 2304 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2305 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2306 | Sent 2015-06-28 21:23:48 UTC | |
| 2307 | IP 172.56.2.74 | |
| 2308 | Deleted false | |
| 2309 | Body ايه بقه بعد كده | what else is next |
| 2310 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2311 | Abo Alkhair (100007347586608) | |
| 2312 | Author Abo Alkhair (100007347586608) | |
| 2313 | Sent 2015-06-28 21:23:54 UTC | |
| 2314 | IP 50.118.172.199 | |
| 2315 | Deleted false | |
| 2316 | Body تمااااام | Great |
| 2317 | Recipients Abo Alkhair (100007347586608) | |
| 2318 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2319 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2320 | Sent 2015-06-28 21:24:06 UTC | |
| 2321 | IP 172.56.2.74 | |
| 2322 | Deleted false | |
| 2323 | Body ديه اخر حاجه العلماء توصلوليها | This is the last thing that the scholars have come up with |
| 2324 | Recipients Abo Alkhair (100007347586608) | |
| 2325 | Facebook Business Record Page 5077 | |
| 2326 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2327 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2328 | Sent 2015-06-28 21:24:08 UTC | |
| 2329 | IP 172.56.2.74 | |
| 2330 | Deleted false | |
| 2331 | Body ولا ايه | or what |
| 2332 | Recipients Abo Alkhair (100007347586608) | |
| 2333 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2334 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2335 | Sent 2015-06-28 21:24:14 UTC | |
| 2336 | IP 172.56.2.74 | |
| 2337 | Deleted false | |
| 2338 | Body مفيش حاجه بعد كده | Nothing more |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2339 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2340 | Abo Alkhair (100007347586608) | |
| 2341 | Author Abo Alkhair (100007347586608) | |
| 2342 | Sent 2015-06-28 21:24:21 UTC | |
| 2343 | IP 50.118.172.199 | |
| 2344 | Deleted false | |
| 2345 | بعد كدة بقي انك تحاول تصدق مع الله وتخرج من حولك وقوتك وتعترف بينك وبين نفسك Body بالضعف وان ربنا | After that, you should be honest with Allah,  give out of your might and power, and admit within yourself that you are weak and God only will affirm you |
| 2346 | وحده اللي هيثبتك | |
| 2347 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2348 | Abo Alkhair (100007347586608) | |
| 2349 | Author Abo Alkhair (100007347586608) | |
| 2350 | Sent 2015-06-28 21:24:34 UTC | |
| 2351 | IP 50.118.172.199 | |
| 2352 | Deleted false | |
| 2353 | وتروح تجاهد مع الامام اللي تري انه علي الحق Body | And you go perform jihad with the Imam who you think that he is on the true path |
| 2354 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2355 | Abo Alkhair (100007347586608) | |
| 2356 | Author Abo Alkhair (100007347586608) | |
| 2357 | Sent 2015-06-28 21:24:45 UTC | |
| 2358 | IP 50.118.172.199 | |
| 2359 | Deleted false | |
| 2360 | انت فاكر يعني بقول لك كدة عشان تقعد في البيت وخلاص Body | Do you think that I am telling you this so you stay home and that's it |
| 2361 | Recipients Abo Alkhair (100007347586608) | |
| 2362 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2363 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2364 | Sent 2015-06-28 21:24:47 UTC | |
| 2365 | IP 172.56.2.74 | |
| 2366 | Deleted false | |
| 2367 | تري انه علي الحق Body | Do you think that he is right |
| 2368 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2369 | Abo Alkhair (100007347586608) | |
| 2370 | Author Abo Alkhair (100007347586608) | |
| 2371 | Sent 2015-06-28 21:25:04 UTC | |
| 2372 | IP 50.118.172.199 | |
| 2373 | Deleted false | |
| 2374 | ؟؟ هو اي واحد قال انا بحارب ب اسم الاسلام يبقي علي الحق Body | Does anyone who says that he is fighting in the name of Islam is right?? |
| 2375 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2376 | Abo Alkhair (100007347586608) | |
| 2377 | Facebook Business Record Page 5078 | |
| 2378 | Author | |
| 2379 | Abo Alkhair (100007347586608) | |
| 2380 | Sent 2015-06-28 21:25:19 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2381 | IP 50.118.172.199 | |
| 2382 | Deleted false | |
| 2383 | Body الف واحد حاربوا ب اسم الاسلام | Thousands of people fought in the name of Islam |
| 2384 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2385 | Abo Alkhair (100007347586608) | |
| 2386 | Author Abo Alkhair (100007347586608) | |
| 2387 | Sent 2015-06-28 21:25:25 UTC | |
| 2388 | IP 50.118.172.199 | |
| 2389 | Deleted false | |
| 2390 | Body المهم انت شايف مين فيهم علي الحق | The most important thing is that who do you think is right |
| 2391 | Recipients Abo Alkhair (100007347586608) | |
| 2392 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2393 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2394 | Sent 2015-06-28 21:25:25 UTC | |
| 2395 | IP 172.56.2.74 | |
| 2396 | Deleted false | |
| 2397 | Body باﷲ عليك مش مكسوف تدافع عن شيوخ السعوديه اللى هما اصلا لا يؤيدوا الجهاد فى اى مكان فى العالم | By Allah, aren't you embarrassed to defend the Saudi Sheikhs who nowadays don't support Jihad in any place of the world |
| 2398 | الان | |
| 2399 | Recipients Abo Alkhair (100007347586608) | |
| 2400 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2401 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2402 | Sent 2015-06-28 21:25:40 UTC | |
| 2403 | IP 172.56.2.74 | |
| 2404 | Deleted false | |
| 2405 | Body ولا مع اى امام | Not with any Imam |
| 2406 | Recipients Abo Alkhair (100007347586608) | |
| 2407 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2408 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2409 | Sent 2015-06-28 21:25:42 UTC | |
| 2410 | IP 172.56.2.74 | |
| 2411 | Deleted false | |
| 2412 | Body ولا شيخ | nor with any Sheikh |
| 2413 | Recipients Abo Alkhair (100007347586608) | |
| 2414 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2415 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2416 | Sent 2015-06-28 21:25:45 UTC | |
| 2417 | IP 172.56.2.74 | |
| 2418 | Deleted false | |
| 2419 | Body ولا اى حاجه | Not a thing |
| 2420 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2421 | Abo Alkhair (100007347586608) | |
| 2422 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2423 | Sent 2015-06-28 21:25:46 UTC | |
| 2424 | IP 50.118.172.199 | |
| 2425 | Deleted false | |
| 2426 | Body ايه اللي دخل في القصة يد | What brought us into this |
| 2427 | Recipients Abo Alkhair (100007347586608) | |
| 2428 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2429 | Facebook Business Record Page 5079 | |
| 2430 | Author | |
| 2431 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2432 | Sent 2015-06-28 21:25:51 UTC | |
| 2433 | IP 172.56.2.74 | |
| 2434 | Deleted false | |
| 2435 | Body ولا عايشين في الدنيا | Not even aware of what is happening |
| 2436 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2437 | Abo Alkhair (100007347586608) | |
| 2438 | Author Abo Alkhair (100007347586608) | |
| 2439 | Sent 2015-06-28 21:25:52 UTC | |
| 2440 | IP 50.118.172.199 | |
| 2441 | Deleted false | |
| 2442 | Body ليه يد النطة من دايما بتهرب | why are you always running away from this point |
| 2443 | Recipients Abo Alkhair (100007347586608) | |
| 2444 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2445 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2446 | Sent 2015-06-28 21:26:10 UTC | |
| 2447 | IP 172.56.2.74 | |
| 2448 | Deleted false | |
| 2449 | Body دماغك مبرمجين اللي دول ماهما | They are the ones who brainwashed you |
| 2450 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2451 | Abo Alkhair (100007347586608) | |
| 2452 | Author Abo Alkhair (100007347586608) | |
| 2453 | Sent 2015-06-28 21:26:23 UTC | |
| 2454 | IP 50.118.172.199 | |
| 2455 | Deleted false | |
| 2456 | Body مرتد بعضهم المخذلين الشيوخ من سيبك الحج عم يا | Man, forget about these discouraging Sheikhs, some of whom are apostates |
| 2457 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2458 | Abo Alkhair (100007347586608) | |
| 2459 | Author Abo Alkhair (100007347586608) | |
| 2460 | Sent 2015-06-28 21:26:29 UTC | |
| 2461 | IP 50.118.172.199 | |
| 2462 | Deleted false | |
| 2463 | Body وفكره راي في بكلمك انا | I am talking to you about an opinion and an ideology |
| 2464 | Recipients Abo Alkhair (100007347586608) | |
| 2465 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2466 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2467 | Sent 2015-06-28 21:26:43 UTC | |
| 2468 | IP 172.56.2.74 | |
| 2469 | Deleted false | |
| 2470 | Body طيب خلاص جميل ازى | Okay, nice, how |
| 2471 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2472 | Abo Alkhair (100007347586608) | |
| 2473 | Author Abo Alkhair (100007347586608) | |
| 2474 | Sent 2015-06-28 21:26:47 UTC | |
| 2475 | IP 50.118.172.199 | |
| 2476 | Deleted false | |
| 2477 | Body !!! هو الحق ما راه محمد الشناوي فقط | Is the truth what Mohamed Elshinawy only sees!!! |
| 2478 | Recipients Abo Alkhair (100007347586608) | |
| 2479 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2480 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2481 | Facebook Business Record Page 5080 | |
| 2482 | Sent | |
| 2483 | 2015-06-28 21:26:57 UTC | |
| 2484 | IP 172.56.2.74 | |
| 2485 | Deleted false | |
| 2486 | Body ايوة اسخن كده وتحمس للدين | Yes, get riled up and zealous for the religion |
| 2487 | Recipients Abo Alkhair (100007347586608) | |
| 2488 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2489 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2490 | Sent 2015-06-28 21:27:02 UTC | |
| 2491 | IP 172.56.2.74 | |
| 2492 | Deleted false | |
| 2493 | Body سيبك من الروماسيه | Forget romance |
| 2494 | Recipients Abo Alkhair (100007347586608) | |
| 2495 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2496 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2497 | Sent 2015-06-28 21:27:08 UTC | |
| 2498 | IP 172.56.2.74 | |
| 2499 | Deleted false | |
| 2500 | Body جميل اوى | Very nice |
| 2501 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2502 | Abo Alkhair (100007347586608) | |
| 2503 | Author Abo Alkhair (100007347586608) | |
| 2504 | Sent 2015-06-28 21:27:11 UTC | |
| 2505 | IP 50.118.172.199 | |
| 2506 | Deleted false | |
| 2507 | Body ؟؟؟ يعني الحق توكيل حصري لك انت بس | So is the truth nowadays exclusively yours? |
| 2508 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2509 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2510 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2511 | Sent 2015-06-28 21:27:19 UTC | |
| 2512 | IP 172.56.2.74 | |
| 2513 | Deleted false | |
| 2514 | Body وصلنا لنقطه مع اى امام | we've got to the point of following which Imam |
| 2515 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2516 | Abo Alkhair (100007347586608) | |
| 2517 | Author Abo Alkhair (100007347586608) | |
| 2518 | Sent 2015-06-28 21:27:25 UTC | |
| 2519 | IP 50.118.172.199 | |
| 2520 | Deleted false | |
| 2521 | Body بقولك انت شايف الدولة على حق روح يا عم معاهم | I am saying if you think that the State is on the right path, go man and be with them |
| 2522 | Recipients Abo Alkhair (100007347586608) | |
| 2523 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2524 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2525 | Sent 2015-06-28 21:27:26 UTC | |
| 2526 | IP 172.56.2.74 | |
| 2527 | Deleted false | |
| 2528 | Body كده انا معاك | ok, now I am with you |
| 2529 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2530 | Abo Alkhair (100007347586608) | |
| 2531 | Author Abo Alkhair (100007347586608) | |
| 2532 | Sent 2015-06-28 21:27:38 UTC | |
| 2533 | Facebook Business Record Page 5081 | |
| 2534 | IP | |
| 2535 | 50.118.172.199 | |
| 2536 | Deleted false | |
| 2537 | Body انا ابقي خاين لديني لو انا شايف انهم علي الباطل ورحت معاهم | I would be a traitor to my religion if I see that they are wrong and I stay with them |
| 2538 | Recipients Abo Alkhair (100007347586608) | |
| 2539 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2540 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2541 | Sent 2015-06-28 21:27:50 UTC | |
| 2542 | IP 172.56.2.74 | |
| 2543 | Deleted false | |
| 2544 | Body كل واحد وعمله وضميرة واسلامه يحضر يقول ايه لربنا | Each one with his conscious, deeds and Islam will come and what will he say to God |
| 2545 | Recipients Abo Alkhair (100007347586608) | |
| 2546 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2547 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2548 | Sent 2015-06-28 21:27:52 UTC | |
| 2549 | IP 172.56.2.74 | |
| 2550 | Deleted false | |
| 2551 | Body تمام اوى | Very good |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2552 | Recipients Abo Alkhair (100007347586608) | |
| 2553 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2554 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2555 | Sent 2015-06-28 21:27:55 UTC | |
| 2556 | IP 172.56.2.74 | |
| 2557 | Deleted false | |
| 2558 | Body بس كده | That is it |
| 2559 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2560 | Abo Alkhair (100007347586608) | |
| 2561 | Author Abo Alkhair (100007347586608) | |
| 2562 | Sent 2015-06-28 21:28:00 UTC | |
| 2563 | IP 50.118.172.199 | |
| 2564 | Deleted false | |
| 2565 | Body انا ربنا هيسألني يوم القيامة حاربت مع فلان ليه | God will ask me on the day of judgement, why did you fight with such and such |
| 2566 | Recipients Abo Alkhair (100007347586608) | |
| 2567 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2568 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2569 | Sent 2015-06-28 21:28:08 UTC | |
| 2570 | IP 172.56.2.74 | |
| 2571 | Deleted false | |
| 2572 | Body انا شايف هما دول اللى على الحق | I see that they follow the truth |
| 2573 | Recipients Abo Alkhair (100007347586608) | |
| 2574 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2575 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2576 | Sent 2015-06-28 21:28:13 UTC | |
| 2577 | IP 172.56.2.74 | |
| 2578 | Deleted false | |
| 2579 | Body بالظبط كده | Exactly |
| 2580 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2581 | Abo Alkhair (100007347586608) | |
| 2582 | Author Abo Alkhair (100007347586608) | |
| 2583 | Sent 2015-06-28 21:28:15 UTC | |
| 2584 | IP 50.118.172.199 | |
| 2585 | Facebook Business Record Page 5082 | |
| 2586 | Deleted | |
| 2587 | FALSE | |
| 2588 | Body عشان كده بقولك حارب مع اللي هتعرف ترد علي ربنا يوم القيامة انك حاربت معاه عشان على الحق | That is why I am telling you to fight with the people about whom you can answer God on the day of judgement and say that you fought with them because they are following the truth |
| 2589 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 2590 | Abo Alkhair (100007347586608) | |
| 2591 | Author Abo Alkhair (100007347586608) | |
| 2592 | Sent 2015-06-28 21:28:28 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2593 | IP 50.118.172.199 | |
| 2594 | Deleted false | |
| 2595 | Body تمام | Perfect |
| 2596 | Recipients Abo Alkhair (100007347586608) | |
| 2597 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2598 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2599 | Sent 2015-06-28 21:28:34 UTC | |
| 2600 | IP 172.56.2.74 | |
| 2601 | Deleted false | |
| 2602 | Body جميل | Beautiful |
| 2603 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2604 | Abo Alkhair (100007347586608) | |
| 2605 | Author Abo Alkhair (100007347586608) | |
| 2606 | Sent 2015-06-28 21:28:35 UTC | |
| 2607 | IP 50.118.172.199 | |
| 2608 | Deleted false | |
| 2609 | Body وانا شايف انهم على الباطل | And I think that they are wrong |
| 2610 | Recipients Abo Alkhair (100007347586608) | |
| 2611 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2612 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2613 | Sent 2015-06-28 21:28:55 UTC | |
| 2614 | IP 172.56.2.74 | |
| 2615 | Deleted false | |
| 2616 | Body بس ندافع عن حبه مرتدين ولا متخاذلين ولا مغيرى كلمه الحق | But we defend some who are either apostates, discouraging, twisting the truth |
| 2617 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2618 | Abo Alkhair (100007347586608) | |
| 2619 | Author Abo Alkhair (100007347586608) | |
| 2620 | Sent 2015-06-28 21:28:59 UTC | |
| 2621 | IP 50.118.172.199 | |
| 2622 | Deleted false | |
| 2623 | Body لو انت هتسمح لنفسك تقول علي اني مخذل لديني او ملعوب بعقلي اسمح لي بردة اتهمك بنفس الاتهام | If you are going to allow yourself to say that I am not a disappointment to my religion or brainwashed, then I should be allowed to accuse you of the same thing |
| 2624 | Recipients Abo Alkhair (100007347586608) | |
| 2625 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2626 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2627 | Sent 2015-06-28 21:29:05 UTC | |
| 2628 | IP 172.56.2.74 | |
| 2629 | Deleted false | |
| 2630 | Body اهو ده بيجننني | That is what drives me crazy |
| 2631 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2632 | Abo Alkhair (100007347586608) | |
| 2633 | Author Abo Alkhair (100007347586608) | |
| 2634 | Sent 2015-06-28 21:29:16 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2635 | IP 50.118.172.199 | |
| 2636 | Deleted false | |
| 2637 | Facebook Business Record Page 5083 | |
| 2638 | Body | |
| 2639 | المشكلة انك شايف حاجة واحدة بس | The problem is that you see one thing only |
| 2640 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2641 | Abo Alkhair (100007347586608) | |
| 2642 | Author Abo Alkhair (100007347586608) | |
| 2643 | Sent 2015-06-28 21:29:22 UTC | |
| 2644 | IP 50.118.172.199 | |
| 2645 | Deleted false | |
| 2646 | مش قادر تفهم ان غيرك شايف حاجة تانية Body | You can't understand that someone else might see something different |
| 2647 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2648 | Abo Alkhair (100007347586608) | |
| 2649 | Author Abo Alkhair (100007347586608) | |
| 2650 | Sent 2015-06-28 21:29:25 UTC | |
| 2651 | IP 50.118.172.199 | |
| 2652 | Deleted false | |
| 2653 | انت مش عارفها Body | that you don't know |
| 2654 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2655 | Abo Alkhair (100007347586608) | |
| 2656 | Author Abo Alkhair (100007347586608) | |
| 2657 | Sent 2015-06-28 21:29:35 UTC | |
| 2658 | IP 50.118.172.199 | |
| 2659 | Deleted false | |
| 2660 | العقول متفاوتة والعلم متفاوت والادراك متفاوت Body | People's minds are different, education varies, and knowledge differs |
| 2661 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2662 | Abo Alkhair (100007347586608) | |
| 2663 | Author Abo Alkhair (100007347586608) | |
| 2664 | Sent 2015-06-28 21:29:49 UTC | |
| 2665 | IP 50.118.172.199 | |
| 2666 | Deleted false | |
| 2667 | في ناس شايفة السيسي راجل محترم تخيل !!!! هو ادراكهم وصلهم لحد كدة Body | Imagine! There are people who see Al Sisi as an honorable man!!!! Their understanding made them reach that point |
| 2668 | Recipients Abo Alkhair (100007347586608) | Mohamed Elshinawy |
| 2669 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2670 | Author ( 100001303475553 ) محمد الشناوى | |
| 2671 | Sent 2015-06-28 21:29:54 UTC | |
| 2672 | IP 172.56.2.74 | |
| 2673 | Deleted false | |
| 2674 | نعم لان كل الحلول السابقة ادت الى ان المسلمين معانين في كل الارض Body | Yes, that is because all the previous solutions lead to the suffering of Muslims allover the world |
| 2675 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2676 | Abo Alkhair (100007347586608) | |
| 2677 | Author Abo Alkhair (100007347586608) | |
| 2678 | Sent 2015-06-28 21:30:32 UTC | |
| 2679 | IP 50.118.172.199 | |
| 2680 | Deleted false | |
| 2681 | Body ما هي حلول الخلافة علي الطريقة دي قبل كدة ادت بردة لقتل المسلمين وبس | Well, the previous caliphate solutions also lead only to the killing of Muslims |
| 2682 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2683 | Abo Alkhair (100007347586608) | |
| 2684 | Author Abo Alkhair (100007347586608) | |
| 2685 | Sent 2015-06-28 21:30:39 UTC | |
| 2686 | IP 50.118.172.199 | |
| 2687 | Deleted false | |
| 2688 | Body زي الصومال وافغانستان وباكستان | Like Somalia, Afghanistan and Pakistan |
| 2689 | Facebook Business Record Page 5084 | |
| 2690 | Recipients | |
| 2691 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2692 | Abo Alkhair (100007347586608) | |
| 2693 | Author Abo Alkhair (100007347586608) | |
| 2694 | Sent 2015-06-28 21:30:55 UTC | |
| 2695 | IP 50.118.172.199 | |
| 2696 | Deleted false | |
| 2697 | Body مش مهم ان الحل يجيب نتيجة .. المهم ان الحل يكون صح وعلي منهج الرسول | It is not important that the solution brings results.. The important thing is for it to be correct and according to the Prophet's way [sic] |
| 2698 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2699 | Abo Alkhair (100007347586608) | |
| 2700 | Author Abo Alkhair (100007347586608) | |
| 2701 | Sent 2015-06-28 21:30:58 UTC | |
| 2702 | IP 50.118.172.199 | |
| 2703 | Deleted false | |
| 2704 | Body الرسول | The Prophet |
| 2705 | Recipients Abo Alkhair (100007347586608) | |
| 2706 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2707 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2708 | Sent 2015-06-28 21:31:03 UTC | |
| 2709 | IP 172.56.2.74 | |
| 2710 | Deleted false | |
| 2711 | Body ولم يبقى الا العزة او الشهادة . الاسلام كما انزل بدون تنازلات او الشهادة في سبيل الله | Nothing is left but pride and martyrdom. [Either] Islam as it was sent without any compromises or martyrdom for the sake of God |
| 2712 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2713 | Abo Alkhair (100007347586608) | |
| 2714 | Author Abo Alkhair (100007347586608) | |
| 2715 | Sent 2015-06-28 21:31:14 UTC | |
| 2716 | IP 50.118.172.199 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2717 | Deleted false | |
| 2718 | Body كذة تعرف .. صدقهم واحد ولا أوحدهم وماقيش هيجوا القيامة يوم رسل في | On the day of Judgement, there will be prophets who show up with no one with them; no one believed them... Did you know that |
| 2719 | Recipients Abo Alkhair (100007347586608) | |
| 2720 | ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2721 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2722 | Sent 2015-06-28 21:31:21 UTC | |
| 2723 | IP 172.56.2.74 | |
| 2724 | Deleted false | |
| 2725 | Body الايه طيب كمل | ok, finish the verse |
| 2726 | Recipients Abo Alkhair (100007347586608) | |
| 2727 | ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2728 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2729 | Sent 2015-06-28 21:31:25 UTC | |
| 2730 | IP 172.56.2.74 | |
| 2731 | Deleted false | |
| 2732 | Body الله رسول محمد | Mohammed the Prophet of Allah |
| 2733 | Recipients Abo Alkhair (100007347586608) | |
| 2734 | ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2735 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2736 | Sent 2015-06-28 21:31:30 UTC | |
| 2737 | IP 172.56.2.74 | |
| 2738 | Deleted false | |
| 2739 | Body كلم | finish [sic] |
| 2740 | Recipients Abo Alkhair (100007347586608) | |
| 2741 | Facebook Business Record Page 5085 | |
| 2742 | ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2743 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2744 | Sent 2015-06-28 21:31:36 UTC | |
| 2745 | IP 172.56.2.74 | |
| 2746 | Deleted false | |
| 2747 | Body معه والذين | And the ones with him |
| 2748 | Recipients Abo Alkhair (100007347586608) | |
| 2749 | ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2750 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2751 | Sent 2015-06-28 21:31:44 UTC | |
| 2752 | IP 172.56.2.74 | |
| 2753 | Deleted false | |
| 2754 | Body بقه انت قول | Your turn to say something |
| 2755 | Recipients Abo Alkhair (100007347586608) | |
| 2756 | ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2757 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2758 | Sent 2015-06-28 21:31:54 UTC | |

|   | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2759 | IP 172.56.2.74 | |
| 2760 | Deleted false | |
| 2761 | Body كمل | continue |
| 2762 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2763 | Abo Alkhair (100007347586608) | |
| 2764 | Author Abo Alkhair (100007347586608) | |
| 2765 | Sent 2015-06-28 21:32:02 UTC | |
| 2766 | IP 50.118.172.199 | |
| 2767 | Deleted false | |
| 2768 | Body هو انا هنكر القرآن يعني | Am I going to deny the Quran |
| 2769 | Recipients Abo Alkhair (100007347586608) | |
| 2770 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2771 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2772 | Sent 2015-06-28 21:32:09 UTC | |
| 2773 | IP 172.56.2.74 | |
| 2774 | Deleted false | |
| 2775 | Body لا انا قصدى | No, I mean |
| 2776 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2777 | Abo Alkhair (100007347586608) | |
| 2778 | Author Abo Alkhair (100007347586608) | |
| 2779 | Sent 2015-06-28 21:32:11 UTC | |
| 2780 | IP 50.118.172.199 | |
| 2781 | Deleted false | |
| 2782 | Body هو اي حد يفسر الآية لازم اقول امين علي تفسيره | Do I have to say "amen" to whomever explains the verse |
| 2783 | Recipients Abo Alkhair (100007347586608) | |
| 2784 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2785 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2786 | Sent 2015-06-28 21:32:35 UTC | |
| 2787 | IP 172.56.2.74 | |
| 2788 | Deleted false | |
| 2789 | Body اتباع الرسول اشدا على الكفار | <mark>The followers of the Prophet are more tough on the Infidels</mark> |
| 2790 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2791 | Abo Alkhair (100007347586608) | |
| 2792 | Author Abo Alkhair (100007347586608) | |
| 2793 | Facebook Business Record Page 5086 | |
| 2794 | Sent | |
| 2795 | 2015-06-28 21:32:35 UTC | |
| 2796 | IP 50.118.172.199 | |
| 2797 | Deleted false | |
| 2798 | Body انت دلوقتي بتحقق مناط الآية في الموقف بتاعنا ... انا مش مطلوب مني احقق مناط .. الآية معاك | You are now examining the core of the verse based on our situation... I am not required to examine the core of the verse with you |
| 2799 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2800 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2801 | Author Abo Alkhair (100007347586608) | |
| 2802 | Sent 2015-06-28 21:32:48 UTC | |
| 2803 | IP 50.118.172.199 | |
| 2804 | Deleted false | |
| 2805 | Body لأن القران انا اومن به لكن تحقيقك لمناط الاية ممكن تكون مخطىء فيه | Because I believe in the Quran, but you might be wrong in your analysis of the core of the verse |
| 2806 | Recipients Abo Alkhair (100007347586608) | |
| 2807 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2808 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2809 | Sent 2015-06-28 21:32:54 UTC | |
| 2810 | IP 172.56.2.74 | |
| 2811 | Deleted false | |
| 2812 | Body انا بقولك صفات اتباع الرسول | I am telling you the qualities of the Prophet's followers |
| 2813 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2814 | Abo Alkhair (100007347586608) | |
| 2815 | Author Abo Alkhair (100007347586608) | |
| 2816 | Sent 2015-06-28 21:32:59 UTC | |
| 2817 | IP 50.118.172.199 | |
| 2818 | Deleted false | |
| 2819 | Body ماشي جميل | Fine, good |
| 2820 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2821 | Abo Alkhair (100007347586608) | |
| 2822 | Author Abo Alkhair (100007347586608) | |
| 2823 | Sent 2015-06-28 21:33:12 UTC | |
| 2824 | IP 50.118.172.199 | |
| 2825 | Deleted false | |
| 2826 | Body قرأت تفسير الاية طيب ؟ | Did you read the explanation of the verse? |
| 2827 | Recipients Abo Alkhair (100007347586608) | |
| 2828 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2829 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2830 | Sent 2015-06-28 21:33:13 UTC | |
| 2831 | IP 172.56.2.74 | |
| 2832 | Deleted false | |
| 2833 | Body اشداء يعنى اشداء | Powerful means powerful |
| 2834 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2835 | Abo Alkhair (100007347586608) | |
| 2836 | Author Abo Alkhair (100007347586608) | |
| 2837 | Sent 2015-06-28 21:33:22 UTC | |
| 2838 | IP 50.118.172.199 | |
| 2839 | Deleted false | |
| 2840 | Body اشداء في الحرب يا محمد | Powerful in war , Mohamed |
| 2841 | Recipients Abo Alkhair (100007347586608) | |
| 2842 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2843 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2844 | Sent 2015-06-28 21:33:28 UTC | |
| 2845 | Facebook Business Record Page 5087 | |
| 2846 | IP | |
| 2847 | 172.56.2.74 | |
| 2848 | Deleted false | |
| 2849 | Body هو لازم اقرا تفسير كل ايه | Do I have to read the explanation of every verse! |
| 2850 | Recipients Abo Alkhair (100007347586608) | |
| 2851 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2852 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2853 | Sent 2015-06-28 21:33:33 UTC | |
| 2854 | IP 172.56.2.74 | |
| 2855 | Deleted false | |
| 2856 | Body كلام عربى مبين | It is a clear Arabic text |
| 2857 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2858 | Abo Alkhair (100007347586608) | |
| 2859 | Author Abo Alkhair (100007347586608) | |
| 2860 | Sent 2015-06-28 21:33:44 UTC | |
| 2861 | IP 50.118.172.199 | |
| 2862 | Deleted false | |
| 2863 | Body الرسول كان بيتعامل مع اليهود وكان بينهم تجارة وعهد أمان | The Prophet used to deal with the Jews and there was trade and peaceful treaty between them |
| 2864 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2865 | Abo Alkhair (100007347586608) | |
| 2866 | Author Abo Alkhair (100007347586608) | |
| 2867 | Sent 2015-06-28 21:33:56 UTC | |
| 2868 | IP 50.118.172.199 | |
| 2869 | Deleted false | |
| 2870 | Body ايوة عشان انت لا تمتلك ادوات اللّغة العربية الفصحى | Yes, because you don't possess the tools for modern standard Arabic language |
| 2871 | Recipients Abo Alkhair (100007347586608) | |
| 2872 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2873 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2874 | Sent 2015-06-28 21:34:05 UTC | |
| 2875 | IP 172.56.2.74 | |
| 2876 | Deleted false | |
| 2877 | Body طيب هو انت لسه مش واخد بالك ان المسلمين فى حاله حربى | ok, but you still don't realize that the Muslims are in a state of war [sic] |
| 2878 | Recipients Abo Alkhair (100007347586608) | |
| 2879 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2880 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2881 | Sent 2015-06-28 21:34:07 UTC | |
| 2882 | IP 172.56.2.74 | |
| 2883 | Deleted false | |
| 2884 | Body حرب | War |
| 2885 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2886 | Abo Alkhair (100007347586608) | |
| 2887 | Author Abo Alkhair (100007347586608) | |
| 2888 | Sent 2015-06-28 21:34:17 UTC | |
| 2889 | IP 50.118.172.199 | |
| 2890 | Deleted false | |
| 2891 | Body الصحابة نفسهم اخطأ وا في تفسير بعض الايات انت مش هتغلط يعني | Even the Companions made mistakes in explaining some verses; don't you think that you would make a mistake! |
| 2892 | Recipients Abo Alkhair (100007347586608) | |
| 2893 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2894 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2895 | Sent 2015-06-28 21:34:22 UTC | |
| 2896 | IP 172.56.2.74 | |
| 2897 | Facebook Business Record Page 5088 | |
| 2898 | Deleted | |
| 2899 | FALSE | |
| 2900 | Body ايوة بس فيه ايات سهله | Yes, but there are easy verses |
| 2901 | Recipients Abo Alkhair (100007347586608) | |
| 2902 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2903 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2904 | Sent 2015-06-28 21:34:31 UTC | |
| 2905 | IP 172.56.2.74 | |
| 2906 | Deleted false | |
| 2907 | Body محمد رسول الله عايزة تفسير يعني | For example, does Mohamed, the Prophet of Allah, need an explanation? |
| 2908 | Recipients Abo Alkhair (100007347586608) | |
| 2909 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2910 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2911 | Sent 2015-06-28 21:34:36 UTC | |
| 2912 | IP 172.56.2.74 | |
| 2913 | Deleted false | |
| 2914 | Body هفسر فيها ايه | What should I explain in it |
| 2915 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2916 | Abo Alkhair (100007347586608) | |
| 2917 | Author Abo Alkhair (100007347586608) | |
| 2918 | Sent 2015-06-28 21:34:43 UTC | |
| 2919 | IP 50.118.172.199 | |
| 2920 | Deleted false | |
| 2921 | Body اشداء على الكفار عايزة تفسير | [does] being fierce with the Infidels need an explanation |
| 2922 | Recipients Abo Alkhair (100007347586608) | |
| 2923 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2924 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2925 | Sent 2015-06-28 21:35:02 UTC | |
| 2926 | IP 172.56.2.74 | |
| 2927 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2928 | Body ايوة بنقول فى حاجات سهله هو احنا خلاص بعنى | Yes, we agree that there are things that are easy; does that mean we are done |
| 2929 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2930 | Abo Alkhair (100007347586608) | |
| 2931 | Author Abo Alkhair (100007347586608) | |
| 2932 | Sent 2015-06-28 21:35:06 UTC | |
| 2933 | IP 50.118.172.199 | |
| 2934 | Deleted false | |
| 2935 | Body الشدة هنا ب اي معنى ؟؟؟ يعنى اشوفهم اضربهم ولا الشدة فى الحرب ولا الشدة فى التعاملات المادية | Which meaning of fierce is intended here? Does it mean "I strike them when I see them", "fierceness in war", "tough in financial dealings", or "what kind of fierceness?" |
| 2936 | ولا الشدة فى ايه ؟؟ | |
| 2937 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2938 | Abo Alkhair (100007347586608) | |
| 2939 | Author Abo Alkhair (100007347586608) | |
| 2940 | Sent 2015-06-28 21:35:22 UTC | |
| 2941 | IP 50.118.172.199 | |
| 2942 | Deleted false | |
| 2943 | Body الشدة معناها فى الحرب يا محمد مش فى الحياة العادية | Mohamed, fierceness means in war not in a daily life |
| 2944 | Recipients Abo Alkhair (100007347586608) | |
| 2945 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2946 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2947 | Sent 2015-06-28 21:35:32 UTC | |
| 2948 | IP 172.56.2.74 | |
| 2949 | Facebook Business Record Page 5089 | |
| 2950 | Deleted | |
| 2951 | FALSE | |
| 2952 | Body ايوة فى الحرب | Yes, in war |
| 2953 | Recipients Abo Alkhair (100007347586608) | |
| 2954 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2955 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2956 | Sent 2015-06-28 21:35:37 UTC | |
| 2957 | IP 172.56.2.74 | |
| 2958 | Deleted false | |
| 2959 | Body ماهو احنا فى حرب | But we are at war |
| 2960 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2961 | Abo Alkhair (100007347586608) | |
| 2962 | Author Abo Alkhair (100007347586608) | |
| 2963 | Sent 2015-06-28 21:35:37 UTC | |
| 2964 | IP 50.118.172.199 | |
| 2965 | Deleted false | |
| 2966 | Body والّا فالكفار كانوا يبعيشوا مع الرسول بيدفعوا الجزية | Otherwise, the infidels used to live near the Prophet and they paid Jizyah tax |
| 2967 | Recipients Abo Alkhair (100007347586608) | |
| 2968 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2969 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2970 | Sent 2015-06-28 21:35:53 UTC | |
| 2971 | IP 172.56.2.74 | |
| 2972 | Deleted false | |
| 2973 | Body بين الإسلام وأعدائه وأذناب أعدائه | Between Islam and its enemies and the those who are behind its enemies |
| 2974 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2975 | Abo Alkhair (100007347586608) | |
| 2976 | Author Abo Alkhair (100007347586608) | |
| 2977 | Sent 2015-06-28 21:36:01 UTC | |
| 2978 | IP 50.118.172.199 | |
| 2979 | Deleted false | |
| 2980 | Body احنا مش في حر ب مع العالم ... احنا في حرب مع القادة الكافرة والجيوش المحاربة | We are not at war with the world...we are at war with the infidel leaders and the fighting armies |
| 2981 | Recipients Abo Alkhair (100007347586608) | |
| 2982 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2983 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2984 | Sent 2015-06-28 21:36:06 UTC | |
| 2985 | IP 172.56.2.74 | |
| 2986 | Deleted false | |
| 2987 | Body عن يد وهم صاغرون | At their hands and they will be abased |
| 2988 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2989 | Abo Alkhair (100007347586608) | |
| 2990 | Author Abo Alkhair (100007347586608) | |
| 2991 | Sent 2015-06-28 21:36:21 UTC | |
| 2992 | IP 50.118.172.199 | |
| 2993 | Deleted false | |
| 2994 | Body مش في كفار لا ترضي باللي يحصل للمسلمين وممكن يعيش يدفع جزية في دولة مسلمة | aren't there infidels who are approving of what is happening to Muslims and they could live in an Muslim country paying Jizyah tax |
| 2995 | Recipients Abo Alkhair (100007347586608) | |
| 2996 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2997 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2998 | Sent 2015-06-28 21:36:27 UTC | |
| 2999 | IP 172.56.2.74 | |
| 3000 | Deleted false | |
| 3001 | Facebook Business Record Page 5090 | |
| 3002 | Body | |
| 3003 | النهارده المسلمين هما اللي بيدفعوا الجزيه للكفار | Nowadays, Muslims are the ones who are paying Jizyah taxes to the Infidels |
| 3004 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3005 | Abo Alkhair (100007347586608) | |
| 3006 | Author Abo Alkhair (100007347586608) | |
| 3007 | Sent 2015-06-28 21:36:37 UTC | |
| 3008 | IP 50.118.172.199 | |
| 3009 | Deleted false | |
| 3010 | Body طيب الواقع مخزي فعلا | Fine, reality is embarrassing indeed |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3011 | Recipients Abo Alkhair (100007347586608) | |
| 3012 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3013 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3014 | Sent 2015-06-28 21:37:47 UTC | |
| 3015 | IP 172.56.2.74 | |
| 3016 | Deleted false | |
| 3017 | Body خلاص بقه لا تلوم من اجتهد وقام باع نفسه لله فى سبيل تحقيق حلم خلافه المسلمين بعد ان خذله كل | <mark>Then don't blame the one who strives and gives himself up for the sake of Allah to achieve the dream of a Caliphate for Muslims after he was failed by the so called scholars and leaders of Muslims, who are slaves to the infidels and the toughest on Muslim</mark> |
| 3018 | المسمى علماء واصبح قادة المسلمين عبيد الكفار واشدهم على المسلمين | |
| 3019 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3020 | Abo Alkhair (100007347586608) | |
| 3021 | Author Abo Alkhair (100007347586608) | |
| 3022 | Sent 2015-06-28 21:38:06 UTC | |
| 3023 | IP 50.118.172.199 | |
| 3024 | Deleted false | |
| 3025 | Body طلب سؤال | Ok, a question |
| 3026 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3027 | Abo Alkhair (100007347586608) | |
| 3028 | Author Abo Alkhair (100007347586608) | |
| 3029 | Sent 2015-06-28 21:38:11 UTC | |
| 3030 | IP 50.118.172.199 | |
| 3031 | Deleted false | |
| 3032 | Body ورد مباشرة | and give a straightforward answer |
| 3033 | | |
| 3034 | | |
| 3035 | | |
| 3036 | | |
| 3037 | | |
| 3038 | | |
| 3039 | | |
| 3040 | | |
| 3041 | | |
| 3042 | | |
| 3043 | | |
| 3044 | | |
| 3045 | | |
| 3046 | | |
| 3047 | | |
| 3048 | | |
| 3049 | | |
| 3050 | | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5030 | |
| 3-14 | | |
| 15 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 16 | Recipients Abo Alkhair (100007347586608) | |
| 17 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 18 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 19 | Sent 2015-06-28 21:38:19 UTC | |
| 20 | IP 172.56.2.74 | |
| 21 | Deleted false | |
| 22 | Body قول | Go ahead |
| 23 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 24 | Abo Alkhair (100007347586608) | |
| 25 | Author Abo Alkhair (100007347586608) | |
| 26 | Sent 2015-06-28 21:38:28 UTC | |
| 27 | IP 50.118.172.199 | |
| 28 | Deleted false | |
| 29 | Body اكون معاه اني يجب انتقده انتقده اني ليا يجوز لا الاسلام اسم ب نفسه يقتل واحد اي ؟ | Anyone who kills himself in the name of Islam, It is not permissible for me to criticize him and I must agree with him? |
| 30 | Recipients Abo Alkhair (100007347586608) | |
| 31 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 32 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 33 | Sent 2015-06-28 21:38:41 UTC | |
| 34 | IP 172.56.2.74 | |
| 35 | Deleted false | |
| 36 | Body طبعا لا | Of course not |
| 37 | Recipients Abo Alkhair (100007347586608) | |
| 38 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 39 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 40 | Sent 2015-06-28 21:38:44 UTC | |
| 41 | IP 172.56.2.74 | |
| 42 | Deleted false | |
| 43 | Body حد اى مش | Not just anybody |

Govt. Ex. 8 -406

2

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 44 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 45 | Abo Alkhair (100007347586608) | |
| 46 | Author Abo Alkhair (100007347586608) | |
| 47 | Sent 2015-06-28 21:38:46 UTC | |
| 48 | IP 50.118.172.199 | |
| 49 | Deleted false | |
| 50 | Body جميل جداااا!!!! | wonderful!!!!! |
| 51 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 52 | Facebook Business Record Page 5031 | |
| 53 | Abo Alkhair (100007347586608) | |
| 54 | Author Abo Alkhair (100007347586608) | |
| 55 | Sent 2015-06-28 21:38:48 UTC | |
| 56 | IP 50.118.172.199 | |
| 57 | Deleted false | |
| 58 | Body حلو جداااا | Very good!!! |
| 59 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 60 | Abo Alkhair (100007347586608) | |
| 61 | Author Abo Alkhair (100007347586608) | |
| 62 | Sent 2015-06-28 21:38:50 UTC | |
| 63 | IP 50.118.172.199 | |
| 64 | Deleted false | |
| 65 | Body اسمعي بقي | Then, listen to me |
| 66 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 67 | Abo Alkhair (100007347586608) | |
| 68 | Author Abo Alkhair (100007347586608) | |
| 69 | Sent 2015-06-28 21:39:12 UTC | |
| 70 | IP 50.118.172.199 | |
| 71 | Deleted false | |
| 72 | Body انت دلوقتي هتقولي لازم يكون كذا او كذا يعني هتحط دلوقتي قواعد معينة عشان اكون معاه او اكون ضده | Now, you will tell me that there must be this and that; I mean you will put specific rules, so I can be either with him or against him. |
| 73 | Recipients Abo Alkhair (100007347586608) | |
| 74 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 75 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 76 | Sent 2015-06-28 21:39:13 UTC | |
| 77 | IP 172.56.2.74 | |
| 78 | Deleted false | |
| 79 | Body انت بتقول يقتل نفسه | You are saying he is killing himself |
| 80 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 81 | Abo Alkhair (100007347586608) | |
| 82 | Author Abo Alkhair (100007347586608) | |
| 83 | Sent 2015-06-28 21:39:16 UTC | |
| 84 | IP 50.118.172.199 | |
| 85 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 86 | Body القواعد اللي عندك دي جبتها منين ؟؟ | Where did you get these rules of yours from? |
| 87 | Recipients Abo Alkhair (100007347586608) | |
| 88 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 89 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 90 | Sent 2015-06-28 21:39:22 UTC | |
| 91 | IP 172.56.2.74 | |
| 92 | Deleted false | |
| 93 | Body يعنى ايه اصلا يقتل نفسه | What do you mean exactly by killing himself? |
| 94 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 95 | Abo Alkhair (100007347586608) | |
| 96 | Author Abo Alkhair (100007347586608) | |
| 97 | Sent 2015-06-28 21:39:42 UTC | |
| 98 | IP 50.118.172.199 | |
| 99 | Deleted false | |
| 100 | Body يقتل واحد غير مسلم | Who kills a non-Muslim person |
| 101 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 102 | Abo Alkhair (100007347586608) | |
| 103 | Author Abo Alkhair (100007347586608) | |
| 104 | Facebook Business Record Page 5032 | |
| 105 | Sent | |
| 106 | 2015-06-28 21:40:00 UTC | |
| 107 | IP 50.118.172.199 | |
| 108 | Deleted false | |
| 109 | Body اي واحد مسلم يقتل غير مسلم بيكون على الحق في كل الحالات ؟ | If a Muslim kills a non-Muslim, he is right under any circumstances? |
| 110 | Recipients Abo Alkhair (100007347586608) | |
| 111 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 112 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 113 | Sent 2015-06-28 21:40:27 UTC | |
| 114 | IP 172.56.2.74 | |
| 115 | Deleted false | |
| 116 | Body لا هو مفيش حد اصلا يقتل الكفار من جماعات مختلفه من المسلمين | No, there is no one actually killing the infidels from different Muslim groups |
| 117 | Recipients Abo Alkhair (100007347586608) | |
| 118 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 119 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 120 | Sent 2015-06-28 21:40:31 UTC | |
| 121 | IP 172.56.2.74 | |
| 122 | Deleted false | |
| 123 | Body لا | No |
| 124 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 125 | Abo Alkhair (100007347586608) | |
| 126 | Author Abo Alkhair (100007347586608) | |
| 127 | Sent 2015-06-28 21:40:41 UTC | |
| 128 | IP 50.118.172.199 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 129 | Deleted false | |
| 130 | Body قاعدة له الموضوع يعني طيب | So, there is a rule for it |
| 131 | Recipients Abo Alkhair (100007347586608) | |
| 132 | ( 100001303475553 ) الشناوي محمد | Mohamed Elshinawy |
| 133 | Author ( 100001303475553 ) الشناوي محمد | Mohamed Elshinawy |
| 134 | Sent 2015-06-28 21:40:43 UTC | |
| 135 | IP 172.56.2.74 | |
| 136 | Deleted false | |
| 137 | Body طفل ياااحمد فاكرني انت | Ahmed, do you think I am a child? |
| 138 | Recipients ( 100001303475553 ) الشناوي محمد | Mohamed Elshinawy |
| 139 | Abo Alkhair (100007347586608) | |
| 140 | Author Abo Alkhair (100007347586608) | |
| 141 | Sent 2015-06-28 21:40:58 UTC | |
| 142 | IP 50.118.172.199 | |
| 143 | Deleted false | |
| 144 | Body ايه طفل بس افهم | What child? Just try to understand |
| 145 | Recipients ( 100001303475553 ) الشناوي محمد | Mohamed Elshinawy |
| 146 | Abo Alkhair (100007347586608) | |
| 147 | Author Abo Alkhair (100007347586608) | |
| 148 | Sent 2015-06-28 21:41:04 UTC | |
| 149 | IP 50.118.172.199 | |
| 150 | Deleted false | |
| 151 | Body معاك اوصل عايز انا | I am trying to get to a point with you |
| 152 | Recipients ( 100001303475553 ) الشناوي محمد | Mohamed Elshinawy |
| 153 | Abo Alkhair (100007347586608) | |
| 154 | Author Abo Alkhair (100007347586608) | |
| 155 | Sent 2015-06-28 21:41:07 UTC | |
| 156 | Facebook Business Record Page 5033 | |
| 157 | IP | |
| 158 | 50.118.172.199 | |
| 159 | Deleted false | |
| 160 | Body حاجة لكل قاعدة في لان | Because there is a rule for everything |
| 161 | Recipients Abo Alkhair (100007347586608) | |
| 162 | ( 100001303475553 ) الشناوي محمد | Mohamed Elshinawy |
| 163 | Author ( 100001303475553 ) الشناوي محمد | Mohamed Elshinawy |
| 164 | Sent 2015-06-28 21:41:17 UTC | |
| 165 | IP 172.56.2.74 | |
| 166 | Deleted false | |
| 167 | Body ايه القاعدة ياعم قول | Ok man, tell me what the rule is |
| 168 | Recipients ( 100001303475553 ) الشناوي محمد | Mohamed Elshinawy |
| 169 | Abo Alkhair (100007347586608) | |
| 170 | Author Abo Alkhair (100007347586608) | |
| 171 | Sent 2015-06-28 21:41:19 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 172 | IP 50.118.172.199 | |
| 173 | Deleted false | |
| 174 | Body القاعدة اللي في راسك دي انت جبتها منين ؟ | Where did you get that rule in your head from? |
| 175 | Recipients Abo Alkhair (100007347586608) | |
| 176 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 177 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 178 | Sent 2015-06-28 21:41:31 UTC | |
| 179 | IP 172.56.2.74 | |
| 180 | Deleted false | |
| 181 | Body قاعده ايه ياعم | Man, What rule? |
| 182 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 183 | Abo Alkhair (100007347586608) | |
| 184 | Author Abo Alkhair (100007347586608) | |
| 185 | Sent 2015-06-28 21:42:06 UTC | |
| 186 | IP 50.118.172.199 | |
| 187 | Deleted false | |
| 188 | Body لا انا اقصد كل فعل بيحصل عشان نقول صح او غلط بيخضع لقاعدة .. لما واحد مسلم يقتل غير مسلم بغير | No, what I mean is that in order for us to decide if an action is right or wrong, that action must fall under certain rule.. If a Muslim kills a non-Muslim for no reason, then a specific rule applies to him, and accordingly we can determine if the action is right or wrong. |
| 189 | سبب هيخضع لقاعدة معينة ونقول دة فعل صح او غلط | |
| 190 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 191 | Abo Alkhair (100007347586608) | |
| 192 | Author Abo Alkhair (100007347586608) | |
| 193 | Sent 2015-06-28 21:42:34 UTC | |
| 194 | IP 50.118.172.199 | |
| 195 | Deleted false | |
| 196 | Body انت القواعد اللي في راسك اللي بتحلل لك قتل الفصيل الفلاني وبتحرم عليك قتل الفصيل الفلاني | Those rules in your head that permit you to kill a specific group, but prohibits you from killing another one |
| 197 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 198 | Abo Alkhair (100007347586608) | |
| 199 | Author Abo Alkhair (100007347586608) | |
| 200 | Sent 2015-06-28 21:42:39 UTC | |
| 201 | IP 50.118.172.199 | |
| 202 | Deleted false | |
| 203 | Body جبتها منين القواعد دي ؟ | Where did you get these rules from? |
| 204 | Recipients Abo Alkhair (100007347586608) | |
| 205 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 206 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 207 | Sent 2015-06-28 21:42:59 UTC | |
| 208 | Facebook Business Record Page 5034 | |
| 209 | IP | |
| 210 | 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 211 | Deleted false | |
| 212 | Body انا ولا بحلل ولا بحرم | I neither permit nor prohibit |
| 213 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 214 | Abo Alkhair (100007347586608) | |
| 215 | Author Abo Alkhair (100007347586608) | |
| 216 | Sent 2015-06-28 21:43:13 UTC | |
| 217 | IP 50.118.172.199 | |
| 218 | Deleted false | |
| 219 | Body يعني انت مش بتحلل قتل الكافر المحارب ؟ | So, you don't justify the killing of a combatant infidel? |
| 220 | Recipients Abo Alkhair (100007347586608) | |
| 221 | ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 222 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 223 | Sent 2015-06-28 21:43:14 UTC | |
| 224 | IP 172.56.2.74 | |
| 225 | Deleted false | |
| 226 | Body ده بتاعتك انت بقه | that is your own thing, then |
| 227 | Recipients Abo Alkhair (100007347586608) | |
| 228 | ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 229 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 230 | Sent 2015-06-28 21:43:28 UTC | |
| 231 | IP 172.56.2.74 | |
| 232 | Deleted false | |
| 233 | Body لا ياعم | No man |
| 234 | Recipients Abo Alkhair (100007347586608) | |
| 235 | ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 236 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 237 | Sent 2015-06-28 21:43:34 UTC | |
| 238 | IP 172.56.2.74 | |
| 239 | Deleted false | |
| 240 | Body الاسلام دين السلام والمحبه | Islam is a religion of peace and love |
| 241 | Recipients Abo Alkhair (100007347586608) | |
| 242 | ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 243 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 244 | Sent 2015-06-28 21:43:37 UTC | |
| 245 | IP 172.56.2.74 | |
| 246 | Deleted false | |
| 247 | Body والجمال | And beauty |
| 248 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 249 | Abo Alkhair (100007347586608) | |
| 250 | Author Abo Alkhair (100007347586608) | |
| 251 | Sent 2015-06-28 21:43:40 UTC | |
| 252 | IP 50.118.172.199 | |
| 253 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 254 | Body يعني لو قلت لك انا هقتل الرسام المسيء للرسول هتقولي معرفش اذا حرام او حلال | So, if I tell you that I will kill the artist who insulted the Prophet, you would tell me that you don't know if it is forbidden or permissible |
| 255 | Recipients Abo Alkhair (100007347586608) | |
| 256 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 257 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 258 | Sent 2015-06-28 21:43:43 UTC | |
| 259 | IP 172.56.2.74 | |
| 260 | Facebook Business Record Page 5034 | |
| 261 | IP | |
| 262 | 172.56.2.74 | |
| 263 | Deleted false | |
| 264 | Body انا ولا بحلل ولا بحرم | I neither permit nor prohibit |
| 265 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 266 | Abo Alkhair (100007347586608) | |
| 267 | Author Abo Alkhair (100007347586608) | |
| 268 | Sent 2015-06-28 21:43:13 UTC | |
| 269 | IP 50.118.172.199 | |
| 270 | Deleted false | |
| 271 | Body يعني انت مش بتحلل قتل الكافر المحارب ؟ | So, you don't justify killing a combatant infidel? |
| 272 | Recipients Abo Alkhair (100007347586608) | |
| 273 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 274 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 275 | Sent 2015-06-28 21:43:14 UTC | |
| 276 | IP 172.56.2.74 | |
| 277 | Deleted false | |
| 278 | Body ده بتاعتك انت بقه | It is your own thing, then |
| 279 | Recipients Abo Alkhair (100007347586608) | |
| 280 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 281 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 282 | Sent 2015-06-28 21:43:28 UTC | |
| 283 | IP 172.56.2.74 | |
| 284 | Deleted false | |
| 285 | Body لا ياعم | No, man |
| 286 | Recipients Abo Alkhair (100007347586608) | |
| 287 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 288 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 289 | Sent 2015-06-28 21:43:34 UTC | |
| 290 | IP 172.56.2.74 | |
| 291 | Deleted false | |
| 292 | Body الاسلام دين السلام والمحبه | Islam is a religion of peace and love |
| 293 | Recipients Abo Alkhair (100007347586608) | |
| 294 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 295 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 296 | Sent 2015-06-28 21:43:37 UTC | |
| 297 | IP 172.56.2.74 | |
| 298 | Deleted false | |
| 299 | Body والجمال | And beauty |
| 300 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 301 | Abo Alkhair (100007347586608) | |
| 302 | Author Abo Alkhair (100007347586608) | |
| 303 | Sent 2015-06-28 21:43:40 UTC | |
| 304 | IP 50.118.172.199 | |
| 305 | Deleted false | |
| 306 | Body يعني لو قلت لك انا هقتل الرسام المسيء للرسول هتقولي معرفش اذا حرام او حلال | So, if I tell you that I will kill the artist that insulted the Prophet, you will tell me that you don't know if it is forbidden or permissible |
| 307 | Recipients Abo Alkhair (100007347586608) | |
| 308 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 309 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 310 | Sent 2015-06-28 21:43:43 UTC | |
| 311 | IP 172.56.2.74 | |
| 312 | Facebook Business Record Page 5035 | |
| 313 | Deleted | |
| 314 | FALSE | |
| 315 | Body واللطافه | And kindness |
| 316 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 317 | Abo Alkhair (100007347586608) | |
| 318 | Author Abo Alkhair (100007347586608) | |
| 319 | Sent 2015-06-28 21:43:49 UTC | |
| 320 | IP 50.118.172.199 | |
| 321 | Deleted false | |
| 322 | Body انت لما متحبش ترد تتريق | When you do not want to answer, you start to mock |
| 323 | Recipients Abo Alkhair (100007347586608) | |
| 324 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 325 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 326 | Sent 2015-06-28 21:43:57 UTC | |
| 327 | IP 172.56.2.74 | |
| 328 | Deleted false | |
| 329 | Body ايوة | Yes |
| 330 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 331 | Abo Alkhair (100007347586608) | |
| 332 | Author Abo Alkhair (100007347586608) | |
| 333 | Sent 2015-06-28 21:44:03 UTC | |
| 334 | IP 50.118.172.199 | |
| 335 | Deleted false | |
| 336 | Body رد بالكلام والمنطق مش تريقة | Reply in words and logic, not mockery |
| 337 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 338 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 339 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 340 | Sent 2015-06-28 21:44:05 UTC | |
| 341 | IP 172.56.2.74 | |
| 342 | Deleted false | |
| 343 | Body معندش رد فعلا | I really do not have an answer |
| 344 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 345 | Abo Alkhair (100007347586608) | |
| 346 | Author Abo Alkhair (100007347586608) | |
| 347 | Sent 2015-06-28 21:44:11 UTC | |
| 348 | IP 50.118.172.199 | |
| 349 | Deleted false | |
| 350 | Body ليه معندكش | Why don't you have |
| 351 | Recipients Abo Alkhair (100007347586608) | |
| 352 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 353 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 354 | Sent 2015-06-28 21:44:16 UTC | |
| 355 | IP 172.56.2.74 | |
| 356 | Deleted false | |
| 357 | Body معندش رد | I do not have an answer |
| 358 | Recipients Abo Alkhair (100007347586608) | |
| 359 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 360 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 361 | Sent 2015-06-28 21:44:34 UTC | |
| 362 | IP 172.56.2.74 | |
| 363 | Deleted false | |
| 364 | Facebook Business Record Page 5036 | |
| 365 | Body | |
| 366 | اقتنعت خلاص ان نخلي كل حاجه زى ماهي | I am already convinced to keep everything as it is |
| 367 | Recipients Abo Alkhair (100007347586608) | |
| 368 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 369 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 370 | Sent 2015-06-28 21:44:50 UTC | |
| 371 | IP 172.56.2.74 | |
| 372 | Deleted false | |
| 373 | Body ولازم بردوا انتصر للدين بس بالقواعد | I also have to be victorious for the religion but abide by the rules |
| 374 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 375 | Abo Alkhair (100007347586608) | |
| 376 | Author Abo Alkhair (100007347586608) | |
| 377 | Sent 2015-06-28 21:44:50 UTC | |
| 378 | IP 50.118.172.199 | |
| 379 | Deleted false | |
| 380 | Body انت مش عايز توصل للنقطة دي انا عارف | I know that you do not want to get that point |

Case 1:16-cr-00009-ELH Document 081.895103 Filed 11/14/17 Page 414 of 541    Govt. Ex. 8 -414    10

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 381 | Recipients Abo Alkhair (100007347586608) | |
| 382 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 383 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 384 | Sent 2015-06-28 21:45:02 UTC | |
| 385 | IP 172.56.2.74 | |
| 386 | Deleted false | |
| 387 | Body بس ايه نقطه | What point? |
| 388 | Recipients Abo Alkhair (100007347586608) | |
| 389 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 390 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 391 | Sent 2015-06-28 21:45:18 UTC | |
| 392 | IP 172.56.2.74 | |
| 393 | Deleted false | |
| 394 | Body كلام فيها ديه هيا المحارب الكافر قتل حلال | Justifying the killing of a combatant infidel is a topic of discussion |
| 395 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 396 | Abo Alkhair (100007347586608) | |
| 397 | Author Abo Alkhair (100007347586608) | |
| 398 | Sent 2015-06-28 21:45:25 UTC | |
| 399 | IP 50.118.172.199 | |
| 400 | Deleted false | |
| 401 | Body ماشي | Ok |
| 402 | Recipients Abo Alkhair (100007347586608) | |
| 403 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 404 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 405 | Sent 2015-06-28 21:45:34 UTC | |
| 406 | IP 172.56.2.74 | |
| 407 | Deleted false | |
| 408 | Body المرتدين قتل حلال | Killing the apostates is allowed |
| 409 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 410 | Abo Alkhair (100007347586608) | |
| 411 | Author Abo Alkhair (100007347586608) | |
| 412 | Sent 2015-06-28 21:45:38 UTC | |
| 413 | IP 50.118.172.199 | |
| 414 | Deleted false | |
| 415 | Body الدين من ماهو .. دة حللت منين | How did you justify this it.. It is not in the religion |
| 416 | Facebook Business Record Page 5037 | |
| 417 | Recipients | |
| 418 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 419 | Abo Alkhair (100007347586608) | |
| 420 | Author Abo Alkhair (100007347586608) | |
| 421 | Sent 2015-06-28 21:45:52 UTC | |
| 422 | IP 50.118.172.199 | |
| 423 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 424 | Body طيب مافيش حاجات في الدين عليها خلافات بسبب اختلاف فهم الايات والاحاديث | So are there not any arguments in the religion for understanding the Quran verses and Hadith differently? |
| 425 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 426 | Abo Alkhair (100007347586608) | |
| 427 | Author Abo Alkhair (100007347586608) | |
| 428 | Sent 2015-06-28 21:46:01 UTC | |
| 429 | IP 50.118.172.199 | |
| 430 | Deleted false | |
| 431 | Body فيه كثير | There is a lot |
| 432 | Recipients Abo Alkhair (100007347586608) | |
| 433 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 434 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 435 | Sent 2015-06-28 21:46:15 UTC | |
| 436 | IP 172.56.2.74 | |
| 437 | Deleted false | |
| 438 | Body طيب يعني ايه | So what does that mean? |
| 439 | Recipients Abo Alkhair (100007347586608) | |
| 440 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 441 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 442 | Sent 2015-06-28 21:46:27 UTC | |
| 443 | IP 172.56.2.74 | |
| 444 | Deleted false | |
| 445 | Body ماتجيب انت اللي عندك | Why don't you tell me what you've got? |
| 446 | Recipients Abo Alkhair (100007347586608) | |
| 447 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 448 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 449 | Sent 2015-06-28 21:46:45 UTC | |
| 450 | IP 172.56.2.74 | |
| 451 | Deleted false | |
| 452 | Body عمال تسخر من علمي ورينا انت عندك ايه | You keep mocking what I know,  why don't you show us what you have got |
| 453 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 454 | Abo Alkhair (100007347586608) | |
| 455 | Author Abo Alkhair (100007347586608) | |
| 456 | Sent 2015-06-28 21:46:50 UTC | |
| 457 | IP 50.118.172.199 | |
| 458 | Deleted false | |
| 459 | Body يعني يا محمد اللي وصلك من العلم في الدين وخلاك تعرف ان دة حلال ودة حرام مش هو اليقين القاطع | So Mohamed, the knowledge you have about religion, which made you decide what is permissible and what is forbidden, isn't it the absolute certainty |
| 460 | والحق الوحيد | and the only truth |
| 461 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 462 | Abo Alkhair (100007347586608) | |
| 463 | Author Abo Alkhair (100007347586608) | |
| 464 | Sent 2015-06-28 21:47:02 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 465 | IP 50.118.172.199 | |
| 466 | Deleted false | |
| 467 | Body اولا انت على طول بتظن فيا سوء | Firstly, you always make bad assumptions about me |
| 468 | Facebook Business Record Page 5038 | |
| 469 | Recipients | |
| 470 | Abo Alkhair (100007347586608) | |
| 471 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 472 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 473 | Sent 2015-06-28 21:47:08 UTC | |
| 474 | IP 172.56.2.74 | |
| 475 | Deleted false | |
| 476 | Body انت هتعد تدخلي في حوارات | Are you going to take me into long discussions? |
| 477 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 478 | Abo Alkhair (100007347586608) | |
| 479 | Author Abo Alkhair (100007347586608) | |
| 480 | Sent 2015-06-28 21:47:13 UTC | |
| 481 | IP 50.118.172.199 | |
| 482 | Deleted false | |
| 483 | Body وربنا قال اجتنبوا كثيرا من الظن | God has said "Avoid so much doubt" |
| 484 | Recipients Abo Alkhair (100007347586608) | |
| 485 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 486 | Author ( 100001303475553 ) محمد الشناوى | ==Mohamed Elshinawy== |
| 487 | Sent 2015-06-28 21:47:22 UTC | |
| 488 | IP 172.56.2.74 | |
| 489 | Deleted false | |
| 490 | Body قولنا انت ياعم الشيخ ايه الحلال وايه وحرام | ==Tell us Mr. Sheikh what is permissible and what is forbidden== |
| 491 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 492 | ==Abo Alkhair== (100007347586608) | |
| 493 | Author Abo Alkhair (100007347586608) | |
| 494 | Sent 2015-06-28 21:47:36 UTC | |
| 495 | IP 50.118.172.199 | |
| 496 | Deleted false | |
| 497 | Body انا بناقشك في المبادىء والافكار مش في التفاصيل | ==We are discussing the principles and thoughts, but not discussing details== |
| 498 | Recipients Abo Alkhair (100007347586608) | |
| 499 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 500 | Author ( 100001303475553 ) محمد الشناوى | ==Mohamed Elshinawy== |
| 501 | Sent 2015-06-28 21:47:58 UTC | |
| 502 | IP 172.56.2.74 | |
| 503 | Deleted false | |
| 504 | Body لا قولي بقه حاجه مفيدة | ==No, tell me something useful== |
| 505 | Recipients Abo Alkhair (100007347586608) | |
| 506 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 507 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 508 | Sent 2015-06-28 21:48:06 UTC | |
| 509 | IP 172.56.2.74 | |
| 510 | Deleted false | |
| 511 | Body انت عمال تسال وتخش في حوارات | You keep asking questions and opening discussions |
| 512 | Recipients Abo Alkhair (100007347586608) | |
| 513 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 514 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 515 | Sent 2015-06-28 21:48:18 UTC | |
| 516 | IP 172.56.2.74 | |
| 517 | Deleted false | |
| 518 | Body قولذابقه ايه بقه اللي انت عارفه | Tell me what you know |
| 519 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 520 | Facebook Business Record Page 5039 | |
| 521 | Abo Alkhair (100007347586608) | |
| 522 | Author Abo Alkhair (100007347586608) | |
| 523 | Sent 2015-06-28 21:48:35 UTC | |
| 524 | IP 50.118.172.199 | |
| 525 | Deleted false | |
| 526 | Body منا بوصل معاك للنتيجة اللي هي | I am reaching a point with you which is |
| 527 | Recipients Abo Alkhair (100007347586608) | |
| 528 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 529 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 530 | Sent 2015-06-28 21:48:40 UTC | |
| 531 | IP 172.56.2.74 | |
| 532 | Deleted false | |
| 533 | Body قول حاجه مفيدة حلال وحرام | ==Say something useful, permissible or forbidden== |
| 534 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 535 | Abo Alkhair (100007347586608) | |
| 536 | Author Abo Alkhair (100007347586608) | |
| 537 | Sent 2015-06-28 21:49:06 UTC | |
| 538 | IP 50.118.172.199 | |
| 539 | Deleted false | |
| 540 | Body كل واحد فينا بيستمد قناعاته من القران والسنة والعلماء اللي مقتنع بيهم وتفاسير القران اللي قالها | Each one of us gets convinced from the Quran, Sunnah, and Scholars who we follow, as well as from the explanations of the Quran written by |
| 541 | المفسرون | those who explained it |
| 542 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 543 | Abo Alkhair (100007347586608) | |
| 544 | Author Abo Alkhair (100007347586608) | |
| 545 | Sent 2015-06-28 21:49:12 UTC | |
| 546 | IP 50.118.172.199 | |
| 547 | Deleted false | |
| 548 | Body انت قناعتك غير قناعتي | what you are convinced with is different than what I am convinced with |
| 549 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 550 | Abo Alkhair (100007347586608) | |
| 551 | Author Abo Alkhair (100007347586608) | |
| 552 | Sent 2015-06-28 21:49:31 UTC | |
| 553 | IP 50.118.172.199 | |
| 554 | Deleted false | |
| 555 | Body ممكن انت عندك من العلم اللي موصلنيش وممكن انا عندي اللي موصلكش | You may have knowledge that I did not reach, and I may have knowledge that you did not reach |
| 556 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 557 | Abo Alkhair (100007347586608) | |
| 558 | Author Abo Alkhair (100007347586608) | |
| 559 | Sent 2015-06-28 21:49:46 UTC | |
| 560 | IP 50.118.172.199 | |
| 561 | Deleted false | |
| 562 | Body لما اقول على الدولة انها على الباطل بقول كدة عن قناعتي | If I say that the State is null and voice, I say it because that is what I am convinced with |
| 563 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 564 | Abo Alkhair (100007347586608) | |
| 565 | Author Abo Alkhair (100007347586608) | |
| 566 | Sent 2015-06-28 21:49:57 UTC | |
| 567 | IP 50.118.172.199 | |
| 568 | Deleted false | |
| 569 | Body اللي وصلني من العلم خلاني اقول كدة | The knowledge I have reached made me say that |
| 570 | Recipients Abo Alkhair (100007347586608) | |
| 571 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 572 | Facebook Business Record Page 5040 | |
| 573 | Author | |
| 574 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 575 | Sent 2015-06-28 21:50:01 UTC | |
| 576 | IP 172.56.2.74 | |
| 577 | Deleted false | |
| 578 | Body الجديد ايه يعني يقوله ممكن ترامادول بياخد واحد كلام ده طب | This is what someone who takes Tramadol would say. What's new about it? |
| 579 | Recipients Abo Alkhair (100007347586608) | |
| 580 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 581 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 582 | Sent 2015-06-28 21:50:14 UTC | |
| 583 | IP 172.56.2.74 | |
| 584 | Deleted false | |
| 585 | Body فين العلم بقه | Where is the  knowledge then |
| 586 | Recipients Abo Alkhair (100007347586608) | |
| 587 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 588 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 589 | Sent 2015-06-28 21:50:19 UTC | |
| 590 | IP 172.56.2.74 | |
| 591 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 592 | Body قول حاجه مفيدة | <mark>Say something useful</mark> |
| 593 | Recipients Abo Alkhair (100007347586608) | |
| 594 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 595 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 596 | Sent 2015-06-28 21:50:45 UTC | |
| 597 | IP 172.56.2.74 | |
| 598 | Deleted false | |
| 599 | Body قول ايه الحلال من خلال كل الفلاتر ديه | <mark>Say what is permissible through all of these filters</mark> |
| 600 | Recipients Abo Alkhair (100007347586608) | |
| 601 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 602 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 603 | Sent 2015-06-28 21:50:52 UTC | |
| 604 | IP 172.56.2.74 | |
| 605 | Deleted false | |
| 606 | Body انت اللى خايف تقول رأيك | <mark>You are the one who is afraid to say your opinion</mark> |
| 607 | Recipients Abo Alkhair (100007347586608) | |
| 608 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 609 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 610 | Sent 2015-06-28 21:51:01 UTC | |
| 611 | IP 172.56.2.74 | |
| 612 | Deleted false | |
| 613 | Body ماتقول | Say something |
| 614 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 615 | Abo Alkhair (100007347586608) | |
| 616 | Author Abo Alkhair (100007347586608) | |
| 617 | Sent 2015-06-28 21:51:19 UTC | |
| 618 | IP 50.118.172.199 | |
| 619 | Deleted false | |
| 620 | Body منا كلامى كله غير مفيد بالنسبة لك | Everything I say is useless to you |
| 621 | Recipients Abo Alkhair (100007347586608) | |
| 622 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 623 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 624 | Facebook Business Record Page 5041 | |
| 625 | Sent | |
| 626 | 2015-06-28 21:51:27 UTC | |
| 627 | IP 172.56.2.74 | |
| 628 | Deleted false | |
| 629 | Body حوارات بردوا | Long discussions too |
| 630 | Recipients Abo Alkhair (100007347586608) | |
| 631 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 632 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 633 | Sent 2015-06-28 21:51:32 UTC | |
| 634 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 635 | Deleted false | |
| 636 | Body انا عايز حكم شرعي | I need a legal judgment |
| 637 | Recipients Abo Alkhair (100007347586608) | |
| 638 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 639 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 640 | Sent 2015-06-28 21:51:35 UTC | |
| 641 | IP 172.56.2.74 | |
| 642 | Deleted false | |
| 643 | Body حلال ل حرام | permissible or forbidden |
| 644 | Recipients Abo Alkhair (100007347586608) | |
| 645 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 646 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 647 | Sent 2015-06-28 21:51:39 UTC | |
| 648 | IP 172.56.2.74 | |
| 649 | Deleted false | |
| 650 | Body اى حاجه بقه | Anything |
| 651 | Recipients Abo Alkhair (100007347586608) | |
| 652 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 653 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 654 | Sent 2015-06-28 21:51:44 UTC | |
| 655 | IP 172.56.2.74 | |
| 656 | Deleted false | |
| 657 | Body مفيدة | Useful |
| 658 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 659 | Abo Alkhair (100007347586608) | |
| 660 | Author Abo Alkhair (100007347586608) | |
| 661 | Sent 2015-06-28 21:51:59 UTC | |
| 662 | IP 50.118.172.199 | |
| 663 | Deleted false | |
| 664 | Body لا يجوز قتل المسلم اللي عايش في الدولة اذا لم يريد الالتحاق بهم | It is not permissible to kill a Muslim who lives in the State if he does not want to join them |
| 665 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 666 | Abo Alkhair (100007347586608) | |
| 667 | Author Abo Alkhair (100007347586608) | |
| 668 | Sent 2015-06-28 21:52:04 UTC | |
| 669 | IP 50.118.172.199 | |
| 670 | Deleted false | |
| 671 | Body او القتال في صفهم | Or fighting with them |
| 672 | Recipients Abo Alkhair (100007347586608) | |
| 673 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 674 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 675 | Sent 2015-06-28 21:52:32 UTC | |
| 676 | Facebook Business Record Page 5042 | |

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 677 | IP | |
| 678 | 172.56.2.74 | |
| 679 | Deleted false | |
| 680 | Body ياااااااااااه كل ده عشان تقول ديه | Wooooooooooooow, All of that just to say this phrase? |
| 681 | Recipients Abo Alkhair (100007347586608) | |
| 682 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 683 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 684 | Sent 2015-06-28 21:52:36 UTC | |
| 685 | IP 172.56.2.74 | |
| 686 | Deleted false | |
| 687 | Body ايه تاني | What else |
| 688 | Recipients Abo Alkhair (100007347586608) | |
| 689 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 690 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 691 | Sent 2015-06-28 21:52:52 UTC | |
| 692 | IP 172.56.2.74 | |
| 693 | Deleted false | |
| 694 | Body ومين قالك انهم بيعملوا كده اصلا | Who told you that's what they do? |
| 695 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 696 | Abo Alkhair (100007347586608) | |
| 697 | Author Abo Alkhair (100007347586608) | |
| 698 | Sent 2015-06-28 21:53:04 UTC | |
| 699 | IP 50.118.172.199 | |
| 700 | Deleted false | |
| 701 | Body انت محسسني اني اني في استجواب !! انا مش كل دة عشان اقول دي انا بدردش معاك في افكاري وبس | You make me feel that I am being interrogated!! It 's not all of that just to say this phrase. I am just chatting with you about my thoughts, that is all |
| 702 | Recipients Abo Alkhair (100007347586608) | |
| 703 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 704 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 705 | Sent 2015-06-28 21:53:08 UTC | |
| 706 | IP 172.56.2.74 | |
| 707 | Deleted false | |
| 708 | Body انا كنت رايح اعيش هناك | I was going to live over there |
| 709 | Recipients Abo Alkhair (100007347586608) | |
| 710 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 711 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 712 | Sent 2015-06-28 21:53:13 UTC | |
| 713 | IP 172.56.2.74 | |
| 714 | Deleted false | |
| 715 | Body مش اجاهد | Not to perform jihad |
| 716 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 717 | Abo Alkhair (100007347586608) | |
| 718 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 719 | Sent 2015-06-28 21:53:16 UTC | |
| 720 | IP 50.118.172.199 | |
| 721 | Deleted false | |
| 722 | Body طيب انت بتسمع وانا بسمع | Ok, You listen and I listen |
| 723 | Recipients Abo Alkhair (100007347586608) | |
| 724 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 725 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 726 | Sent 2015-06-28 21:53:22 UTC | |
| 727 | IP 172.56.2.74 | |
| 728 | Facebook Business Record Page 5043 | |
| 729 | Deleted | |
| 730 | FALSE | |
| 731 | Body كلم الشيعه | talk to the Shi'a |
| 732 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 733 | Abo Alkhair (100007347586608) | |
| 734 | Author Abo Alkhair (100007347586608) | |
| 735 | Sent 2015-06-28 21:53:48 UTC | |
| 736 | IP 50.118.172.199 | |
| 737 | Deleted false | |
| 738 | Body انت لو شايف انهم علي الحق يجب عليك القتال في صفهم | If you believe that they are right, then you are obliged to fight with them |
| 739 | Recipients Abo Alkhair (100007347586608) | |
| 740 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 741 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 742 | Sent 2015-06-28 21:53:51 UTC | |
| 743 | IP 172.56.2.74 | |
| 744 | Deleted false | |
| 745 | Body هتردد كلام الشيعه ده بيقتلوا اللى مش عايز يتلحق | You repeat what the Shi'a say that they kill whoever refuses to join them |
| 746 | Recipients Abo Alkhair (100007347586608) | |
| 747 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 748 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 749 | Sent 2015-06-28 21:54:00 UTC | |
| 750 | IP 172.56.2.74 | |
| 751 | Deleted false | |
| 752 | Body ياراجل ده حتى كلام اهبل | Oh man, that is nonsense |
| 753 | Recipients Abo Alkhair (100007347586608) | |
| 754 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 755 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 756 | Sent 2015-06-28 21:54:13 UTC | |
| 757 | IP 172.56.2.74 | |
| 758 | Deleted false | |
| 759 | Body هم يقتلوا اللى بقاتلهم نعم | Yes, they kill whoever fights them |
| 760 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 761 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 762 | Author Abo Alkhair (100007347586608) | |
| 763 | Sent 2015-06-28 21:54:18 UTC | |
| 764 | IP 50.118.172.199 | |
| 765 | Deleted false | |
| 766 | Body !!! ليه اللي انت سمعته هو الصح واللي انا سمعته غلط | Why[?] Was what you heard is correct, and what I heard is wrong?!!! |
| 767 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 768 | Abo Alkhair (100007347586608) | |
| 769 | Author Abo Alkhair (100007347586608) | |
| 770 | Sent 2015-06-28 21:54:26 UTC | |
| 771 | IP 50.118.172.199 | |
| 772 | Deleted false | |
| 773 | Body مش يمكن اطلع انا الصح | Could it be possible that I am right [?] |
| 774 | Recipients Abo Alkhair (100007347586608) | |
| 775 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 776 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 777 | Sent 2015-06-28 21:54:29 UTC | |
| 778 | IP 172.56.2.74 | |
| 779 | Deleted false | |
| 780 | Facebook Business Record Page 5044 | |
| 781 | Body | |
| 782 | بس اللي مش عايز يقاتل معهم عادى يعني | But, if people do not want to join them in fighting, that would be fine |
| 783 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 784 | Abo Alkhair (100007347586608) | |
| 785 | Author Abo Alkhair (100007347586608) | |
| 786 | Sent 2015-06-28 21:54:30 UTC | |
| 787 | IP 50.118.172.199 | |
| 788 | Deleted false | |
| 789 | Body ماهو كله سماع | It is all what you hear [sic] |
| 790 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 791 | Abo Alkhair (100007347586608) | |
| 792 | Author Abo Alkhair (100007347586608) | |
| 793 | Sent 2015-06-28 21:54:32 UTC | |
| 794 | IP 50.118.172.199 | |
| 795 | Deleted false | |
| 796 | Body سماع | what you hear |
| 797 | Recipients Abo Alkhair (100007347586608) | |
| 798 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 799 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 800 | Sent 2015-06-28 21:54:39 UTC | |
| 801 | IP 172.56.2.74 | |
| 802 | Deleted false | |
| 803 | Body اهم شيء لا يكون جاسوس | The most important thing he does not turn out to be a spy |
| 804 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 805 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 806 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 807 | Sent 2015-06-28 21:54:54 UTC | |
| 808 | IP 172.56.2.74 | |
| 809 | Deleted false | |
| 810 | Body انا اعرف ناس عايشه هناك لا تجاهد | I know people who live over there, but they do not perform jihad |
| 811 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 812 | Abo Alkhair (100007347586608) | |
| 813 | Author Abo Alkhair (100007347586608) | |
| 814 | Sent 2015-06-28 21:55:02 UTC | |
| 815 | IP 50.118.172.199 | |
| 816 | Deleted false | |
| 817 | Body طيب انت ازاي لا تقاتل معهم وهما علي الحق ... | How come you would not fight with them if they are right? |
| 818 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 819 | Abo Alkhair (100007347586608) | |
| 820 | Author Abo Alkhair (100007347586608) | |
| 821 | Sent 2015-06-28 21:55:07 UTC | |
| 822 | IP 50.118.172.199 | |
| 823 | Deleted false | |
| 824 | Body انا بكلمك جد | I am serious |
| 825 | Recipients Abo Alkhair (100007347586608) | |
| 826 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 827 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 828 | Sent 2015-06-28 21:55:13 UTC | |
| 829 | IP 172.56.2.74 | |
| 830 | Deleted false | |
| 831 | Body ايوة وانا كمان | Yes, me too |
| 832 | Facebook Business Record Page 5045 | |
| 833 | Recipients | |
| 834 | Abo Alkhair (100007347586608) | |
| 835 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 836 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 837 | Sent 2015-06-28 21:55:16 UTC | |
| 838 | IP 172.56.2.74 | |
| 839 | Deleted false | |
| 840 | Body عشان امى | Because of my mother |
| 841 | Recipients Abo Alkhair (100007347586608) | |
| 842 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 843 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 844 | Sent 2015-06-28 21:55:19 UTC | |
| 845 | IP 172.56.2.74 | |
| 846 | Deleted false | |
| 847 | Body فقط | Only |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 848 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 849 | Abo Alkhair (100007347586608) | |
| 850 | Author Abo Alkhair (100007347586608) | |
| 851 | Sent 2015-06-28 21:55:26 UTC | |
| 852 | IP 50.118.172.199 | |
| 853 | Deleted false | |
| 854 | Body لو انا عايش مع المجاهدين وشايف انهم ع الحق مينفعش اقعد | If I live with the mujahidin and believe that they are right, I can not stay |
| 855 | Recipients Abo Alkhair (100007347586608) | |
| 856 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 857 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 858 | Sent 2015-06-28 21:55:41 UTC | |
| 859 | IP 172.56.2.74 | |
| 860 | Deleted false | |
| 861 | Body ماما قالتلي لا تترط امريكا | My mother told me not to leave [sic] America |
| 862 | Recipients Abo Alkhair (100007347586608) | |
| 863 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 864 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 865 | Sent 2015-06-28 21:55:45 UTC | |
| 866 | IP 172.56.2.74 | |
| 867 | Deleted false | |
| 868 | Body وهيا جايه | And she is coming |
| 869 | Recipients Abo Alkhair (100007347586608) | |
| 870 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 871 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 872 | Sent 2015-06-28 21:55:48 UTC | |
| 873 | IP 172.56.2.74 | |
| 874 | Deleted false | |
| 875 | Body انا كنت رايح | I was going to go |
| 876 | Recipients Abo Alkhair (100007347586608) | |
| 877 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 878 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 879 | Sent 2015-06-28 21:56:02 UTC | |
| 880 | IP 172.56.2.74 | |
| 881 | Deleted false | |
| 882 | Body وكان فيه مشاريع عملها | And I had plans in place |
| 883 | Recipients Abo Alkhair (100007347586608) | |
| 884 | Facebook Business Record Page 5046 | |
| 885 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 886 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 887 | Sent 2015-06-28 21:56:12 UTC | |
| 888 | IP 172.56.2.74 | |
| 889 | Deleted false | |
| 890 | Body مينفعش تتقال | that can't be said |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 891 | Recipients Abo Alkhair (100007347586608) | |
| 892 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 893 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 894 | Sent 2015-06-28 21:56:25 UTC | |
| 895 | IP 172.56.2.74 | |
| 896 | Deleted false | |
| 897 | Body بس ماما جايه وانا نويت | But my mother is coming, and I decided |
| 898 | Recipients Abo Alkhair (100007347586608) | |
| 899 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 900 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 901 | Sent 2015-06-28 21:56:38 UTC | |
| 902 | IP 172.56.2.74 | |
| 903 | Deleted false | |
| 904 | Body ولكن فعلا هذا ماحدث | But that is exactly what happened |
| 905 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 906 | Abo Alkhair (100007347586608) | |
| 907 | Author Abo Alkhair (100007347586608) | |
| 908 | Sent 2015-06-28 21:56:48 UTC | |
| 909 | IP 50.118.172.199 | |
| 910 | Deleted false | |
| 911 | Body طيب انا مش بقولك مرحتش ليه | I am not asking why didn't you not  go |
| 912 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 913 | Abo Alkhair (100007347586608) | |
| 914 | Author Abo Alkhair (100007347586608) | |
| 915 | Sent 2015-06-28 21:57:10 UTC | |
| 916 | IP 50.118.172.199 | |
| 917 | Deleted false | |
| 918 | Body انا بقولك طالما انت هناك انت معرض للقتا اما في الجهاد معاهم او علي ايد الناس اللي ضدهم | I am just saying that if you are over there, you will be killed, either in jihad with them or by people that are against them |
| 919 | Recipients Abo Alkhair (100007347586608) | |
| 920 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 921 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 922 | Sent 2015-06-28 21:57:14 UTC | |
| 923 | IP 172.56.2.74 | |
| 924 | Deleted false | |
| 925 | Body يا راجل ده مراتي كانت جايه معايا و عارفه اننا ممكن نموت قي وسط السكه حتى قبل مانوصل | Oh man, my wife wanted to come with me even and she knew that we might die on our way before we reach over there |
| 926 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 927 | Abo Alkhair (100007347586608) | |
| 928 | Author Abo Alkhair (100007347586608) | |
| 929 | Sent 2015-06-28 21:57:33 UTC | |
| 930 | IP 50.118.172.199 | |
| 931 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 932 | Body يعني هي في ارجل من اللي مرحش عايز تقول كدة؟ | Are you trying to say that she is braver than those who did not go? |
| 933 | Recipients Abo Alkhair (100007347586608) | |
| 934 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 935 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 936 | Facebook Business Record Page 5047 | |
| 937 | Sent | |
| 938 | 2015-06-28 21:58:04 UTC | |
| 939 | IP 172.56.2.74 | |
| 940 | Deleted false | |
| 941 | Body قتل اى فيها ليس مدن الدوله ليها بس عارف ايوة | Yes, I know, but the State has cities that does not have fighting |
| 942 | Recipients Abo Alkhair (100007347586608) | |
| 943 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 944 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 945 | Sent 2015-06-28 21:58:11 UTC | |
| 946 | IP 172.56.2.74 | |
| 947 | Deleted false | |
| 948 | Body لا | No |
| 949 | Recipients Abo Alkhair (100007347586608) | |
| 950 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 951 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 952 | Sent 2015-06-28 21:58:16 UTC | |
| 953 | IP 172.56.2.74 | |
| 954 | Deleted false | |
| 955 | Body هيا امنت بالفكرة | She believed in the idea |
| 956 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 957 | Abo Alkhair (100007347586608) | |
| 958 | Author Abo Alkhair (100007347586608) | |
| 959 | Sent 2015-06-28 21:58:38 UTC | |
| 960 | IP 50.118.172.199 | |
| 961 | Deleted false | |
| 962 | Body طيب انت بنفسك بتقول الطريق اصلا ممكن يحصل فيه حاجة | You just said that something could happen on the way |
| 963 | Recipients Abo Alkhair (100007347586608) | |
| 964 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 965 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 966 | Sent 2015-06-28 21:59:13 UTC | |
| 967 | IP 172.56.2.74 | |
| 968 | Deleted false | |
| 969 | Body هيا يعني حب الحياة ليس مسيطر عليها عندما علمت الثواب | So she is no longer swayed by being attached to life when she learned of the reward |
| 970 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 971 | Abo Alkhair (100007347586608) | |
| 972 | Author Abo Alkhair (100007347586608) | |
| 973 | Sent 2015-06-28 21:59:13 UTC | |
| 974 | IP 50.118.172.199 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 975 | Deleted false | |
| 976 | Body يعني انت معرض بردة للقتل او الحبس في الطريق | Which means you that you may get killed or incarcerated on the way |
| 977 | Recipients Abo Alkhair (100007347586608) | |
| 978 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 979 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 980 | Sent 2015-06-28 21:59:20 UTC | |
| 981 | IP 172.56.2.74 | |
| 982 | Deleted false | |
| 983 | Body ايوة | Yes |
| 984 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 985 | Abo Alkhair (100007347586608) | |
| 986 | Author Abo Alkhair (100007347586608) | |
| 987 | Sent 2015-06-28 21:59:21 UTC | |
| 988 | Facebook Business Record Page 5048 | |
| 989 | IP | |
| 990 | 50.118.172.199 | |
| 991 | Deleted false | |
| 992 | Body دي حاجة حلوة | That is a great thing |
| 993 | Recipients Abo Alkhair (100007347586608) | |
| 994 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 995 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 996 | Sent 2015-06-28 21:59:26 UTC | |
| 997 | IP 172.56.2.74 | |
| 998 | Deleted false | |
| 999 | Body بس هجرة | Only migration |
| 1000 | Recipients Abo Alkhair (100007347586608) | |
| 1001 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1002 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1003 | Sent 2015-06-28 21:59:34 UTC | |
| 1004 | IP 172.56.2.74 | |
| 1005 | Deleted false | |
| 1006 | Body فقد وقع اجرة على الله | For his reward will be from God |
| 1007 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1008 | Abo Alkhair (100007347586608) | |
| 1009 | Author Abo Alkhair (100007347586608) | |
| 1010 | Sent 2015-06-28 21:59:49 UTC | |
| 1011 | IP 50.118.172.199 | |
| 1012 | Deleted false | |
| 1013 | Body طيب انت لو حصلك حاجة علي ما نعرف اصلا وبعد ما نعرف سبيك مني واخواتك لكن ماما وبابا | ok, if anything happens to you, by the time we get to know and when we get to know, forget about me and your siblings, but mom and dad |
| 1014 | Recipients 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1015 | Abo Alkhair (100007347586608) | |
| 1016 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1017 | Sent 2015-06-28 22:00:05 UTC | |
| 1018 | IP 50.118.172.199 | |
| 1019 | Deleted false | |
| 1020 | Body انت شايف ان طاعتهم في النقطة دي غير واجبة ؟ | Do you think it is not obligatory to obey them in such point? |
| 1021 | Recipients Abo Alkhair (100007347586608) | |
| 1022 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1023 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1024 | Sent 2015-06-28 22:00:12 UTC | |
| 1025 | IP 172.56.2.74 | |
| 1026 | Deleted false | |
| 1027 | Body انا بعت نفسي لله بس الله ابى لما ان يجعلني امن في بيتي وكمان يأتيني رزقي وهذا هو الوضع الحالي | I have sold myself to Allah, but Allah rejected that [sic] I would be safe at home and also would provide my blessings. This is currently the situation. |
| 1028 | Recipients Abo Alkhair (100007347586608) | |
| 1029 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1030 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1031 | Sent 2015-06-28 22:00:23 UTC | |
| 1032 | IP 172.56.2.74 | |
| 1033 | Deleted false | |
| 1034 | Body ماهو هو ده | That would be the same thing |
| 1035 | Recipients Abo Alkhair (100007347586608) | |
| 1036 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1037 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1038 | Sent 2015-06-28 22:00:33 UTC | |
| 1039 | IP 172.56.2.74 | |
| 1040 | Facebook Business Record Page 5049 | |
| 1041 | Deleted | |
| 1042 | FALSE | |
| 1043 | Body اللى خلانى منتظر | That is what is making me wait |
| 1044 | Recipients Abo Alkhair (100007347586608) | |
| 1045 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1046 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1047 | Sent 2015-06-28 22:00:46 UTC | |
| 1048 | IP 172.56.2.74 | |
| 1049 | Deleted false | |
| 1050 | Body طاعتهم جهاد ايضا | Their obedience is also jihad |
| 1051 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1052 | Abo Alkhair (100007347586608) | |
| 1053 | Author Abo Alkhair (100007347586608) | |
| 1054 | Sent 2015-06-28 22:01:03 UTC | |
| 1055 | IP 50.118.172.199 | |
| 1056 | Deleted false | |
| 1057 | Body طاعتهم واجبة فرض الا في معصية | Their obedience is an obligation except in sin |
| 1058 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1059 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1060 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1061 | Sent 2015-06-28 22:01:13 UTC | |
| 1062 | IP 172.56.2.74 | |
| 1063 | Deleted false | |
| 1064 | Body طيب | Ok |
| 1065 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1066 | Abo Alkhair (100007347586608) | |
| 1067 | Author Abo Alkhair (100007347586608) | |
| 1068 | Sent 2015-06-28 22:01:14 UTC | |
| 1069 | IP 50.118.172.199 | |
| 1070 | Deleted false | |
| 1071 | Body وفي حالة جهاد الدفع | How about the defense jihad? |
| 1072 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1073 | Abo Alkhair (100007347586608) | |
| 1074 | Author Abo Alkhair (100007347586608) | |
| 1075 | Sent 2015-06-28 22:01:32 UTC | |
| 1076 | IP 50.118.172.199 | |
| 1077 | Deleted false | |
| 1078 | Body يعني لو انت عايش في مكان والعدو بيهجم عليك تروح تجاهد بدون استئذان | I mean if the enemy attacks you in your place, do you go to jihad without permission |
| 1079 | Recipients Abo Alkhair (100007347586608) | |
| 1080 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1081 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1082 | Sent 2015-06-28 22:01:40 UTC | |
| 1083 | IP 172.56.2.74 | |
| 1084 | Deleted false | |
| 1085 | Body اة | Yes |
| 1086 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1087 | Abo Alkhair (100007347586608) | |
| 1088 | Author Abo Alkhair (100007347586608) | |
| 1089 | Sent 2015-06-28 22:01:56 UTC | |
| 1090 | IP 50.118.172.199 | |
| 1091 | Deleted false | |
| 1092 | Facebook Business Record Page 5050 | |
| 1093 | Body | |
| 1094 | لكن الجهاد لنشر الدين يجب الاستئذان من الوالدين | But performing jihad to spread the religion requires the parents' permission |
| 1095 | Recipients Abo Alkhair (100007347586608) | |
| 1096 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1097 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1098 | Sent 2015-06-28 22:02:05 UTC | |
| 1099 | IP 172.56.2.74 | |
| 1100 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1101 | Body بس انا اكثر بنيه الهجرة لارض الخلافه مع المسلمين مصيري مصيرهم | But I am more for the migration to the land of the Caliphate with Muslims, and my fate is their fate |
| 1102 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1103 | Abo Alkhair (100007347586608) | |
| 1104 | Author Abo Alkhair (100007347586608) | |
| 1105 | Sent 2015-06-28 22:02:27 UTC | |
| 1106 | IP 50.118.172.199 | |
| 1107 | Deleted false | |
| 1108 | Body والصحابي اللي اتي الرسول وقال ويحك حيان ابواك نعم وتركتهم يبكون قال اذهب فاضحكهما كما | How about the companion who went to the Prophet, and the Prophet said to him "woe to you, are you parents alive?", he said "yes and I left them behind crying". The Prophet said "go and make them laugh just as you made them cry" |
| 1109 | ابكيتهما | |
| 1110 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1111 | Abo Alkhair (100007347586608) | |
| 1112 | Author Abo Alkhair (100007347586608) | |
| 1113 | Sent 2015-06-28 22:02:50 UTC | |
| 1114 | IP 50.118.172.199 | |
| 1115 | Deleted false | |
| 1116 | Body لانك مبنفعش تروح تعمل طاعة عن طريق معصية | Because you can not be obeying through committing sin |
| 1117 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1118 | Abo Alkhair (100007347586608) | |
| 1119 | Author Abo Alkhair (100007347586608) | |
| 1120 | Sent 2015-06-28 22:03:10 UTC | |
| 1121 | IP 50.118.172.199 | |
| 1122 | Deleted false | |
| 1123 | Body ف انت لازم تحدد هو ذهابك هناك للضرورة التي هي اكبر من طاعة الوالدين | So, you must decide if your going there is for a necessity that is more important than obeying the parents |
| 1124 | Recipients Abo Alkhair (100007347586608) | |
| 1125 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1126 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1127 | Sent 2015-06-28 22:03:12 UTC | |
| 1128 | IP 172.56.2.74 | |
| 1129 | Deleted false | |
| 1130 | Body طب انا لازم اقوم اصلي العصر عشان خديجه مستنيه من ساعه | Ok, I have to go to pray the afternoon prayers because Khadijah has been waiting for an hour |
| 1131 | Recipients Abo Alkhair (100007347586608) | |
| 1132 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1133 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1134 | Sent 2015-06-28 22:03:22 UTC | |
| 1135 | IP 172.56.2.74 | |
| 1136 | Deleted false | |
| 1137 | Body لا ماهو حسبتها | No, I calculated it |
| 1138 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1139 | Abo Alkhair (100007347586608) | |
| 1140 | Author Abo Alkhair (100007347586608) | |
| 1141 | Sent 2015-06-28 22:03:25 UTC | |
| 1142 | IP 50.118.172.199 | |
| 1143 | Deleted false | |
| 1144 | Facebook Business Record Page 5051 | |
| 1145 | Body | |
| 1146 | ماشي هكتب لك كلام ابقي اقراه لما تيجي | Ok, I will write you some stuff; read it when you get back |
| 1147 | Recipients Abo Alkhair (100007347586608) | |
| 1148 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 1149 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1150 | Sent 2015-06-28 22:03:40 UTC | |
| 1151 | IP 172.56.2.74 | |
| 1152 | Deleted false | |
| 1153 | Body لقيت طاعه الوالدين الان هيا اهم مايكون | <mark>I just found that obeying the parents is the most important thing</mark> |
| 1154 | Recipients Abo Alkhair (100007347586608) | |
| 1155 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 1156 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1157 | Sent 2015-06-28 22:03:53 UTC | |
| 1158 | IP 172.56.2.74 | |
| 1159 | Deleted false | |
| 1160 | Body ماشي اكتب | Ok, write down |
| 1161 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1162 | Abo Alkhair (100007347586608) | |
| 1163 | Author Abo Alkhair (100007347586608) | |
| 1164 | Sent 2015-06-28 22:09:33 UTC | |
| 1165 | IP 50.118.172.199 | |
| 1166 | Deleted false | |
| 1167 | عَنْ عُمَرَ بْنِ الْخَطَّابِ قَالَ : إِنِّي سَمِعْتُ رَسُولَ اللهِ صَلَّى اللهُ عَلَيْهِ وَسَلَّمَ يَقُولُ : Body | <mark>A narration that 'Umar Ibn Al-Khattab said:</mark> I heard the Messenger of Allah, Allah's blessing and peace be upon him, saying (The best one of the followers is a man named Uwais; he has a mother, and had some whiteness, order him to ask God for forgiveness for you |
| 1168 | . (( إِنَّ خَيْرَ التَّابِعِينَ رَجُلٌ يُقَالُ لَهُ : اوَيْسٌ ، وَلَهُ وَالِدَةٌ ، وَكَانَ بِهِ بَيَاضٌ ، فَمُرُوهُ فَلْيَسْتَغْفِرْ لَكُمْ)) | |
| 1169 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1170 | Abo Alkhair (100007347586608) | |
| 1171 | Author Abo Alkhair (100007347586608) | |
| 1172 | Sent 2015-06-28 22:10:26 UTC | |
| 1173 | IP 50.118.172.199 | |
| 1174 | Deleted false | |
| 1175 | هذا الكلام لإنسان فقير ، ضارب آلة كاتبة ، بمرتبة متدنية جداً ، معاشه لا يكفيه خمسة Body أيام ، لا أحد يعرفه | These are the words of a poor man, a typist, from a very low class, and whose salary is not enough for five days. Nobody knows him |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1176 | لا أحد يأبه له ، إذا غاب لم يفتقد ، إذا حضر لم يعرف ، إذا لقيتما أويس القرني فاسألاه أن يستغفر لكما ، | or cares about him. If absent, nobody will ask about him. If present, nobody would notice him. If you meet Uwais Al-Qarani, ask him to ask God for forgiveness for you. |
| 1177 | ألم أرد أراه مجاب الدعوة ، فترصدنا موسم الحج عشر سنين ، ألم يقل سيدنا سعد : «ثلاثة أنا أحدهم رجل ، | I can tell that his supplications are answered. Await for the pilgrimage season for ten years. Didn't our master, Sa'd say: "three; I am one of these three men; |
| 1178 | من هذه الثلاثة : ما سمعت حديثًا من رسول الله صلى الله عليه وسلم إلا علمت أنه حق من الله تعالى ، | anytime I hear a Hadith by the messenger of Allah, may Allah's blessing and peace be upon him, I know it is truly inspired by God. |
| 1179 | فترصدنا موسم الحج عشر سنين يدعون أهل الموسم من اليمن على طعام ، فما ظفرا بضالتهما ، ثم جاء | Therefore, they waited for the pilgrimage season for ten years, inviting people from Yemen for food, but still did not find what they were looking for. |
| 1180 | العام الذي يليه ، فقال عمر لرئيس وفد اليمن : أبقي أحد لم يحضر وليمتنا ؟ قال : لا ، إلا فتى نرعى الذكر ، | On the following year, 'Umar said to the leader of the Yemeni delegation: "Is there anyone who missed our dinner feast? He said: No, except for a young boy, who is not worth mentioning |
| 1181 | يرعى إبلًا لنا ، فقال له سيدنا عمر : أهو أشهل أزرق العين ، ذو صهوبة ، يعني أشقر ؟ فقال رئيس الوفد ، | He tends for our camels. Our master 'Umar said to him: "does he have blue eyes with reddish complication, meaning that he is blond?" The leader of the delegation said: |
| 1182 | كأنك تعرفه يا أمير المؤمنين ؟ فذهب عمر وعلي إليه ، فلما أتياه قالا : من الرجل ؟ قال : راعي إبل ، وأجير | "do you know him leader of the believers?" Then 'Umar and 'Ali went to him and asked: "who are you?"; he said "I tend for camels and a servant |
| 1183 | لقومي ، قالا : لسنا نسألك عن ذلك ، ما اسمك ؟ قال : عبد الله ، قال له علي رضي الله عنه : قد علمنا أن كل | to my people. They said "We are not asking you about this, what is your name? He replied: A slave of Allah. Ali, may Allah be pleased with him said "We know that everybody |
| 1184 | من في السماوات والأرض عبد لله ، ما اسمك الذي سمتك به أمك ؟ قال : يا هذان ، من أنتما ؟ ما تريدان | in heaven and on earth, is a slave of Allah. What is the name that your mother named you with? He asked: Who are you two? What do want from me? |
| 1185 | مني ؟ فقال عمر : أنا عمر بن الخطاب ، وهذا علي بن أبي طالب ، فانتفض واقفًا وقال : جزاكم الله عن | "Umar replied: I am Umar Ibn Al-Khattab, and this is Ali Ibn Abi Talib. Then the guy stood up immediately saying: "May Allah bless you for what you have done for |
| 1186 | الإسلام خيرًا يا أمير المؤمنين ويا صهر رسول الله ، أما أنتما فقد كان لكما شرف الصحبة ، وأما أنا فقد حرمت | Islam, O leader of believers, and the Prophet's son-in-law. You both were honored to be companions, but I was not. |
| 1187 | هذا الشرف ، فقال له عمر : كيف تتصور النبي يا أويس ؟ قال : أتصوره نورًا يملأ الأفق ، فبكى عمر شوقًا | Umar asked him: Uwais, How do you imagine the Prophet? He replied: I imagine him as the light that fills the whole world. So, Umar cried yearning to see |
| 1188 | إلى النبي صلى الله عليه وسلم ، قال عمر : يا أويس ، إن النبي أمرنا أن نستغفر لنا ، وأن تدعو لنا ، قال : ما | the Prophet, peace be upon him. 'Umar said: Uwais, the Prophet has ordered us to ask you to ask God for forgiveness for us, and to make supplication for us. |
| 1189 | أخص بالدعاء أحدًا ، ولكن أعم ، قال عمر : يا أويس عظني ، الآن دققنا في هذا التابعي الولي الذي أمر | He replied: I make supplication for people in general, not for a specific person. 'Umar said: Uwais, teach me. Now pay close attention to this righteous follower, of whom |
| 1190 | عمر وعليًا أن يطلبا أن يستغفر لهما ، قال أويس : يا أمير المؤمنين ، اطلب رحمة الله عند طاعته ، واحذر | Umar and 'Ali were ordered to ask him to ask God for their forgiveness. Uwais said: "O leader of the believers, ask for mercy when you obey Him, and beware |
| 1191 | نقمته عند معصيته ، ولا تقطع رجاءك منه ، فقال سيدنا عمر : أفلا نأمر لك بصلة ؟ قال : يا أمير المؤمنين ، | His punishment when you sin against Him; do no loose hope in Him. So our master 'Umar said: "do you need anything from us?" He said: "O leader of the believers. |
| 1192 | أخذت على عملي أربعة دراهم ، متى ترانى أنفقها ؟ وعلى ردائي وإزاري متى ترانى أخرقهما ؟ يا أمير المؤمنين | I earn four dirhams for my work, when do you think I will spend them? When do you think I will tear my rope and a turban? O leader of believers, |
| 1193 | بين يدي وبينك عقبة كؤود ، لا يقطعها إلا كل مخف مهزول ، فبكى عمر ، وقال : ليت أم ، عمر لم تلد | I have an unsurmountable obstacle I present to you; no one can solve it except for a humbled person. 'Umar cried saying: I wish my mother has not given birth |
| 1194 | عمر ، قال : يا أويس ، ألا تقيم عندنا ؟ قال : أريد الكوفة ؟ قال : أفلا أكتب لك إلى عاملها ؟ قال : أحب أن | to me. He said: Uwais, why don't you stay with us? He said: I seek to go to Kuffa. He said: Do you want me to write to the person in charge. He said: I want to |
| 1195 | أكون في دهماء الناس ، ومضى في سبيله ، ومات في غبار خيمة من خيام المسلمين خامل الذكر لكنه في | be among the lowest of people. And then he went on his way and died in one of the Muslims' tents as a forsaken but his rank |
| 1196 | السماء علم | is high in heaven |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1197 | Facebook Business Record Page 5052 | |
| 1198 | Recipients | |
| 1199 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1200 | Abo Alkhair (100007347586608) | |
| 1201 | Author Abo Alkhair (100007347586608) | |
| 1202 | Sent 2015-06-28 22:10:40 UTC | |
| 1203 | IP 50.118.172.199 | |
| 1204 | Deleted false | |
| 1205 | Body اويس القرني عاش في زمن النبي ولكن اسمه تابعي وليس صحابي لانه لم يري النبي | Uwais Al-Qarani had lived in the time of the Prophet, but he was called a follower, not a companion, because he did not see the Prophet |
| 1206 | Recipients محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1207 | Abo Alkhair (100007347586608) | |
| 1208 | Author Abo Alkhair (100007347586608) | |
| 1209 | Sent 2015-06-28 22:10:51 UTC | |
| 1210 | IP 50.118.172.199 | |
| 1211 | Deleted false | |
| 1212 | Body لم يهاجر للنبي مع قدرته علي ذلك لانه كان بار ب امه | He did not migrate to the Prophet, even though he was able to, because he was kind to his mother |
| 1213 | Recipients محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1214 | Abo Alkhair (100007347586608) | |
| 1215 | Author Abo Alkhair (100007347586608) | |
| 1216 | Sent 2015-06-28 22:11:04 UTC | |
| 1217 | IP 50.118.172.199 | |
| 1218 | Deleted false | |
| 1219 | Body ولصدق بره بأمه اوحي الله للنبي وقال فيه الحديث | And because of his genuine kindness to his mother, Allah has inspired the Prophet to say a Hadith about him |
| 1220 | Recipients محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1221 | Abo Alkhair (100007347586608) | |
| 1222 | Author Abo Alkhair (100007347586608) | |
| 1223 | Sent 2015-06-28 22:11:32 UTC | |
| 1224 | IP 50.118.172.199 | |
| 1225 | Deleted false | |
| 1226 | Body مع ان الرسول كان يعيش في المدينة دولة الاسلام | Despite that the Prophet used to live in Al-Medina, which is the State of Islam |
| 1227 | Recipients محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1228 | Abo Alkhair (100007347586608) | |
| 1229 | Author Abo Alkhair (100007347586608) | |
| 1230 | Sent 2015-06-28 22:11:51 UTC | |
| 1231 | IP 50.118.172.199 | |
| 1232 | Deleted false | |
| 1233 | Body ولكن عدم هجرة اويس له بسبب بره لامه جعلته مستجاب الدعوة | But because Uwais did not migrate to him out of kindness to his mother, so his supplications were heard |
| 1234 | Recipients محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1235 | Abo Alkhair (100007347586608) | |

| A | B |
|---|---|
| 1 **Arabic** | **Translation** |
| 1236 Author Abo Alkhair (100007347586608) | |
| 1237 Sent 2015-06-28 22:12:26 UTC | |
| 1238 IP 50.118.172.199 | |
| 1239 Deleted false | |
| 1240 Body انا حبيت اقولك القصة دي عشان الموقف متشابه شوية | I wanted to tell you this story because the situation is a bit similar |
| 1241 Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1242 Abo Alkhair (100007347586608) | |
| 1243 Author Abo Alkhair (100007347586608) | |
| 1244 Sent 2015-06-28 22:12:33 UTC | |
| 1245 IP 50.118.172.199 | |
| 1246 Deleted false | |
| 1247 Body انت شايف ان دولة الاسلام في مكان معين | You believe that the Islamic State is in a specific location |
| 1248 Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1249 Facebook Business Record Page 5053 | |
| 1250 Abo Alkhair (100007347586608) | |
| 1251 Author Abo Alkhair (100007347586608) | |
| 1252 Sent 2015-06-28 22:12:42 UTC | |
| 1253 IP 50.118.172.199 | |
| 1254 Deleted false | |
| 1255 Body ولكنك لم تذهب لبرك بأمك | But you did not go out of kindness to your mother |
| 1256 Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1257 Abo Alkhair (100007347586608) | |
| 1258 Author Abo Alkhair (100007347586608) | |
| 1259 Sent 2015-06-28 22:12:48 UTC | |
| 1260 IP 50.118.172.199 | |
| 1261 Deleted false | |
| 1262 Body زي قصة التابعي اويس القرني | Same as the story of the follower, Uwais Al-Qarani |
| 1263 Recipients Abo Alkhair (100007347586608) | |
| 1264 ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1265 Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1266 Sent 2015-06-28 22:57:46 UTC | |
| 1267 IP 172.56.2.74 | |
| 1268 Deleted false | |
| 1269 Body يارب ياحمد | Oh God, Ahmed, |
| 1270 Recipients Abo Alkhair (100007347586608) | |
| 1271 ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1272 Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1273 Sent 2015-06-28 22:57:48 UTC | |
| 1274 IP 172.56.2.74 | |
| 1275 Deleted false | |
| 1276 Body ياااااااه | Ohhhhhhhhhh, |
| 1277 Recipients Abo Alkhair (100007347586608) | |
| 1278 ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1279 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1280 | Sent 2015-06-28 22:58:09 UTC | |
| 1281 | IP 172.56.2.74 | |
| 1282 | Deleted false | |
| 1283 | Body اثرت فيا القصه | That story touched me |
| 1284 | Recipients Abo Alkhair (100007347586608) | |
| 1285 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1286 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1287 | Sent 2015-06-28 22:58:10 UTC | |
| 1288 | IP 172.56.2.74 | |
| 1289 | Deleted false | |
| 1290 | Body جدا | so much |
| 1291 | Recipients Abo Alkhair (100007347586608) | |
| 1292 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1293 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1294 | Sent 2015-06-28 22:59:20 UTC | |
| 1295 | IP 172.56.2.74 | |
| 1296 | Deleted false | |
| 1297 | Body ايوة هو ده العلم الذى احب اسمعه تقوى الخلفاء الراشدين وتقوى اناس لا يعلمهم الا الله | Yes, this is the knowledge that I want to hear. The righteousness of the guided Caliphs and other people that only God knows about them |
| 1298 | Recipients Abo Alkhair (100007347586608) | |
| 1299 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1300 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1301 | Facebook Business Record Page 5054 | |
| 1302 | Sent | |
| 1303 | 2015-06-28 23:03:39 UTC | |
| 1304 | IP 172.56.2.74 | |
| 1305 | Deleted false | |
| 1306 | Body ماشى بارك الله فيك | Ok, may Allah bless you |
| 1307 | Recipients Abo Alkhair (100007347586608) | |
| 1308 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1309 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1310 | Sent 2015-06-28 23:03:46 UTC | |
| 1311 | IP 172.56.2.74 | |
| 1312 | Deleted false | |
| 1313 | Body خاتمه حلوة للكلام | It is a good conclusion for the conversation |
| 1314 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1315 | Abo Alkhair (100007347586608) | |
| 1316 | Author Abo Alkhair (100007347586608) | |
| 1317 | Sent 2015-06-28 23:07:16 UTC | |
| 1318 | IP 86.51.194.172 | |
| 1319 | Deleted false | |
| 1320 | Body | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1321 | Attachments sticker.png (555529607927119) | Attachments sticker.png (555529607927119) |
| 1322 | Type image/png | Type image/png |
| 1323 | Size 0 | Size 0 |
| 1324 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 |
| 1325 | 529607927119&mid=mid.1435532836928%3Ae8ca0248930683eb | 529607927119&mid=mid.1435532836928%3Ae8ca0248930683eb |
| 1326 | 97&uid=100007347586608&accid=100007347586608&preview=0 | 97&uid=100007347586608&accid=100007347586608&preview=0 |
| 1327 | &hash=AQBx0KQocOlxAmYp-Vb3g5sjiu8FPh_Ly3cKw7EVqBrkCA | &hash=AQBx0KQocOlxAmYp-Vb3g5sjiu8FPh_Ly3cKw7EVqBrkCA |
| 1328 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1329 | Abo Alkhair (100007347586608) | |
| 1330 | Author Abo Alkhair (100007347586608) | |
| 1331 | Sent 2015-06-28 23:07:27 UTC | |
| 1332 | Deleted false | |
| 1333 | Body الحمد لله | Thanks be to Allah |
| 1334 | Recipients Abo Alkhair (100007347586608) | |
| 1335 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1336 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1337 | Sent 2015-06-29 03:43:19 UTC | |
| 1338 | Deleted false | |
| 1339 | Body حمام | Hamam |
| 1340 | Recipients Abo Alkhair (100007347586608) | |
| 1341 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1342 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1343 | Sent 2015-06-29 03:43:33 UTC | |
| 1344 | Deleted false | |
| 1345 | Body بتعمل اية | What are you doing? |
| 1346 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1347 | Abo Alkhair (100007347586608) | |
| 1348 | Facebook Business Record Page 5055 | |
| 1349 | Author | |
| 1350 | Abo Alkhair (100007347586608) | |
| 1351 | Sent 2015-06-29 16:10:26 UTC | |
| 1352 | Deleted false | |
| 1353 | Body في الحرم | In the Haram |
| 1354 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 1355 | Abo Alkhair (100007347586608) | |
| 1356 | Author Abo Alkhair (100007347586608) | |
| 1357 | Sent 2015-06-29 16:10:28 UTC | |
| 1358 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1359 | Body بنطر | I am eating Iftar |
| 1360 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1361 | Abo Alkhair (100007347586608) | |
| 1362 | Author Abo Alkhair (100007347586608) | |
| 1363 | Sent 2015-06-29 16:10:54 UTC | |
| 1364 | IP 5.111.79.182 | |
| 1365 | Deleted false | |
| 1366 | Body | |
| 1367 | Attachments 11650624_1605291009725803_459070305_n.jpg (1605291009725803) | *Attachments 11650624_1605291009725803_459070305_n.jpg (1605291009725803)* |
| 1368 | Type image/jpeg | *Type image/jpeg* |
| 1369 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=160 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=160* |
| 1370 | 5291009725803&mid=mid.1435594254145%3A39851b23c83837b | *5291009725803&mid=mid.1435594254145%3A39851b23c83837b* |
| 1371 | d00&uid=100007347586608&accid=100007347586608&preview= | *d00&uid=100007347586608&accid=100007347586608&preview=* |
| 1372 | 0&hash=AQCcVNH0yMdrsVn8B47eKxXum- | *0&hash=AQCcVNH0yMdrsVn8B47eKxXum-* |
| 1373 | XTVLhkA9CACHFttEpQlw | *XTVLhkA9CACHFttEpQlw* |
| 1374 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1375 | Abo Alkhair (100007347586608) | |
| 1376 | Author Abo Alkhair (100007347586608) | |
| 1377 | Sent 2015-06-29 16:10:57 UTC | |
| 1378 | Facebook Business Record Page 5056 | |
| 1379 | IP | |
| 1380 | 5.111.79.182 | |
| 1381 | Deleted false | |
| 1382 | Body | |
| 1383 | Attachments 11124481_1605291023059135_962510902_n.jpg (1605291023059135) | *Attachments 11124481_1605291023059135_962510902_n.jpg (1605291023059135)* |
| 1384 | Type image/jpeg | *Type image/jpeg* |
| 1385 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=160 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=160* |
| 1386 | 5291023059135&mid=mid.1435594256987%3Aab3ae78145365f3 | *5291023059135&mid=mid.1435594256987%3Aab3ae78145365f3* |
| 1387 | a42&uid=100007347586608&accid=100007347586608&preview= | *a42&uid=100007347586608&accid=100007347586608&preview=* |
| 1388 | 0&hash=AQDY5QX0kUdT6BdhXfC-EIvSz82357FSgSOvKQbuJ2XZ6w | *0&hash=AQDY5QX0kUdT6BdhXfC-EIvSz82357FSgSOvKQbuJ2XZ6w* |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1389 | Facebook Business Record Page 5057 | |
| 1390 | Facebook Business Record Page 5058 | |
| 1391 | Recipients | |
| 1392 | Abo Alkhair (100007347586608) | |
| 1393 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1394 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1395 | Sent 2015-06-29 19:38:22 UTC | |
| 1396 | IP 172.56.2.169 | |
| 1397 | Deleted false | |
| 1398 | Body عسل فاطمه ماشاءالله ربنا يبارك فيها | Praise be to Allah; Fatima is very beautiful. God bless her |
| 1399 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1400 | Abo Alkhair (100007347586608) | |
| 1401 | Author Abo Alkhair (100007347586608) | |
| 1402 | Sent 2015-06-29 20:11:22 UTC | |
| 1403 | Deleted false | |
| 1404 | Body امين يارب | O God, Amen |
| 1405 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1406 | Abo Alkhair (100007347586608) | |
| 1407 | Author Abo Alkhair (100007347586608) | |
| 1408 | Sent 2015-06-29 20:11:34 UTC | |
| 1409 | Deleted false | |
| 1410 | Body ربما يرزقنا واياك الذرية الصالحة | May God grant us both blessed children |
| 1411 | Recipients Abo Alkhair (100007347586608) | |
| 1412 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1413 | Author ( 100001303475553 ) محمد الشناوى | ==Mohamed Elshinawy== |
| 1414 | ==Sent 2015-06-30 04:45:01 UTC== | |
| 1415 | IP 172.56.28.145 | |
| 1416 | Deleted false | |
| 1417 | Body احمد | ==Ahmed== |
| 1418 | Recipients Abo Alkhair (100007347586608) | |
| 1419 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1420 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1421 | Sent 2015-06-30 04:45:09 UTC | |
| 1422 | IP 172.56.28.145 | |
| 1423 | Deleted false | |
| 1424 | Body ابقى امسح الحوار بتاعنا | ==Delete our conversation== |
| 1425 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1426 | Abo Alkhair (100007347586608) | |
| 1427 | Author Abo Alkhair (100007347586608) | |
| 1428 | Sent 2015-06-30 08:03:06 UTC | |
| 1429 | IP 79.170.54.222 | |
| 1430 | Deleted false | |
| 1431 | Body | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1432 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 1433 | Type image/png | *Type image/png* |
| 1434 | Size 0 | *Size 0* |
| 1435 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555* |
| 1436 | 529607927119&mid=mid.1435651386519%3A7388bce6268f9555 | *529607927119&mid=mid.1435651386519%3A7388bce6268f9555* |
| 1437 | 06&uid=100007347586608&accid=100007347586608&preview=0 | *06&uid=100007347586608&accid=100007347586608&preview=0* |
| 1438 | &hash=AQAnD5sq4Ka-j4wnjXSE7Ls2FypPlnMLOYdC8Z3YjBUMtA | *&hash=AQAnD5sq4Ka-j4wnjXSE7Ls2FypPlnMLOYdC8Z3YjBUMtA* |
| 1439 | Facebook Business Record Page 5059 | |
| 1440 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1441 | Abo Alkhair (100007347586608) | |
| 1442 | Author Abo Alkhair (100007347586608) | |
| 1443 | Sent 2015-07-08 00:47:17 UTC | |
| 1444 | IP 79.170.48.190 | |
| 1445 | Deleted false | |
| 1446 | Body سلام عليكم | Peace be upon you |
| 1447 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1448 | Abo Alkhair (100007347586608) | |
| 1449 | Author Abo Alkhair (100007347586608) | |
| 1450 | Sent 2015-07-08 00:47:25 UTC | |
| 1451 | IP 79.170.48.190 | |
| 1452 | Deleted false | |
| 1453 | Body اخبارك اية يا محمد ؟ | How are you doing Mohamed? |
| 1454 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1455 | Abo Alkhair (100007347586608) | |
| 1456 | Author Abo Alkhair (100007347586608) | |
| 1457 | Sent 2015-07-08 00:47:30 UTC | |
| 1458 | IP 79.170.48.190 | |
| 1459 | Deleted false | |
| 1460 | Body ابا عامل اي | How is dad? |
| 1461 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1462 | Abo Alkhair (100007347586608) | |
| 1463 | Author Abo Alkhair (100007347586608) | |
| 1464 | Sent 2015-07-08 00:47:34 UTC | |
| 1465 | IP 79.170.48.190 | |
| 1466 | Deleted false | |
| 1467 | Body حسيت انه متغير ؟ | I felt there is something about him? |
| 1468 | Recipients Abo Alkhair (100007347586608) | |
| 1469 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1470 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1471 | Sent 2015-07-08 00:49:00 UTC | |
| 1472 | Deleted false | |
| 1473 | Body وعليكم السلام | And peace be upon you too |
| 1474 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1475 | Abo Alkhair (100007347586608) | |
| 1476 | Author Abo Alkhair (100007347586608) | |
| 1477 | Sent 2015-07-08 00:49:48 UTC | |
| 1478 | IP 79.170.48.190 | |
| 1479 | Deleted false | |
| 1480 | Body ايه الاخبار ؟ | How is it going? |
| 1481 | Recipients Abo Alkhair (100007347586608) | |
| 1482 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1483 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1484 | Sent 2015-07-08 00:51:15 UTC | |
| 1485 | Deleted false | |
| 1486 | Body الحمدلله | Thank Allah |
| 1487 | Facebook Business Record Page 5060 | |
| 1488 | Recipients | |
| 1489 | Abo Alkhair (100007347586608) | |
| 1490 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1491 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1492 | Sent 2015-07-08 00:51:23 UTC | |
| 1493 | Deleted false | |
| 1494 | Body لا مفيش | Nothing |
| 1495 | Recipients Abo Alkhair (100007347586608) | |
| 1496 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1497 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1498 | Sent 2015-07-08 00:51:34 UTC | |
| 1499 | Deleted false | |
| 1500 | Body احنا هناكل دلوقتى | we will eat now |
| 1501 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1502 | Abo Alkhair (100007347586608) | |
| 1503 | Author Abo Alkhair (100007347586608) | |
| 1504 | Sent 2015-07-08 00:51:44 UTC | |
| 1505 | IP 79.170.48.190 | |
| 1506 | Deleted false | |
| 1507 | Body انت عندهم ؟ | Are you at their place? |
| 1508 | Recipients Abo Alkhair (100007347586608) | |
| 1509 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1510 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1511 | Sent 2015-07-08 00:52:00 UTC | |
| 1512 | IP 66.87.80.182 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1513 | Deleted false | |
| 1514 | Body | |
| 1515 | Attachments 11733390_851752958211479_1758971770_n.jpg (851752958211479) | *Attachments 11733390_851752958211479_1758971770_n.jpg (851752958211479)* |
| 1516 | Type image/jpeg | *Type image/jpeg* |
| 1517 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=851 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=851* |
| 1518 | 752958211479&mid=mid.1436316719970%3A720a92bc5dab6778 | *752958211479&mid=mid.1436316719970%3A720a92bc5dab6778* |
| 1519 | 90&uid=100007347586608&accid=100007347586608&preview=0 | *90&uid=100007347586608&accid=100007347586608&preview=0* |
| 1520 | &hash=AQAYMEaXf5eh9PkKcEoiiHg5BW7nm0ZZ0nV_Ot1gk4w2Pw | *&hash=AQAYMEaXf5eh9PkKcEoiiHg5BW7nm0ZZ0nV_Ot1gk4w2Pw* |
| 1521 | Facebook Business Record Page 5061 | |
| 1522 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1523 | Abo Alkhair (100007347586608) | |
| 1524 | Author Abo Alkhair (100007347586608) | |
| 1525 | Sent 2015-07-08 00:52:13 UTC | |
| 1526 | IP 79.170.48.190 | |
| 1527 | Deleted false | |
| 1528 | Body قشطة | Perfect |
| 1529 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1530 | Abo Alkhair (100007347586608) | |
| 1531 | Author Abo Alkhair (100007347586608) | |
| 1532 | Sent 2015-07-08 00:52:19 UTC | |
| 1533 | IP 79.170.48.190 | |
| 1534 | Deleted false | |
| 1535 | Body انت بتبات معاهم ولا في بيتك | Do you spend the night with them or in your house? |
| 1536 | Recipients Abo Alkhair (100007347586608) | |
| 1537 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1538 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1539 | Sent 2015-07-08 00:52:26 UTC | |
| 1540 | Deleted false | |
| 1541 | Body انا خلاص اقتعنت بالقصه | I am convinced with the story |
| 1542 | Recipients Abo Alkhair (100007347586608) | |
| 1543 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1544 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1545 | Sent 2015-07-08 00:52:36 UTC | |
| 1546 | Facebook Business Record Page 5062 | |
| 1547 | Deleted | |
| 1548 | FALSE | |

| A | B |
|---|---|
| **Arabic** | **Translation** |
| 1549 Body لا في بيتي عادى | No, at my house as normal |
| 1550 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1551 Abo Alkhair (100007347586608) | |
| 1552 Author Abo Alkhair (100007347586608) | |
| 1553 Sent 2015-07-08 00:52:38 UTC | |
| 1554 IP 79.170.48.190 | |
| 1555 Deleted false | |
| 1556 Body اي قصة ؟ | Which story? |
| 1557 Recipients Abo Alkhair (100007347586608) | |
| 1558 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1559 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1560 Sent 2015-07-08 00:52:52 UTC | |
| 1561 Deleted false | |
| 1562 Body اخر واحدة انت قولتهالي | That last one you told me about |
| 1563 Recipients Abo Alkhair (100007347586608) | |
| 1564 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1565 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1566 Sent 2015-07-08 00:52:57 UTC | |
| 1567 Deleted false | |
| 1568 Body انا هقوم افطر | I am going to eat Iftar |
| 1569 | |
| 1570 | |
| 1571 | |
| 1572 | |
| 1573 | |
| 1574 | |
| 1575 | |
| 1576 | |
| 1577 | |
| 1578 | |
| 1579 | |
| 1580 | |
| 1581 | |
| 1582 | |
| 1583 | |
| 1584 | |
| 1585 | |
| 1586 | |
| 1587 | |
| 1588 | |
| 1589 | |
| 1590 | |
| 1591 | |

(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-08 00:53:03 UTC |
| **IP** | 79.170.48.190 |
| **Deleted** | false |
| **Body** | The follower Uwais al-Qarani |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-08 00:53:07 UTC |
| **IP** | 79.170.48.190 |
| **Deleted** | false |
| **Body** | Okay, pray for me. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:20:25 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:20:33 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Hamam, how are you? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:22:36 UTC |
| **Deleted** | false |
| **Body** | Peace and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:22:38 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:22:40 UTC |
| **Deleted** | false |

| **Body** | How are you? |
|---|---|

| **Recipients** | Abo  Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:22:48 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Thank God. |

| **Recipients** | Abo  Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:22:55 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Why are you hiding? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo  Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:29:04 UTC |
| **Deleted** | false |
| **Body** | Normal, I am available. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo  Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:29:10 UTC |
| **Deleted** | false |
| **Body** | How are you? |

| **Recipients** | Abo  Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:29:16 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Thank God. |

| **Recipients** | Abo  Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:29:40 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | How is your mood, Hamo? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo  Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:30:03 UTC |
| **Deleted** | false |
| **Body** | Thank God, perfect. |

| **Recipients** | Abo  Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| **Author** | |
| | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:30:50 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **\Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:31:01 UTC |
| **Deleted** | false |
| **Body** | What are you doing? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:34:42 UTC |
| **Deleted** | false |
| **Body** | Nothing new? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:35:00 UTC |
| **Deleted** | false |
| **Body** | Nothing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:35:08 UTC |
| **Deleted** | false |
| **Body** | My wife went to the hospital. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:35:18 UTC |
| **Deleted** | false |
| **Body** | She is kind of stressed. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:36:23 UTC |
| **Deleted** | false |
| **Body** | Why? I hope all is good. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:36:56 UTC |
| **Deleted** | false |
| **Body** | Normal. She stopped the medication. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:37:20 UTC |
| **Deleted** | false |
| **Body** | Today, I am not even going there. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:37:44 UTC |
| **Deleted** | false |
| **Body** | At mom and dad |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:38:04 UTC |
| **Deleted** | false |
| **Body** | You mean she stopped it a while ago, and it happened today, or when she stopped it, it happened. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:38:17 UTC |
| **Deleted** | false |
| **Body** | No, she stopped a while ago. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:39:09 UTC |
| **Deleted** | false |
| **Body** | May the Lord heal her. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:39:17 UTC |
| **Deleted** | false |
| **Body** | And how are you doing with them? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:40:07 UTC |
| **Deleted** | false |
| **Body** | Thank God, I am trying as much as I can [UI]. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:41:03 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| **Sent** | |
| | 2015-07-14 20:41:30 UTC |
| **Deleted** | false |
| **Body** | I am driving, so I cannot talk freely. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:41:53 UTC |
| **Deleted** | false |
| **Body** | Okay, may the Lord be with you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-26 18:29:28 UTC |
| **IP** | 71.121.198.129 |
| **Call Record** | **Type** phone |
| | **Missed** true |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-26 18:29:35 UTC |
| **Deleted** | false |
| **Body** | Ahmed. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-26 18:29:58 UTC |
| **IP** | 71.121.198.129 |
| **Call Record** | **Type** phone |
| | **Missed**  true |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-26 18:34:33 UTC |
| **IP** | 79.170.48.172 |
| **Call Record** | **Type** phone |
| | **Missed**  false |
| | **Duration**  226 |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-26 19:07:59 UTC |
| **IP** | 79.170.48.172 |
| **Call Record** | **Type** phone |
| | **Missed** false |
| | **Duration**  1990 |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-26 20:07:14 UTC |
| **IP** | 79.170.48.172 |

| Facebook Business Record | Page 5008 |
|---|---|

**Call Record**

**Type** phone
**Missed** false
**Duration** 3481

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-07-27 16:09:26 UTC
**IP** 79.170.48.147
**Deleted** false
**Body** Mohamed.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-07-27 16:09:28 UTC
**IP** 79.170.48.147
**Deleted** false
**Body** Are you there?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-07-27 19:47:31 UTC
**IP** 71.121.198.129
**Deleted** false
**Body** Yes.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-07-27 19:47:33 UTC
**IP** 71.121.198.129
**Deleted** false
**Body** *Ahmed*

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-07-27 19:47:37 UTC
**IP** 71.121.198.129
**Deleted** false
**Body** Do you need something?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-07-27 20:19:54 UTC
**Deleted** false
**Body** Yes.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-07-27 20:20:01 UTC
**Deleted** false
**Body** My friend and I want to buy stuff online

**Recipients**
Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-07-27 20:20:03 UTC
**Deleted**     false
**Body**        from Amazon.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-07-27 20:20:15 UTC
**Deleted**     false
**Body**        mailed it to your address.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-07-27 20:20:20 UTC
**Deleted**     false
**Body**        and you give it to mom.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-07-27 20:20:32 UTC
**Deleted**     false
**Body**        Small items nothing heavy.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-07-27 20:20:43 UTC
**Deleted**     false
**Body**        So, give me your address in detail.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-07-28 00:02:20 UTC
**IP**          129.2.166.107
**Deleted**     false
**Body**        Not to me.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-07-28 00:02:27 UTC
**IP**          129.2.166.107
**Deleted**     false
**Body**        mailed it to mom's address directly.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-07-28 00:02:40 UTC
**IP**          79.170.49.110
**Deleted**     false

| | |
|---|---|
| **Body** | Cool. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-31 11:17:53 UTC |
| **IP** | 66.87.82.255 |
| **Deleted** | false |
| **Body** | |

| | |
|---|---|
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529607927119&mid=mid.1438341473374%3Ae5c418fc42b2851c 58&uid=100007347586608&accid=100007347586608&preview=0 &hash=AQB6IHZtbAxKJKmy74tj5LaoZ9vDmZvFnJCotpSindpV_A |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:01:59 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:02:02 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | How are you, Hamam? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:02:06 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | What's new with you? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:06:04 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

|  |  |
|---|---|
| **Sent** | 2015-08-12 03:06:06 UTC |
| **Deleted** | false |
| **Body** | How are you, Mohamed? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:06:12 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Thank God. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:06:33 UTC |
| **Deleted** | false |
| **Body** | What's new? Good? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:06:44 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Yes, all is good. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:06:49 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:06:55 UTC |
| **Deleted** | false |
| **Body** | And did your wife get out of the hospital? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:07:06 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Yes. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:07:09 UTC |
| **IP** | 188.51.57.19 |
| **Deleted** | false |
| **Body** |  |
| **Attachments** | sticker.png (555529607927119) |

| | |
|---|---|
| **Type** | |
| | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529607927119&mid=mid.1439348829356%3Ac323c24650c95309 46&uid=100007347586608&accid=100007347586608&preview=0 &hash=AQAVz8xr_G3OFDK6aVtSEqpF63dypytKhryoUs50Ir-Wg |



| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:07:11 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:07:19 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | What are you doing? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:07:24 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:07:29 UTC |
| **Deleted** | false |
| **Body** | Nothing new. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:07:40 UTC |
| **Deleted** | false |
| **Body** | Everything is the same. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:07:58 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Yes, everything is the good. Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:08:21 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:08:25 UTC |
| **Deleted** | false |
| **Body** | Anything new from your end? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:08:52 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | No, nothing, other than I work to live. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:09:02 UTC |
| **Deleted** | false |
| **Body** | Okay, good. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:09:06 UTC |
| **Deleted** | false |
| **Body** | Where do you work? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:09:43 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | At a gas station. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:09:44 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Hahaha. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:09:52 UTC |
| **IP** | 71.121.198.129 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | I went back to the work I used to do before. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:10:09 UTC |
| **Deleted** | false |
| **Body** | How come? Aren't the gas stations empty? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:10:12 UTC |
| **Deleted** | false |
| **Body** | everyone does self-service? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:10:44 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Yes, I mean inside the store that sells stuff. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:11:07 UTC |
| **Deleted** | false |
| **Body** | Okay, cool. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:11:17 UTC |
| **Deleted** | false |
| **Body** | May the Lord help you and grant you success. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:13:00 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:13:08 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Most important thing that mom and dad are okay. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5015 | |
| 3 | Author | |
| 4 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5 | Sent 2015-08-12 03:13:13 UTC | |
| 6 | IP 71.121.198.129 | |
| 7 | Deleted false | |
| 8 | Body احنا لسه الحياة قدامنا | Life is still ahead of us |
| 9 | Recipients Abo Alkhair (100007347586608) | |
| 10 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 11 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 12 | Sent 2015-08-12 03:13:21 UTC | |
| 13 | IP 71.121.198.129 | |
| 14 | Deleted false | |
| 15 | Body هما خلاص بقوا تعبانين اوى | They are now very tired |
| 16 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 17 | Abo Alkhair (100007347586608) | |
| 18 | Author Abo Alkhair (100007347586608) | |
| 19 | Sent 2015-08-12 03:17:27 UTC | |
| 20 | Deleted false | |
| 21 | Body ايوة صح | Yes, that is right |
| 22 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 23 | Abo Alkhair (100007347586608) | |
| 24 | Author Abo Alkhair (100007347586608) | |
| 25 | Sent 2015-08-12 05:46:07 UTC | |
| 26 | Deleted false | |
| 27 | Body محمد | Mohamed |
| 28 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 29 | Abo Alkhair (100007347586608) | |
| 30 | Author Abo Alkhair (100007347586608) | |
| 31 | Sent 2015-08-12 05:49:55 UTC | |
| 32 | Deleted false | |
| 33 | Body تامر كلمني ع السكايب | Tamer called me on Skype |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 34 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 35 | Abo Alkhair (100007347586608) | |
| 36 | Author Abo Alkhair (100007347586608) | |
| 37 | Sent 2015-08-12 05:50:02 UTC | |
| 38 | Deleted false | |
| 39 | Body وعايز أرقامك واي طريقة تواصل | And he wants your numbers and any way to contact you |
| 40 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 41 | Abo Alkhair (100007347586608) | |
| 42 | Author Abo Alkhair (100007347586608) | |
| 43 | Sent 2015-08-12 05:50:08 UTC | |
| 44 | Deleted false | |
| 45 | Body انا مدتلوش حاجة | I did not give him anything |
| 46 | Recipients Abo Alkhair (100007347586608) | |
| 47 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 48 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 49 | Sent 2015-08-12 06:35:03 UTC | |
| 50 | Deleted false | |
| 51 | Body لا بلاش | No, do not |
| 52 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 53 | Facebook Business Record Page 5016 | |
| 54 | Abo Alkhair (100007347586608) | |
| 55 | Author Abo Alkhair (100007347586608) | |
| 56 | Sent 2015-08-12 06:35:53 UTC | |
| 57 | Deleted false | |
| 58 | Body هو في حاجة | Is there anything going on? |
| 59 | Recipients Abo Alkhair (100007347586608) | |
| 60 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 61 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 62 | Sent 2015-08-12 06:36:18 UTC | |
| 63 | Deleted false | |
| 64 | Body لا مفيش حاجه انا شلته من على الفيس بوك | Nothing, I deleted him from Facebook |
| 65 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 66 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 67 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 68 | Sent 2015-08-12 06:36:41 UTC | |
| 69 | Deleted false | |
| 70 | Body قالك حاجه يعنى | Did he tell you something? |
| 71 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 72 | Abo Alkhair (100007347586608) | |
| 73 | Author Abo Alkhair (100007347586608) | |
| 74 | Sent 2015-08-12 06:37:30 UTC | |
| 75 | Deleted false | |
| 76 | Body قالي ابعتلي اي برنامج أتواصل معاه عليه | He said: "Send me any program that I can communicate with him on." |
| 77 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 78 | Abo Alkhair (100007347586608) | |
| 79 | Author Abo Alkhair (100007347586608) | |
| 80 | Sent 2015-08-12 06:37:40 UTC | |
| 81 | Deleted false | |
| 82 | Body مردتش عليه | I did  not reply to him |
| 83 | Recipients Abo Alkhair (100007347586608) | |
| 84 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 85 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 86 | Sent 2015-08-12 06:37:57 UTC | |
| 87 | Deleted false | |
| 88 | Body متردش خالص اوك | Do not ever reply, ok? |
| 89 | Recipients Abo Alkhair (100007347586608) | |
| 90 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 91 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 92 | Sent 2015-08-12 06:38:17 UTC | |
| 93 | Deleted false | |
| 94 | Body اسمه فى الحوار | His name is in the conversation |
| 95 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 96 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 97 | Author Abo Alkhair (100007347586608) | |
| 98 | Sent 2015-08-12 06:38:26 UTC | |
| 99 | Deleted false | |
| 100 | Body طب فهمني ف ايه | Explain to me what is going on |
| 101 | Recipients Abo Alkhair (100007347586608) | |
| 102 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 103 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 104 | Sent 2015-08-12 06:38:35 UTC | |
| 105 | Facebook Business Record Page 5017 | |
| 106 | Deleted | |
| 107 | FALSE | |
| 108 | Body فى ايه ياحمد | What is going on Ahmed? |
| 109 | Recipients Abo Alkhair (100007347586608) | |
| 110 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 111 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 112 | Sent 2015-08-12 06:38:42 UTC | |
| 113 | Deleted false | |
| 114 | Body دة كل اللى قولتهولك | I told you everything |
| 115 | Recipients Abo Alkhair (100007347586608) | |
| 116 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 117 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 118 | Sent 2015-08-12 06:38:49 UTC | |
| 119 | Deleted false | |
| 120 | Body مش عارف اقولك ايه | I do not know what to tell you |
| 121 | Recipients Abo Alkhair (100007347586608) | |
| 122 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 123 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 124 | Sent 2015-08-12 06:38:56 UTC | |
| 125 | Deleted false | |
| 126 | Body انا هقوم اصلى اوك | I am going to pray, ok? |
| 127 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 128 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 129 | Author Abo Alkhair (100007347586608) | |
| 130 | Sent 2015-08-12 06:39:08 UTC | |
| 131 | Deleted false | |
| 132 | Body اوك | Ok |
| 133 | Recipients Abo Alkhair (100007347586608) | |
| 134 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 135 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 136 | Sent 2015-08-12 06:39:20 UTC | |
| 137 | Deleted false | |
| 138 | Body مفيش حاجه جديدة | <mark>Nothing new</mark> |
| 139 | Recipients Abo Alkhair (100007347586608) | |
| 140 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 141 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 142 | Sent 2015-08-12 06:39:37 UTC | |
| 143 | Deleted false | |
| 144 | Body هو القديم فاكرة خلصة مستمر لفترة | <mark>Do you think the old has finished? It will continue for a while</mark> |
| 145 | Recipients Abo Alkhair (100007347586608) | |
| 146 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 147 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 148 | Sent 2015-08-12 06:39:48 UTC | |
| 149 | Deleted false | |
| 150 | Body ركز كده ياحمام | <mark>Pay attention, Hamam</mark> |
| 151 | Recipients Abo Alkhair (100007347586608) | |
| 152 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 153 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 154 | Sent 2015-08-12 06:40:00 UTC | |
| 155 | Deleted false | |

| | |
|---|---|
| Facebook Business Record | Page 5018 |

**Body**      Okay. I go pray and sleep.


**Recipients**   Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**     2015-08-12 06:40:04 UTC
**Deleted**   false
**Body**     Peace be upon you.


**Recipients**   Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**     2015-08-12 06:40:11 UTC
**Deleted**   false
**Body**     Okay, and peace and mercy of Allah be upon you.


**Recipients**   Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**     2015-08-15 19:39:52 UTC
**IP**      71.121.198.129
**Deleted**   false
**Body**     Peace be upon you.


**Recipients**   Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**     2015-08-15 19:40:24 UTC
**IP**      71.121.198.129
**Deleted**   false
**Body**     How are you, Hamam?


**Recipients**   Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**     2015-08-15 19:40:47 UTC
**Deleted**   false
**Body**     Thank God.


**Recipients**   Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**     2015-08-15 19:40:50 UTC
**Deleted**   false
**Body**     How are you, chief?


**Recipients**   Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**     2015-08-15 19:41:07 UTC
**IP**      71.121.198.129
**Deleted**   false
**Body**     Thank God.


**Recipients**   Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5019 | |
| 3 | Sent | |
| 4 | 2015-08-15 19:41:17 UTC | |
| 5 | IP 71.121.198.129 | |
| 6 | Deleted false | |
| 7 | Body\ سألك عليا تانى ؟ | Did he ask you again about me? |
| 8 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Abo Alkhair (100007347586608) | |
| 10 | Author Abo Alkhair (100007347586608) | |
| 11 | Sent 2015-08-15 19:41:43 UTC | |
| 12 | Deleted false | |
| 13 | Body بيدخل يقول سلام عليكم بس مبقتش بفتح الرسالة ولا برد عليها | He leaves a message saying Peace be upon you, but I neither open nor reply to that message. |
| 14 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 15 | Abo Alkhair (100007347586608) | |
| 16 | Author Abo Alkhair (100007347586608) | |
| 17 | Sent 2015-08-15 19:41:46 UTC | |
| 18 | Deleted false | |
| 19 | Body عليه | to him |
| 20 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 21 | Abo Alkhair (100007347586608) | |
| 22 | Author Abo Alkhair (100007347586608) | |
| 23 | Sent 2015-08-15 19:41:48 UTC | |
| 24 | Deleted false | |
| 25 | Body هو ماله كدة؟ | What is wrong with him? |
| 26 | Recipients Abo Alkhair (100007347586608) | |
| 27 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 28 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 29 | Sent 2015-08-15 19:42:18 UTC | |
| 30 | IP 71.121.198.129 | |
| 31 | Deleted false | |
| 32 | Body لانى عملتله بلوك | Because I blocked him |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 33 | Recipients Abo Alkhair (100007347586608) | |
| 34 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 35 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 36 | Sent 2015-08-15 19:42:25 UTC | |
| 37 | IP 71.121.198.129 | |
| 38 | Deleted false | |
| 39 | Body قطعت الاتصال بيه | I severed any contact with him |
| 40 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 41 | Abo Alkhair (100007347586608) | |
| 42 | Author Abo Alkhair (100007347586608) | |
| 43 | Sent 2015-08-15 19:42:42 UTC | |
| 44 | Deleted false | |
| 45 | Body وانت ليه عملت كدة | Why did you do that? |
| 46 | Recipients Abo Alkhair (100007347586608) | |
| 47 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 48 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 49 | Sent 2015-08-15 19:51:56 UTC | |
| 50 | IP 71.121.198.129 | |
| 51 | Deleted false | |
| 52 | Body عشان الدنيا عندى خلاص زمانها متراقبه | Because everywhere around me must be monitored by now |
| 53 | Facebook Business Record Page 5020 | |
| 54 | Recipients | |
| 55 | Abo Alkhair (100007347586608) | |
| 56 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 57 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 58 | Sent 2015-08-15 19:52:01 UTC | |
| 59 | IP 71.121.198.129 | |
| 60 | Deleted false | |
| 61 | Body انا مش ضامن | I can't guarantee |
| 62 | Recipients Abo Alkhair (100007347586608) | |
| 63 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 64 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| A | B |
|---|---|
| 1 Arabic | Translation |
| 65 Sent 2015-08-15 19:52:05 UTC | |
| 66 IP 71.121.198.129 | |
| 67 Deleted false | |
| 68 Body الفيلم كبير اوي | It is a very big matter |
| 69 Recipients Abo Alkhair (100007347586608) | |
| 70 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 71 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 72 Sent 2015-08-15 19:52:42 UTC | |
| 73 IP 71.121.198.129 | |
| 74 Deleted false | |
| 75 Body وحاسس ان كلامك صح عن مطاوع | And I feel what you said about Mutawi' is correct |
| 76 Recipients Abo Alkhair (100007347586608) | |
| 77 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 78 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 79 Sent 2015-08-15 19:52:50 UTC | |
| 80 IP 71.121.198.129 | |
| 81 Deleted false | |
| 82 Body انا فعلا شلته من عندى | Indeed, I deleted him |
| 83 Recipients Abo Alkhair (100007347586608) | |
| 84 ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 85 Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 86 Sent 2015-08-15 19:52:56 UTC | |
| 87 IP 71.121.198.129 | |
| 88 Deleted false | |
| 89 Body من الفيسبوك | From Facebook |
| 90 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 91 Abo Alkhair (100007347586608) | |
| 92 Author Abo Alkhair (100007347586608) | |
| 93 Sent 2015-08-15 20:20:50 UTC | |
| 94 IP 79.170.54.163 | |
| 95 Deleted false | |
| 96 Body | |

| A | B |
| --- | --- |
| 1 | **Arabic** | **Translation** |
| 97 | Attachments sticker.png (555529607927119) | |
| 98 | Type image/png | |
| 99 | Size 0 | |
| 100 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 101 | 529607927119&mid=mid.1439670050105%3A2e594ef350b40f1b | |
| 102 | 21&uid=100007347586608&accid=100007347586608&preview=0 | |
| 103 | &hash=AQChS9zN_bHqUKuaHqjh_JTZhtmanKj3WZ9f5dkA-_e1MQ | |



| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-15 20:20:57 UTC |
| **Deleted** | false |
| **Body** | May Allah protect us, Allah willing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-15 20:21:08 UTC |
| **Deleted** | false |
| **Body** | Rely on Allah and He will clarify everything for you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-15 20:21:20 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-26 04:15:12 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | How are you, Hamam? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-26 04:15:14 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-26 11:51:47 UTC |
| **Deleted** | false |
| **Body** | Peace and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| Abo Alkhair (100007347586608) | |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-26 11:51:56 UTC |
| **Deleted** | false |
| **Body** | How are you, Mohamed? |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5022 | |
| 3 | Abo Alkhair (100007347586608) | |
| 4 | Author Abo Alkhair (100007347586608) | |
| 5 | Sent 2015-08-26 11:51:58 UTC | |
| 6 | Deleted false | |
| 7 | Body ايه الأخبار | How is it going? |
| 8 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Abo Alkhair (100007347586608) | |
| 10 | Author Abo Alkhair (100007347586608) | |
| 11 | Sent 2015-08-26 11:52:11 UTC | |
| 12 | Deleted false | |
| 13 | Body انا بخير الحمد لله | |
| 14 | Recipients Abo Alkhair (100007347586608) | |
| 15 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 16 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Sent 2015-08-26 12:06:37 UTC | |
| 18 | Deleted false | |
| 19 | Body تامر لسه بيكلمك | Is Tamer still talking to you? |
| 20 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 21 | Abo Alkhair (100007347586608) | |
| 22 | Author Abo Alkhair (100007347586608) | |
| 23 | Sent 2015-08-26 12:07:34 UTC | |
| 24 | Deleted false | |
| 25 | Body ايوة | Yes |
| 26 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 27 | Abo Alkhair (100007347586608) | |
| 28 | Author Abo Alkhair (100007347586608) | |
| 29 | Sent 2015-08-26 12:07:39 UTC | |
| 30 | Deleted false | |
| 31 | Body من يومين بعت سلام عليكم | Two days ago, he sent "peace be upon you" |
| 32 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 33 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 34 | Author Abo Alkhair (100007347586608) | |
| 35 | Sent 2015-08-26 12:07:44 UTC | |
| 36 | Deleted false | |
| 37 | Body بس بقيت مبردش عليه خلاص | But I do not reply to him at all |
| 38 | Recipients Abo Alkhair (100007347586608) | |
| 39 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 40 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 41 | Sent 2015-08-31 18:40:53 UTC | |
| 42 | IP 71.121.198.129 | |
| 43 | Deleted false | |
| 44 | Body https://www.youtube.com/watch?v=TXy2N4R0iMA | *https://www.youtube.com/watch?v=TXy2N4R0iMA* |
| 45 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 46 | Abo Alkhair (100007347586608) | |
| 47 | Author Abo Alkhair (100007347586608) | |
| 48 | Sent 2015-08-31 19:01:37 UTC | |
| 49 | IP 46.153.112.225 | |
| 50 | Deleted false | |
| 51 | Body تامر كل شوية يبعت لي سلام عليكم فرديا عليه قلتله اللي بينك وبين اخويا دة شيء من الدين وانا غير مقتنع | Tamer keeps sending me "peace be upon you'" so I replied saying that what is between you and my brother is something related to the religion that I do not agree with, and I will not help with something that I do not agree with |
| 52 | به ومش هساعد في شيء انا مش مقتنع به | |
| 53 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 54 | Facebook Business Record Page 5023 | |
| 55 | Abo Alkhair (100007347586608) | |
| 56 | Author Abo Alkhair (100007347586608) | |
| 57 | Sent 2015-08-31 19:01:37 UTC | |
| 58 | IP 46.153.112.225 | |
| 59 | Deleted false | |
| 60 | Body ففهم انه خلاص ميكلمنيش تاني | So he got the point that he should not talk to me anymore |
| 61 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 62 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 63 | Author Abo Alkhair (100007347586608) | |
| 64 | Sent 2015-08-31 19:01:37 UTC | |
| 65 | IP 46.153.112.225 | |
| 66 | Deleted false | |
| 67 | Body محمد | Mohamed |
| 68 | Recipients Abo Alkhair (100007347586608) | |
| 69 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 70 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 71 | Sent 2015-08-31 19:02:16 UTC | |
| 72 | IP 71.121.198.129 | |
| 73 | Deleted false | |
| 74 | Body بجد ؟ | For real? |
| 75 | Recipients Abo Alkhair (100007347586608) | |
| 76 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 77 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 78 | Sent 2015-08-31 19:02:32 UTC | |
| 79 | IP 71.121.198.129 | |
| 80 | Deleted false | |
| 81 | | |
| 82 | Recipients Abo Alkhair (100007347586608) | |
| 83 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 84 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 85 | Sent 2015-08-31 19:02:36 UTC | |
| 86 | IP 71.121.198.129 | |
| 87 | Deleted false | |
| 88 | Body يعنى معتش اتكلم تانى | So he never called again. |
| 89 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 90 | Abo Alkhair (100007347586608) | |
| 91 | Author Abo Alkhair (100007347586608) | |
| 92 | Sent 2015-08-31 19:03:47 UTC | |
| 93 | IP 109.82.161.207 | |
| 94 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 95 | Body لا خلاص فهم انه معدش يكلمني | No, he got the point that he should not talk to me anymore |
| 96 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 97 | Abo Alkhair (100007347586608) | |
| 98 | Author Abo Alkhair (100007347586608) | |
| 99 | Sent 2015-08-31 19:03:55 UTC | |
| 100 | IP 109.82.161.207 | |
| 101 | Deleted false | |
| 102 | Body بس شكله عايزك ضروري | But it seems that he really needs you |
| 103 | Recipients Abo Alkhair (100007347586608) | |
| 104 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 105 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 106 | Facebook Business Record Page 5024 | |
| 107 | Sent | |
| 108 | 2015-08-31 19:04:00 UTC | |
| 109 | IP 71.121.198.129 | |
| 110 | Deleted false | |
| 111 | Body والله ؟ | For real? |
| 112 | Recipients Abo Alkhair (100007347586608) | |
| 113 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 114 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 115 | Sent 2015-08-31 19:04:07 UTC | |
| 116 | IP 71.121.198.129 | |
| 117 | Deleted false | |
| 118 | Body طب مانا اعمل ايه | But, what can I do? |
| 119 | Recipients Abo Alkhair (100007347586608) | |
| 120 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 121 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 122 | Sent 2015-08-31 19:04:33 UTC | |
| 123 | IP 71.121.198.129 | |
| 124 | Deleted false | |
| 125 | Body لو فولتله اللى حصل ممكن هو يبوظ عليا الدنيا ولا اعمل ايه | If I tell him what has happened, he may ruin things for me. What should I do? |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 126 | Recipients Abo Alkhair (100007347586608) | |
| 127 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 128 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 129 | Sent 2015-08-31 19:04:36 UTC | |
| 130 | IP 71.121.198.129 | |
| 131 | Deleted false | |
| 132 | Body مش عارف | I do not know |
| 133 | Recipients Abo Alkhair (100007347586608) | |
| 134 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 135 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 136 | Sent 2015-08-31 19:04:41 UTC | |
| 137 | IP 71.121.198.129 | |
| 138 | Deleted false | |
| 139 | Body كنت تقوله كلمه واحده | You could have told him one word |
| 140 | Recipients Abo Alkhair (100007347586608) | |
| 141 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 142 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 143 | Sent 2015-08-31 19:05:00 UTC | |
| 144 | IP 71.121.198.129 | |
| 145 | Deleted false | |
| 146 | Body قوله محمد بقى محروق خالص | Tell him that Mohamed's cover has been completely blown |
| 147 | Recipients Abo Alkhair (100007347586608) | |
| 148 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 149 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 150 | Sent 2015-08-31 19:05:03 UTC | |
| 151 | IP 71.121.198.129 | |
| 152 | Deleted false | |
| 153 | Body بس قوله الجمله ديه | You just tell him that sentence |
| 154 | Recipients Abo Alkhair (100007347586608) | |
| 155 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 156 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 157 | Sent 2015-08-31 19:05:25 UTC | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 158 | Facebook Business Record Page 5025 | |
| 159 | IP | |
| 160 | 71.121.198.129 | |
| 161 | Deleted false | |
| 162 | Body وخلاص متكلمش تاني | That is it, do not talk anymore |
| 163 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 164 | Abo Alkhair (100007347586608) | |
| 165 | Author Abo Alkhair (100007347586608) | |
| 166 | Sent 2015-08-31 19:05:41 UTC | |
| 167 | IP 5.244.216.161 | |
| 168 | Deleted false | |
| 169 | Body هيفهم | He will understand |
| 170 | Recipients Abo Alkhair (100007347586608) | |
| 171 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 172 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 173 | Sent 2015-08-31 19:05:56 UTC | |
| 174 | IP 71.121.198.129 | |
| 175 | Deleted false | |
| 176 | Body انت بتسال ولا بتقولى انه هيفهم | Are you asking me or you are telling me that he will understand? |
| 177 | Recipients Abo Alkhair (100007347586608) | |
| 178 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 179 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 180 | Sent 2015-08-31 19:06:00 UTC | |
| 181 | IP 71.121.198.129 | |
| 182 | Deleted false | |
| 183 | Body هو اة هيفهم علطول | Yes, he will understand right away. |
| 184 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 185 | Abo Alkhair (100007347586608) | |
| 186 | Author Abo Alkhair (100007347586608) | |
| 187 | Sent 2015-08-31 19:06:54 UTC | |
| 188 | IP 5.244.216.161 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 189 | Deleted false | |
| 190 | Body طيب تمام | Ok, good |
| 191 | Recipients Abo Alkhair (100007347586608) | |
| 192 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 193 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 194 | Sent 2015-08-31 19:07:21 UTC | |
| 195 | IP 71.121.198.129 | |
| 196 | Deleted false | |
| 197 | Body قوله دلوقتى لو ينفع عشان نخلص | Tell him now, if possible, to get it over with. |
| 198 | Recipients Abo Alkhair (100007347586608) | |
| 199 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 200 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 201 | Sent 2015-08-31 19:07:43 UTC | |
| 202 | IP 71.121.198.129 | |
| 203 | Deleted false | |
| 204 | Body قوله محمد اتحرق خالص | Tell him that Mohamed's cover has been completely blown |
| 205 | Recipients Abo Alkhair (100007347586608) | |
| 206 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 207 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 208 | Sent 2015-08-31 19:07:48 UTC | |
| 209 | IP 71.121.198.129 | |
| 210 | Facebook Business Record Page 5026 | |
| 211 | Deleted | |
| 212 | FALSE | |
| 213 | Body بس كده | That's all |
| 214 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 215 | Abo Alkhair (100007347586608) | |
| 216 | Author Abo Alkhair (100007347586608) | |
| 217 | Sent 2015-08-31 19:07:55 UTC | |
| 218 | IP 5.244.216.161 | |
| 219 | Deleted false | |
| 220 | Body طيب تمام | Ok, good |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 221 | Recipients Abo Alkhair (100007347586608) | |
| 222 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 223 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 224 | Sent 2015-08-31 19:08:07 UTC | |
| 225 | IP 71.121.198.129 | |
| 226 | Deleted false | |
| 227 | Body هو هيرد بحاجه واحده | He will reply with one thing |
| 228 | Recipients Abo Alkhair (100007347586608) | |
| 229 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 230 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 231 | Sent 2015-08-31 19:08:16 UTC | |
| 232 | IP 71.121.198.129 | |
| 233 | Deleted false | |
| 234 | Body ابقى قولى لو قال حاجه | Just tell me if he says anything. |
| 235 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 236 | Abo Alkhair (100007347586608) | |
| 237 | Author Abo Alkhair (100007347586608) | |
| 238 | Sent 2015-08-31 19:08:35 UTC | |
| 239 | IP 5.244.216.161 | |
| 240 | Deleted false | |
| 241 | Body بقي عالي شغل دة اوك ☺ | ok that seems like a fine work |
| 242 | Recipients Abo Alkhair (100007347586608) | |
| 243 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 244 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 245 | Sent 2015-08-31 19:08:52 UTC | |
| 246 | IP 71.121.198.129 | |
| 247 | Deleted false | |
| 248 | Body اة بس بسرعه قوله وخلص الكونكشن معاه | Yes, but tell him quickly and finish the connection with him |
| 249 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 250 | Abo Alkhair (100007347586608) | |
| 251 | Author Abo Alkhair (100007347586608) | |
| 252 | Sent 2015-08-31 19:09:17 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 253 | IP 5.244.216.161 | |
| 254 | Deleted false | |
| 255 | Body قولتله | I told him |
| 256 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 257 | Abo Alkhair (100007347586608) | |
| 258 | Author Abo Alkhair (100007347586608) | |
| 259 | Sent 2015-08-31 19:09:22 UTC | |
| 260 | IP 5.244.216.161 | |
| 261 | Deleted false | |
| 262 | Facebook Business Record Page 5027 | |
| 263 | Body | |
| 264 | بس هو مش فاتح | But he is not on |
| 265 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 266 | Abo Alkhair (100007347586608) | |
| 267 | Author Abo Alkhair (100007347586608) | |
| 268 | Sent 2015-08-31 19:09:30 UTC | |
| 269 | IP 5.244.216.161 | |
| 270 | Deleted false | |
| 271 | Body اخلص الكونكشن معاه يعني ايه | What do you mean by finish the connection with him? |
| 272 | Recipients Abo Alkhair (100007347586608) | |
| 273 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 274 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 275 | Sent 2015-08-31 19:09:31 UTC | |
| 276 | IP 71.121.198.129 | |
| 277 | Deleted false | |
| 278 | Body تمام اوى | ok, very good |
| 279 | Recipients Abo Alkhair (100007347586608) | |
| 280 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 281 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 282 | Sent 2015-08-31 19:09:36 UTC | |
| 283 | IP 71.121.198.129 | |
| 284 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 285 | Body يعني الشات معاه | I mean the chat with him |
| 286 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 287 | Abo Alkhair (100007347586608) | |
| 288 | Author Abo Alkhair (100007347586608) | |
| 289 | Sent 2015-08-31 19:09:48 UTC | |
| 290 | IP 5.244.216.161 | |
| 291 | Deleted false | |
| 292 | Body اه خلاص قولتله ولما يرد هيقي اقولك رده | ok, I told him. When he replies, I will tell you what he said |
| 293 | Recipients Abo Alkhair (100007347586608) | |
| 294 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 295 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 296 | Sent 2015-08-31 19:09:52 UTC | |
| 297 | IP 71.121.198.129 | |
| 298 | Deleted false | |
| 299 | Body امسح الكونفرساشن علطول اول باول | Delete the conversation right away as it happens |
| 300 | Recipients Abo Alkhair (100007347586608) | |
| 301 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 302 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 303 | Sent 2015-08-31 19:09:53 UTC | |
| 304 | IP 71.121.198.129 | |
| 305 | Deleted false | |
| 306 | Body اوك | Ok |
| 307 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 308 | Abo Alkhair (100007347586608) | |
| 309 | Author Abo Alkhair (100007347586608) | |
| 310 | Sent 2015-08-31 19:10:05 UTC | |
| 311 | IP 5.244.216.161 | |
| 312 | Deleted false | |
| 313 | Body كاهن ولا انه | Here or there? |
| 314 | Facebook Business Record Page 5028 | |
| 315 | Recipients | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 316 | Abo Alkhair (100007347586608) | |
| 317 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 318 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 319 | Sent 2015-08-31 19:10:38 UTC | |
| 320 | IP 71.121.198.129 | |
| 321 | Deleted false | |
| 322 | Body الاتنين ياباشا خليه ابيض عادى يعنى | Both, Sir, I mean clear both |
| 323 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 324 | Abo Alkhair (100007347586608) | |
| 325 | Author Abo Alkhair (100007347586608) | |
| 326 | Sent 2015-08-31 19:10:48 UTC | |
| 327 | IP 5.244.216.161 | |
| 328 | Deleted false | |
| 329 | Body ماشي | Ok |
| 330 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 331 | Abo Alkhair (100007347586608) | |
| 332 | Author Abo Alkhair (100007347586608) | |
| 333 | Sent 2015-08-31 19:10:50 UTC | |
| 334 | IP 5.244.216.161 | |
| 335 | Deleted false | |
| 336 | Body انت بخير ؟ | Are you alright? |
| 337 | Recipients Abo Alkhair (100007347586608) | |
| 338 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 339 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 340 | Sent 2015-08-31 19:11:00 UTC | |
| 341 | IP 71.121.198.129 | |
| 342 | Deleted false | |
| 343 | Body ايوة ميه ميه الحمدلله | Yes, great, thank God |
| 344 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 345 | Abo Alkhair (100007347586608) | |
| 346 | Author Abo Alkhair (100007347586608) | |
| 347 | Sent 2015-08-31 19:11:11 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 348 | IP 5.244.216.161 | |
| 349 | Deleted false | |
| 350 | Body الحمد لله | Thank God |
| 351 | Recipients Abo Alkhair (100007347586608) | |
| 352 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 353 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 354 | Sent 2015-08-31 19:11:13 UTC | |
| 355 | IP 71.121.198.129 | |
| 356 | Deleted false | |
| 357 | Body بس الله اعلم بقى مين حصل عليه الضرر | But Allah only knows, who was hurt? |
| 358 | Recipients Abo Alkhair (100007347586608) | |
| 359 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 360 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 361 | Sent 2015-08-31 19:11:20 UTC | |
| 362 | IP 71.121.198.129 | |
| 363 | Deleted false | |
| 364 | Body ربنا اعلم بقى بالنوايا | Anyhow, God knows of the intentions |
| 365 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

|  | Abo Alkhair (100007347586608) |
|---|---|
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:11:48 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | Okay. I do not understand anything. However, may the Lord protect us! |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:00 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Okay. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:08 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | What's new with you? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:15 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | He did not answer you. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:12:28 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | No, not yet. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:42 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Okay, tell him right away. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:45 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | What are you doing? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5030 | |
| 3 | Sent | |
| 4 | 2015-08-31 19:12:53 UTC | |
| 5 | IP 71.121.198.129 | |
| 6 | Deleted false | |
| 7 | Body والحوارات بتاعت الاقامه وكدخ | And the talks about residency and such [sic] |
| 8 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Abo Alkhair (100007347586608) | |
| 10 | Author Abo Alkhair (100007347586608) | |
| 11 | Sent 2015-08-31 19:13:15 UTC | |
| 12 | IP 5.244.216.161 | |
| 13 | Deleted false | |
| 14 | Body لسة حاجة | One more thing |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |

**Facebook Business Record**        **Page 4975**

(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:13:26 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | Still nothing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:13:37 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Anyway, you are in the country of the Prophet. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:13:43 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Stay there. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:14:00 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | I hope, the Lord let me live there for good. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:09 UTC |

| | |
|---|---|
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Al-Madina, specifically Al-Madina; everyone loves it and wishes the best for it. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:15 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Even the other people. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:19 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Everyone loves it. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:14:35 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | May the Lord ease things, O Lord! |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:39 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | O Lord! |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:54 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | I am going to work at night |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:58 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | at seven eleven. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:15:00 UTC |
| **IP** | 5.244.216.161 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | May the Lord help you! |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:15:03 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | So, I can be by myself. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:15:10 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | Is this different thing than the gas station? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:15:25 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | It is also a gas-station, but big, and well-known, and so on |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:15:31 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | And close to the house |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:15:41 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | You mean, you are going to work both or just one. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:16:09 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | No, just one. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:16:13 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |

**Body**
The place that is close to me.

**Recipients**    Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-08-31 19:17:01 UTC
**IP**           5.244.216.161
**Deleted**      false
**Body**         Okay, Thank God.

**Recipients**    Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-09-01 22:18:55 UTC
**IP**           71.121.198.129
**Deleted**      false
**Body**         How are you, Hamo?

**Recipients**    Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-09-01 23:00:21 UTC
**Deleted**      false
**Body**         Thank God

**Recipients**    Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-09-01 23:00:23 UTC
**Deleted**      false
**Body**         How are you?

**Recipients**    Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-09-02 00:13:09 UTC
**IP**           71.121.198.129
**Deleted**      false
**Body**         Thank God!

**Recipients**    Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-09-02 00:13:21 UTC
**IP**           71.121.198.129
**Deleted**      false
**Body**         Did he answer you or not yet?

**Recipients**    Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-09-02 01:16:19 UTC
**Deleted**      false
**Body**         Not yet.

**Recipients**    Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)

| | |
|---|---|
| **Author** | |
| | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-15 09:20:38 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Abo  Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-15 09:20:39 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | How are you, Hamam? |

| | |
|---|---|
| **Recipients** | Abo  Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-15 09:20:42 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | What's new with you? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo  Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-09-15 11:15:50 UTC |
| **Deleted** | false |
| **Body** | Peace and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo  Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-09-15 11:15:51 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo  Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-09-15 11:15:58 UTC |
| **Deleted** | false |
| **Body** | You, how are you? |

| | |
|---|---|
| **Recipients** | Abo  Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-21 18:21:51 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | https://www.facebook.com/MediaMasrTv/videos/1121206164559497/?fref=nf |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo  Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-09-21 19:44:47 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |

| | |
|---|---|
| **Body** | How are y,ou Mohamed? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-21 20:08:29 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-21 20:08:31 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | How are you, Hamam? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-21 21:24:40 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-21 21:24:46 UTC |
| **Deleted** | false |
| **Body** | Did you see the release about the gold? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:53:11 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Which release? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:53:58 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | Hahaha. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:54:04 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | Man, you are not following or what? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:54:28 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | It's out of my hand, I am not following, Hamam. Don't open the wounds. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:54:38 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:55:06 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | The release about the gold coin. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:55:23 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | No, I did not see it. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:55:34 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | It is a very strong release. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:55:49 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | People in the US spoke about it, big shots in finance. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:55:54 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | the video is very popular. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| **Sent** | |
| | 2015-09-22 18:56:09 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Really? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:56:12 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | *send* |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:56:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | send it. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:56:16 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | It's called the shining of the [Islamic] State and the golden coin. Wait! |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:57:00 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Screw our shitty luck! |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:57:09 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I seek the forgiveness of Allah, the Mighty. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:21 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | It's normal. Everyone is watching it. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:25 UTC |

| | |
|---|---|
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | You mean, it does not include Jihad or [UI]? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:27 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | anything |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:34 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | A financial talk from an Islamic point of view. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:40 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | but they did a very good job. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:58:22 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=qXIP4hzdh68 |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:58:28 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | Watch it, man and enjoy. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:58:33 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | everything is linked together. . |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:58:38 UTC |
| **IP** | 108.15.42.99 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | Did you see it, Hamam? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:59:02 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | No one told you anything after last time? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:59:37 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | No, it looks he suspended me immediately. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:59:56 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | *100%* |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:02:23 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | May the Lord forgive me. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:03:07 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | Hope it's good. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:03:09 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | All is good |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:05:06 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |

| | |
|---|---|
| **Body** | I want to go to Saudi Arabia. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:05:25 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Seriously, your connections cannot fix my status. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:05:41 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Don't you have connections with someone who could bring me over? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:08:08 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Ahmed? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:08:11 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Are you upset or what? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:08:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | What did you do about the visa? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:12:21 UTC |
| **Deleted** | false |
| **Body** | Should I call? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:13:06 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Yes, it's better. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:24:52 UTC |
| **IP** | 37.216.18.115 |
| **Call Record** | **Type** phone |
| | **Missed** false |
| | **Duration** 661 |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:31:58 UTC |
| **IP** | 37.216.18.115 |
| **Call Record** | **Type** phone |
| | **Missed** false |
| | **Duration** 418 |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:51:59 UTC |
| **Deleted** | false |
| **Body** | Www.haraj.com |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:52:44 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | He is the cars' guy |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:53:00 UTC |
| **Deleted** | false |
| **Body** | https://sa.opensooq.com/ |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:53:04 UTC |
| **Deleted** | false |
| **Body** | He is A Jack of All Trades. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:53:09 UTC |
| **Deleted** | false |
| **Body** | and everyone goes to him. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| **Sent** | 2015-09-22 19:53:51 UTC |
| **Deleted** | false |
| **Body** | I'll make you an ad. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:54:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Okay, please. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:54:31 UTC |
| **Deleted** | false |
| **Body** | Write me your WhatsApp number |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:55:24 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Same number. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:55:37 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | *+4107765095* |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:56:27 UTC |
| **Deleted** | false |
| **Body** | with the area code. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:56:46 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | *0014107765095* |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 20:09:16 UTC |
| **Deleted** | false |
| **Body** | Great. |

| | Facebook Business Record | Page 4988 |
|---|---|---|

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-09-24 04:16:51 UTC
**IP**           108.15.42.99
**Deleted**      false
**Body**         Good morning, Hamo.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-09-24 04:17:19 UTC
**Deleted**      false
**Body**         Good morning.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-09-24 04:17:29 UTC
**IP**           108.15.42.99
**Deleted**      false
**Body**         How do you like my Facebook photo?

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-09-24 04:17:34 UTC
**IP**           108.15.42.99
**Deleted**      false
**Body**         Really bad, isn't it, hahahaha?

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-09-24 04:18:44 UTC
**Deleted**      false
**Body**         Very nice, Allah bless.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-09-24 04:18:46 UTC
**Deleted**      false
**Body**         No, why is it bad?

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-09-24 04:18:48 UTC
**Deleted**      false
**Body**         It is very beautiful.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-09-24 04:19:14 UTC
**IP**           108.15.42.99

| | |
|---|---|
| | Facebook Business Record · · · · · · · · · · · · · · Page 4989 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | Good job. I am telling you it is bad, so you will tell me it is beautiful. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-24 04:19:34 UTC |
| **Deleted** | false |
| **Body** | Hahaha, I know that. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-24 04:19:42 UTC |
| **Deleted** | false |
| **Body** | It is beautiful, seriously. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 04:20:28 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 04:20:46 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I will start working with the newspaper again today. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 04:20:52 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | because of money. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 04:20:55 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Pray for me. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-24 04:21:04 UTC |
| **Deleted** | false |
| **Body** | May the Lord be with you. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-24 04:21:08 UTC |
| **Deleted** | false |
| **Body** | Allah willing, it will get better soon. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 04:23:31 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 04:23:45 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I am looking at the blessings I have |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 04:23:59 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | And I do not worry about what I do not have. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-24 05:02:40 UTC |
| **IP** | 5.245.45.182 |
| **Deleted** | false |
| **Body** | |

| | |
|---|---|
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1443070960170%3A534829b56d74f12804&uid=100007347586608&accid=100007347586608&preview=0&hash=AQCa1jk09BIDjOczzahJ0BkFaol8mmCiKmE5de7IqnXVeA |



| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-24 05:02:55 UTC |
| **Deleted** | false |
| **Body** | May Allah guide all our hearts. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 05:03:17 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Amen! |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-24 05:03:59 UTC |
| **Deleted** | false |
| **Body** | The Lord said about those who follow the Prophet and believe in Him, "He will guide them and improve their condition." |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 05:04:24 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Amen, O Lord. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 05:04:32 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Allah knows my condition. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 14:00:41 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Hamo, what's going on? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 14:00:45 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | The people who died in the pilgrimage |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-24 14:00:52 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | May Allah bless their souls. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-24 15:13:02 UTC |

| | |
|---|---|
| **Deleted** | false |
| **Body** | People trampled on each other in a stampede |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:12:51 UTC |
| **Deleted** | false |
| **Body** | How are you, Ahmed? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:13:12 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:13:18 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:13:22 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | How are you, Mohamed? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:13:31 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | And peace, and [UI] of Allah |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:13:34 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Listen, my phone is disconnected for just a day. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:13:36 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | and mercy of Allah |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:13:40 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Tell mom about it. She might be worried. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:14:01 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Okay. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:14:09 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Why it is disconnected? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:14:34 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | The bill. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:14:56 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | The police took the car with the phone in it |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:15:02 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | The end of the story, |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:15:12 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | because the license had an issue |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:15:25 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I'll get it today, Allah willing. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:15:42 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | The regular police. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:15:50 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | or the F? |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:15:51 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Yeah. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:16:08 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | but he noticed that I am in contact with the F. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:16:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | because I had their card with me. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:16:21 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | The son of a bitch wrote it in the report. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| **Sent** | |
| | 2015-10-01 12:16:37 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | So I will have a traffic case only |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:16:50 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | but this traffic case may include jail. It is very possible. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:16:57 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Maximum a year. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:17:08 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | What was your violation exactly? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:17:22 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I was driving with a suspended license. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:17:34 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Suspended or expired? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:17:44 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Suspended for the second time in a row. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:18:13 UTC |

| | |
|---|---|
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I was arrested and went to prison from 3:00 am and was released at 12:00 pm on own recognizance. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:18:23 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Later, they will contact me about the case. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:18:37 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | This case will be a big deal . |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:18:46 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | What about it? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:18:49 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | because it happened for the second time in a short period. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:19:08 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | First of all, what does it mean suspended? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:19:12 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | because I did not have money to take a simple test for fifty dollars that takes five minutes. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:19:32 UTC |
| **IP** | 108.15.42.99 |

| | |
|---|---|
| **Deleted** | false |
| **Body** | A [UI] |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:19:39 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | All that for fifty dollars. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:19:46 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | But he saw the F business card with me |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:19:59 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Is that good for you or not? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:20:03 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Then, he called and found out that I was on the watch list of the F |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:20:11 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | No, he suspected me right away. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:20:36 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | This has nothing to do with it. If they want me, they know how to get me in a second. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:20:43 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |

**Body**
But the problem is, he wrote it in the report.


**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-10-01 12:20:51 UTC
**IP**            108.15.42.99
**Deleted**       false
**Body**          But it is a traffic case.


**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-10-01 12:21:18 UTC
**IP**            79.170.49.152
**Deleted**       false
**Body**          Okay. Could you now play the fifty dollars, and all is well?


**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-10-01 12:21:24 UTC
**IP**            79.170.49.152
**Deleted**       false
**Body**          Or it's too late?


**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-10-01 12:22:02 UTC
**IP**            108.15.42.99
**Deleted**       false
**Body**          Yes, I already did that yesterday.


**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-10-01 12:22:04 UTC
**IP**            108.15.42.99
**Deleted**       false
**Body**          And it's over.


**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-10-01 12:22:14 UTC
**IP**            108.15.42.99
**Deleted**       false
**Body**          Today, I'll get the license back and bring the car.


**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-10-01 12:22:25 UTC
**IP**            108.15.42.99
**Deleted**       false
**Body**          But the problem is in the case that is coming afterwards.

Facebook Business Record                                    Page 4999

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-10-01 12:22:26 UTC
**IP**  79.170.49.152
**Deleted**  false
**Body**  Okay, thank God.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-10-01 12:22:39 UTC
**IP**  108.15.42.99
**Deleted**  false
**Body**  What would I tell mom if I go to jail, Allah willing?

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-10-01 12:23:00 UTC
**IP**  79.170.49.152
**Deleted**  false
**Body**  Allah willing, the issue will be solved without prison.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-10-01 12:23:08 UTC
**IP**  79.170.49.152
**Deleted**  false
**Body**  You talk to the judge.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-10-01 12:23:20 UTC
**IP**  108.15.42.99
**Deleted**  false
**Body**  No, I have to find a good lawyer.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-10-01 12:23:26 UTC
**IP**  79.170.49.152
**Deleted**  false
**Body**  My wife is sick and the situation of my folks in Egypt is [*sic*] and I am worried about them.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-10-01 12:23:38 UTC
**IP**  108.15.42.99
**Deleted**  false
**Body**  Also, the F is reported to show the judge that I am a terrorist.

**Recipients**  Mohamed Elshinawy (100001303475553)

|          |                                          |
|----------|------------------------------------------|
|          | Abo Alkhair (100007347586608)            |
| **Author** | Abo Alkhair (100007347586608)          |
| **Sent** | 2015-10-01 12:24:11 UTC                  |
| **IP**   | 79.170.49.152                            |
| **Deleted** | false                                 |
| **Body** | Sons of bitches.                         |

|          |                                          |
|----------|------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|          | Abo Alkhair (100007347586608)            |
| **Author** | Abo Alkhair (100007347586608)          |
| **Sent** | 2015-10-01 12:24:13 UTC                  |
| **IP**   | 79.170.49.152                            |
| **Deleted** | false                                 |
| **Body** | and your name is Mohamed.                 |

|          |                                          |
|----------|------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)       |
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-10-01 12:24:18 UTC                  |
| **IP**   | 108.15.42.99                             |
| **Deleted** | false                                 |
| **Body** | Yes, [UI]                                |

|          |                                          |
|----------|------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)       |
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-10-01 12:25:03 UTC                  |
| **IP**   | 108.15.42.99                             |
| **Deleted** | false                                 |
| **Body** | You know, I wish the Lord forgives my sins through these tribulations. |

|          |                                          |
|----------|------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)       |
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-10-01 12:25:16 UTC                  |
| **IP**   | 108.15.42.99                             |
| **Deleted** | false                                 |
| **Body** | May the Lord protect us!                 |

|          |                                          |
|----------|------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|          | Abo Alkhair (100007347586608)            |
| **Author** | Abo Alkhair (100007347586608)          |
| **Sent** | 2015-10-01 12:25:20 UTC                  |
| **IP**   | 79.170.49.152                            |
| **Deleted** | false                                 |
| **Body** | For sure, Allah willing!                 |

|          |                                          |
|----------|------------------------------------------|
| **Recipients** | Abo Alkhair (100007347586608)       |
|          | Mohamed Elshinawy (100001303475553)      |
| **Author** | Mohamed Elshinawy (100001303475553)    |
| **Sent** | 2015-10-01 12:25:20 UTC                  |
| **IP**   | 108.15.42.99                             |
| **Deleted** | false                                 |
| **Body** | Pray for me.                             |

|          |                                          |
|----------|------------------------------------------|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|          | Abo Alkhair (100007347586608)            |
| **Author** | Abo Alkhair (100007347586608)          |

| | |
|---|---|
| **Sent** | |
| | 2015-10-01 12:25:32 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Everything that happens to the believer, even the thorn, will forgive him his sins. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:26:03 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Just tell mom so she knows I do not have a phone until tomorrow. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:26:13 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | In case, she asks you. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:26:13 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Okay, cool. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:26:19 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Do you know when the case would take place? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:26:21 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Call her and tell her I was speaking to Mohamed. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:26:30 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | because I'll bring the phone in few hours. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:26:37 UTC |

|  |  |
|---|---|
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | No, not yet. They will send a letter. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:26:53 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I went to jail yesterday. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:26:58 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Okay, just keep me posted so I know |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:27:02 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | just a short visit. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:27:07 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | prison or detention? |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:27:08 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Yeah. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:27:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Detention is like prison for them. |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:27:18 UTC |
| **IP** | 79.170.49.152 |

**Deleted**
false
**Body**    First time?



(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:27:21 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Oh. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:27:31 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | What did you feel? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:27:36 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | That's why they released me on my own recognizance. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:27:42 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | A very, very, very, very, very, very, very bad feeling. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:27:44 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Oppression |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| **Sent** | 2015-10-01 12:27:51 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Lost hope |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:27:54 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | many things |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:28:02 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Glory be to Allah! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:28:10 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | The hopes of people who are imprisoned in a country like Egypt |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:28:18 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Ah. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:28:21 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Ibrahim 'Azab is suppressed in prison |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:28:26 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | It's a terrible oppression, Ahmed! |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:28:31 UTC |

Facebook Business Record                                    Page 4951

**IP**
108.15.42.99
**Deleted**     false
**Body**        That's for sure

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:28:37 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        Okay, enough.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:28:45 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        [UI]

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-10-01 12:28:45 UTC
**IP**          79.170.49.152
**Deleted**     false
**Body**        Of course, they treat you with respect. Right?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:28:46 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        by them?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:28:58 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        Yeah, a good treatment.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:29:02 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        The prison is [UI], man!

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:29:08 UTC
**IP**          108.15.42.99

| | |
|---|---|
| **Deleted** | false |
| **Body** | Air conditioned. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:29:14 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Hahaha! |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:29:31 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | The water faucet is working. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:29:33 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Hahaha. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:29:34 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | If this were in Egypt, people would go to prison for the AC. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:29:51 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | You know, I asked him, is this the prison or I am still going to another place? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:29:56 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | He said, no, this is the prison. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:30:45 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |

**Bodyt**      May the Lord keep it away from us.


**Recipients**    Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:30:54 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        O Lord!


**Recipients**    Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:31:16 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        Anyway, based on facts


**Recipients**    Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:31:30 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        who gets arrested for the second time goes to jail.


**Recipients**    Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:31:37 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        the majority


**Recipients**    Mohamed Elshinawy (100001303475553)
              Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-10-01 12:32:03 UTC
**IP**          79.170.49.152
**Deleted**     false
**Body**        Allah willing, you will be among the minority.


**Recipients**    Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:32:14 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        Allah willing.


**Recipients**    Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-10-01 12:32:37 UTC
**IP**          108.15.42.99
**Deleted**     false
**Body**        I am thinking to tell the F about the issue, or should I not?

| | |
|---|---|
| Facebook Business Record | Page 4954 |

**Recipients**
    Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-10-01 12:32:52 UTC
**IP**   79.170.49.152
**Deleted**   false
**Body**   After all, the Muslim believer, who sets up the boundaries of Allah on himself and at home, Allah will make him victorious over the infidel.

**Recipients**   Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-10-01 12:32:53 UTC
**IP**   79.170.49.152
**Deleted**   false
**Body**   No, it's better not.

**Recipients**   Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-10-01 12:33:14 UTC
**IP**   79.170.49.152
**Deleted**   false
**Body**   When push comes to shove, and they tell you, you will be in jail for more than a week, for example, talk to them.

**Recipients**   Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-10-01 12:33:38 UTC
**IP**   108.15.42.99
**Deleted**   false
**Body**   No, by then, talking will not help.

**Recipients**   Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-10-01 12:33:47 UTC
**IP**   108.15.42.99
**Deleted**   false
**Body**   First, I will talk to a lawyer to discuss.

**Recipients**   Abo Alkhair (100007347586608)
    Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-10-01 12:33:49 UTC
**IP**   108.15.42.99
**Deleted**   false
**Body**   Allah willing.

**Recipients**   Mohamed Elshinawy (100001303475553)
    Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-10-01 12:34:17 UTC
**IP**   79.170.49.152
**Deleted**   false
**Body**   Okay, may Allah ease things for you.

**Recipients**   Mohamed Elshinawy (100001303475553)

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:34:21 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Allah willing, all will be good. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:35:35 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Allah willing! |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:35:44 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Yesterday, I |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:35:48 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | had a meltdown |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:35:49 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | major |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:36:03 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I even could not cry. |

|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:36:07 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | A strange feeling |

|  |  |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

| | |
|---|---|
| **Sent** | |
| | 2015-10-01 12:36:42 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Why? Although, I feel the sentence is not long, the prison is comfortable, and no insults from anyone. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:37:13 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | No, but you are imprisoned, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:37:21 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | isolated, like an insignificant something. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:37:27 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | moving around in one meter by one meter, that's it. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:37:57 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Yeah, right. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:38:26 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Glory be to Allah. The person is exposed to things to understand other things he could not understand until he is faced with it. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:39:17 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Allah willing! Assuming the best about Allah. This happened for your own good, so you can think of the good things and blessings around you, and that it will be the last time for you to see the prison. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

| | |
|---|---|
| | Facebook Business Record                          Page 4957 |

| | |
|---|---|
| **Sent** | 2015-10-01 12:39:36 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Allah willing. |
| | |
| **Recipients** | Abo  Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:39:52 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | If I were feeling better and could pray, I would not be worried. |
| | |
| **Recipients** | Abo  Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:40:04 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | But because I am cutting corners, I feel it is a punishment. |
| | |
| **Recipients** | Abo  Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:40:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | But I will assume the good |
| | |
| **Recipients** | Abo  Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:40:17 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | in our Lord |
| | |
| **Recipients** | Abo  Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:40:23 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Allah willing, |
| | |
| **Recipients** | Abo  Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:40:31 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | it is good for me |
| | |
| **Recipients** | Abo  Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:40:43 UTC |

17

| | |
|---|---|
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | And it is possible that ye dislike a thing which is good for you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:40:50 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | We all are cutting corners in an area and are good in another. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:41:39 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Sometimes, I get very bored here and upset, then I get a cold or the car breaks down. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:41:45 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | This applies even to the thing you hate.But did it happened because you cut corners? Something worldly, like a driver's license or something similar. Does the verse apply to it? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:41:57 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Later, all what I care about is that the cold goes away or the car gets fixed. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:42:09 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Yeah, true. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:42:18 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | And when it happens, I will be very happy. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

18

| | |
|---|---|
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Although, before this happened, I was bored. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:42:50 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I understand what you mean. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:42:58 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Yes, the verse is general. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:43:13 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | You dislike a thing (a thing) is indefinite referring to a general thing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:43:23 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Which means, anything you dislike. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:43:31 UTC |
| **IP** | 79.170.49.152 |
| **Deleted** | false |
| **Body** | Of course, this includes anything halal. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-01 12:44:04 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Allah willing, the good will happen. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-01 12:44:58 UTC |
| **IP** | 79.170.49.152 |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 4960 | |
| 3 | Deleted | |
| 4 | FALSE | |
| 5 | Body ان شاء الله | If Allah wills |
| 6 | Recipients Abo Alkhair (100007347586608) | |
| 7 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 8 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Sent 2015-10-02 04:09:00 UTC | |
| 10 | Deleted false | |
| 11 | Body ازيك ياحمد | How are you Ahmed? |
| 12 | Recipients Abo Alkhair (100007347586608) | |
| 13 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 14 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 15 | Sent 2015-10-02 04:09:17 UTC | |
| 16 | Deleted false | |
| 17 | Body انا عايش فى الضلمه النهارده | I am living in the dark today |
| 18 | Recipients Abo Alkhair (100007347586608) | |
| 19 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 20 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 21 | Sent 2015-10-02 04:09:40 UTC | |
| 22 | Deleted false | |
| 23 | Body قطعوا عنى الكهربا عشان مدفعتش | They shut the power off because I did not pay |
| 24 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 25 | Abo Alkhair (100007347586608) | |
| 26 | Author Abo Alkhair (100007347586608) | |
| 27 | Sent 2015-10-02 07:23:27 UTC | |
| 28 | Deleted false | |
| 29 | Body لا حول ولا قوة الا بالله | There is no might or power but by Allah |
| 30 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 31 | Abo Alkhair (100007347586608) | |
| 32 | Author Abo Alkhair (100007347586608) | |
| 33 | Sent 2015-10-02 07:23:37 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 34 | Deleted false | |
| 35 | Body طب متعرفش تتصرف في فلوس خالص ؟ | Can't you manage to get any money at all? |
| 36 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 37 | Abo Alkhair (100007347586608) | |
| 38 | Author Abo Alkhair (100007347586608) | |
| 39 | Sent 2015-10-02 07:24:55 UTC | |
| 40 | Deleted false | |
| 41 | Body كام الفاتورة | How much is the bill? |
| 42 | Recipients Abo Alkhair (100007347586608) | |
| 43 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 44 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 45 | Sent 2015-10-02 11:37:36 UTC | |
| 46 | Deleted false | |
| 47 | Body 2000 | *2,000* |
| 48 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 49 | Abo Alkhair (100007347586608) | |
| 50 | Author Abo Alkhair (100007347586608) | |
| 51 | Sent 2015-10-02 11:38:22 UTC | |
| 52 | Deleted false | |
| 53 | Facebook Business Record Page 4961 | |
| 54 | Body | |
| 55 | ألفين دولار ؟ | Two Thousand dollars? |
| 56 | Recipients Abo Alkhair (100007347586608) | |
| 57 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 58 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 59 | Sent 2015-10-02 11:38:43 UTC | |
| 60 | Deleted false | |
| 61 | Body Yes | *Yes* |
| 62 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 63 | Abo Alkhair (100007347586608) | |
| 64 | Author Abo Alkhair (100007347586608) | |
| 65 | Sent 2015-10-02 11:38:58 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 66 | Deleted false | |
| 67 | Body ايه ولا كلها الولاية فاتورة دي | Is that a bill for the entire state or what? |
| 68 | Recipients ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 69 | Abo Alkhair (100007347586608) | |
| 70 | Author Abo Alkhair (100007347586608) | |
| 71 | Sent 2015-10-02 11:39:37 UTC | |
| 72 | Deleted false | |
| 73 | Body شهر كام فاتورة دي | How many months is that bill for? |
| 74 | Recipients Abo Alkhair (100007347586608) | |
| 75 | الشناوى محمد ( 100001303475553 ) | Mohamed Elshinawy |
| 76 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 77 | Sent 2015-10-02 11:39:47 UTC | |
| 78 | Deleted false | |
| 79 | Body Sana | One year |
| 80 | Recipients ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 81 | Abo Alkhair (100007347586608) | |
| 82 | Author Abo Alkhair (100007347586608) | |
| 83 | Sent 2015-10-02 11:40:42 UTC | |
| 84 | Deleted false | |
| 85 | Body مشكلة اي في واقع انت ؟ | Are you in any trouble? |
| 86 | Recipients Abo Alkhair (100007347586608) | |
| 87 | الشناوى محمد ( 100001303475553 ) | Mohamed Elshinawy |
| 88 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 89 | Sent 2015-10-02 11:45:30 UTC | |
| 90 | Deleted false | |
| 91 | Body Keteer | A lot |
| 92 | Recipients ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 93 | Abo Alkhair (100007347586608) | |
| 94 | Author Abo Alkhair (100007347586608) | |
| 95 | Sent 2015-10-02 11:45:59 UTC | |
| 96 | Deleted false | |
| 97 | Body كدة حاسس منا | I can tell |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 98 | Recipients Abo Alkhair (100007347586608) | |
| 99 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 100 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 101 | Sent 2015-10-02 11:46:05 UTC | |
| 102 | Deleted false | |
| 103 | Body Car is broken . Rent . The court . The electric | *Car is broken . Rent . The court . The electric* [sic] |
| 104 | Facebook Business Record Page 4962 | |
| 105 | Recipients | |
| 106 | Abo Alkhair (100007347586608) | |
| 107 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 108 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 109 | Sent 2015-10-02 11:46:28 UTC | |
| 110 | Deleted false | |
| 111 | Body Phone | *Phone* |
| 112 | Recipients Abo Alkhair (100007347586608) | |
| 113 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 114 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 115 | Sent 2015-10-02 11:46:35 UTC | |
| 116 | Deleted false | |
| 117 | Body All this | *All this* |
| 118 | Recipients Abo Alkhair (100007347586608) | |
| 119 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 120 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 121 | Sent 2015-10-02 11:46:55 UTC | |
| 122 | Deleted false | |
| 123 | Body Za2d ily enta 3arfo | Plus that thing you know about |
| 124 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 125 | Abo Alkhair (100007347586608) | |
| 126 | Author Abo Alkhair (100007347586608) | |
| 127 | Sent 2015-10-02 11:47:23 UTC | |
| 128 | Deleted false | |
| 129 | Body طب ليه عندك كل المشاكل دي في رايك | Why do you think you have all these problems? |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 130 | Recipients Abo Alkhair (100007347586608) | |
| 131 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 132 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 133 | Sent 2015-10-02 11:47:53 UTC | |
| 134 | Deleted false | |
| 135 | Body Zonoob ya 7amo ta2reban | I think because of my sins, Hamo |
| 136 | Recipients Abo Alkhair (100007347586608) | |
| 137 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 138 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 139 | Sent 2015-10-02 11:48:07 UTC | |
| 140 | Deleted false | |
| 141 | Body Bad money management | *Bad money management* |
| 142 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 143 | Abo Alkhair (100007347586608) | |
| 144 | Author Abo Alkhair (100007347586608) | |
| 145 | Sent 2015-10-02 11:53:00 UTC | |
| 146 | IP 5.108.137.130 | |
| 147 | Deleted false | |
| 148 | Body | |
| 149 | Attachments sticker.png (555529607927119) | |
| 150 | Type image/png | |
| 151 | Size 0 | |
| 152 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555* |
| 153 | 529607927119&mid=mid.1443786780990%3Ae045f1f0d3bdedb5 | *529607927119&mid=mid.1443786780990%3Ae045f1f0d3bdedb5* |
| 154 | 29&uid=100007347586608&accid=100007347586608&preview=0 | *29&uid=100007347586608&accid=100007347586608&preview=0* |
| 155 | &hash=AQDeR5awWyGukuAf_NTomSyxh7vgUWAL3kHwuqbQUxTfo | *&hash=AQDeR5awWyGukuAf_NTomSyxh7vgUWAL3kHwuqbQUxTfo* |
| 156 | g | *g* |
| 157 | Facebook Business Record Page 4963 | |
| 158 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 159 | Abo Alkhair (100007347586608) | |
| 160 | Author Abo Alkhair (100007347586608) | |
| 161 | Sent 2015-10-02 11:53:07 UTC | |

| | Arabic | Translation |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 162 | Deleted false | |
| 163 | Body ممكن فعلا | Yes, possibly |
| 164 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 165 | Abo Alkhair (100007347586608) | |
| 166 | Author Abo Alkhair (100007347586608) | |
| 167 | Sent 2015-10-02 11:53:25 UTC | |
| 168 | Deleted false | |
| 169 | Body بس الموضوع غريب شوية معاك | But this issue you've got is a bit weird |
| 170 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 171 | Abo Alkhair (100007347586608) | |
| 172 | Author Abo Alkhair (100007347586608) | |
| 173 | Sent 2015-10-02 11:53:43 UTC | |
| 174 | Deleted false | |
| 175 | Body لانه ايام ما كانت بتجيلك فلوس كتير بتخلص بسرعة بردة | Because when you used to make a lot of money, it also ran out quickly |
| 176 | Recipients Abo Alkhair (100007347586608) | |
| 177 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 178 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 179 | Sent 2015-10-02 11:55:24 UTC | |
| 180 | Deleted false | |
| 181 | Body Yes | *Yes* |
| 182 | Recipients Abo Alkhair (100007347586608) | |
| 183 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 184 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 185 | Sent 2015-10-02 11:56:02 UTC | |
| 186 | Deleted false | |
| 187 | Body Ana delwa2ti ma3ndeesh kahrba mesh 3aref ash7en el phone | I do not have power now. I can not charge the phone |
| 188 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 189 | Abo Alkhair (100007347586608) | |
| 190 | Author Abo Alkhair (100007347586608) | |
| 191 | Sent 2015-10-02 11:56:45 UTC | |
| 192 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 193 | Body طب ايه الحل ؟ تعرف تاخد من حد او تبيع حاجة | What is the solution? Can you borrow from someone or sell something? |
| 194 | Recipients Abo Alkhair (100007347586608) | |
| 195 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 196 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 197 | Sent 2015-10-02 11:57:02 UTC | |
| 198 | Deleted false | |
| 199 | Body Enta motakhyel mafeesh felos adfa3 el egar. We 3alia felos . | Can you imagine that I do not have money to pay rent? And I owe money as well |
| 200 | Recipients Abo Alkhair (100007347586608) | |
| 201 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 202 | Facebook Business Record Page 4964 | |
| 203 | Author | |
| 204 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 205 | Sent 2015-10-02 11:57:11 UTC | |
| 206 | Deleted false | |
| 207 | Body Mesh 3aref | I do not know |
| 208 | Recipients Abo Alkhair (100007347586608) | |
| 209 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 210 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 211 | Sent 2015-10-02 11:57:29 UTC | |
| 212 | Deleted false | |
| 213 | Body Ha7awel aroo7 le makan bysa3d fe daf3 el kahrba | I will try to go to a place that helps with the electricity bills |
| 214 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 215 | Abo Alkhair (100007347586608) | |
| 216 | Author Abo Alkhair (100007347586608) | |
| 217 | Sent 2015-10-02 11:58:02 UTC | |
| 218 | Deleted false | |
| 219 | Body الله المستعان | Allah is the One who is sought for help |
| 220 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 221 | Abo Alkhair (100007347586608) | |
| 222 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 223 | Sent 2015-10-02 11:58:43 UTC | |
| 224 | Deleted false | |
| 225 | Body ما تقدم علي وظائف في قطر والإمارات هتجيبك بسهوله | Why don't you apply for jobs in Qatar and Emirates? You will easily get it |
| 226 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 227 | Abo Alkhair (100007347586608) | |
| 228 | Author Abo Alkhair (100007347586608) | |
| 229 | Sent 2015-10-02 11:58:47 UTC | |
| 230 | Deleted false | |
| 231 | Body لحد مانشوف موضوع السعودية | Until we see what happens with the Saudi Arabia thing |
| 232 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 233 | Abo Alkhair (100007347586608) | |
| 234 | Author Abo Alkhair (100007347586608) | |
| 235 | Sent 2015-10-02 11:59:03 UTC | |
| 236 | Deleted false | |
| 237 | Body امريكا ظروفها ضاربه معاك خالص | Things are not going well with you at all in America |
| 238 | Recipients Abo Alkhair (100007347586608) | |
| 239 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 240 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 241 | Sent 2015-10-02 11:59:10 UTC | |
| 242 | Deleted false | |
| 243 | Body Rabena yesahel | The Lord will make it easy |
| 244 | Recipients Abo Alkhair (100007347586608) | |
| 245 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 246 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 247 | Sent 2015-10-02 11:59:13 UTC | |
| 248 | Deleted false | |
| 249 | Body Ah | *Ah* |
| 250 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 251 | Abo Alkhair (100007347586608) | |
| 252 | Author Abo Alkhair (100007347586608) | |
| 253 | Facebook Business Record Page 4965 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 254 | Sent | |
| 255 | 2015-10-02 11:59:23 UTC | |
| 256 | Deleted false | |
| 257 | Body Www.bayt.com | *Www.bayt.com* |
| 258 | Recipients Abo Alkhair (100007347586608) | |
| 259 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 260 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 261 | Sent 2015-10-02 11:59:33 UTC | |
| 262 | Deleted false | |
| 263 | Body I know it yea | *I know it yea* |
| 264 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 265 | Abo Alkhair (100007347586608) | |
| 266 | Author Abo Alkhair (100007347586608) | |
| 267 | Sent 2015-10-02 11:59:54 UTC | |
| 268 | Deleted false | |
| 269 | Body قدمت عليه انا كتير بس هما عايزين جنسية أمريكية او بريطانية | I applied to it many times but they want American or British citizenships. |
| 270 | Recipients Abo Alkhair (100007347586608) | |
| 271 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 272 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 273 | Sent 2015-10-02 11:59:58 UTC | |
| 274 | Deleted false | |
| 275 | Body Bs ana ma3ndeesh 7aga momayza gheer el englizi | But I do not have any unique qualifications other than English |
| 276 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 277 | Abo Alkhair (100007347586608) | |
| 278 | Author Abo Alkhair (100007347586608) | |
| 279 | Sent 2015-10-02 11:59:59 UTC | |
| 280 | Deleted false | |
| 281 | Body فرصة لك | It is an opportunity for you |
| 282 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 283 | Abo Alkhair (100007347586608) | |
| 284 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 285 | Sent 2015-10-02 12:00:25 UTC | |
| 286 | Deleted false | |
| 287 | Body هما عايزين مدرسين لغة انجليزية ومواد تانية زي الرياضة والعلوم باللغة الانجليزية | They need English language teachers, and other subjects in English such as Science and Math |
| 288 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 289 | Abo Alkhair (100007347586608) | |
| 290 | Author Abo Alkhair (100007347586608) | |
| 291 | Sent 2015-10-02 12:00:30 UTC | |
| 292 | Deleted false | |
| 293 | Body بي المدرس يكون أمريكي او بريطاني | But the teacher should be American or British |
| 294 | Recipients Abo Alkhair (100007347586608) | |
| 295 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 296 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 297 | Sent 2015-10-02 12:00:40 UTC | |
| 298 | Deleted false | |
| 299 | Body Aah | *Aah* |
| 300 | Recipients Abo Alkhair (100007347586608) | |
| 301 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 302 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 303 | Sent 2015-10-02 12:00:43 UTC | |
| 304 | Facebook Business Record Page 4966 | |
| 305 | Deleted | |
| 306 | FALSE | |
| 307 | Body Momken deh | That is possible |
| 308 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 309 | Abo Alkhair (100007347586608) | |
| 310 | Author Abo Alkhair (100007347586608) | |
| 311 | Sent 2015-10-02 12:00:51 UTC | |
| 312 | Deleted false | |
| 313 | Body هتأخذ فلوس كتير | You will make a lot of money |
| 314 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 315 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 316 | Author Abo Alkhair (100007347586608) | |
| 317 | Sent 2015-10-02 12:00:54 UTC | |
| 318 | Deleted false | |
| 319 | Body وهتتظبط | And you will be fine |
| 320 | Recipients Abo Alkhair (100007347586608) | |
| 321 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 322 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 323 | Sent 2015-10-02 12:01:00 UTC | |
| 324 | Deleted false | |
| 325 | Body We al arabic haykoon plus | And the Arabic will be a *plus* |
| 326 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 327 | Abo Alkhair (100007347586608) | |
| 328 | Author Abo Alkhair (100007347586608) | |
| 329 | Sent 2015-10-02 12:01:03 UTC | |
| 330 | Deleted false | |
| 331 | Body وهتيجي السعودية كل شوية تعمل عمره براحتك | And you will frequently come to Saudi and perform pilgrimage as you wish |
| 332 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 333 | Abo Alkhair (100007347586608) | |
| 334 | Author Abo Alkhair (100007347586608) | |
| 335 | Sent 2015-10-02 12:01:14 UTC | |
| 336 | Deleted false | |
| 337 | Body الخليج كله جمب بعض | All the Gulf area is connected together |
| 338 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 339 | Abo Alkhair (100007347586608) | |
| 340 | Author Abo Alkhair (100007347586608) | |
| 341 | Sent 2015-10-02 12:01:34 UTC | |
| 342 | Deleted false | |
| 343 | Body زيارة يجولك وبابا ماما شوية استقريت ولو | And if you are settled a bit, mom and dad can visit you |
| 344 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 345 | Abo Alkhair (100007347586608) | |
| 346 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 347 | Sent 2015-10-02 12:01:45 UTC | |
| 348 | Deleted false | |
| 349 | Body العيشة ف الخليج سهله شوية عن امريكا | Life in the Gulf area is a little easier than in America |
| 350 | Recipients Abo Alkhair (100007347586608) | |
| 351 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 352 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 353 | Sent 2015-10-02 12:02:04 UTC | |
| 354 | Deleted false | |
| 355 | Facebook Business Record Page 4967 | |
| 356 | Body | |
| 357 | Awya | Yes |
| 358 | Recipients Abo Alkhair (100007347586608) | |
| 359 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 360 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 361 | Sent 2015-10-02 12:02:47 UTC | |
| 362 | Deleted false | |
| 363 | Body Rabena yesahel ana mesh 3aref haynfa3 asafee wala la2 2abl el court | The Lord will make it easy. I am not sure if I will be able to travel or not before the *court* date |
| 364 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 365 | Abo Alkhair (100007347586608) | |
| 366 | Author Abo Alkhair (100007347586608) | |
| 367 | Sent 2015-10-02 12:03:11 UTC | |
| 368 | Deleted false | |
| 369 | Body مش مهم تتاكد دلوقتي | You do not have to be sure at this moment |
| 370 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 371 | Abo Alkhair (100007347586608) | |
| 372 | Author Abo Alkhair (100007347586608) | |
| 373 | Sent 2015-10-02 12:03:15 UTC | |
| 374 | Deleted false | |
| 375 | Body انت بس قدم وخد خطوات | Just apply and take steps |
| 376 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 377 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 378 | Author Abo Alkhair (100007347586608) | |
| 379 | Sent 2015-10-02 12:03:21 UTC | |
| 380 | Deleted false | |
| 381 | Body وهتلاقي الدنيا بتتفتح | And doors will open up |
| 382 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 383 | Abo Alkhair (100007347586608) | |
| 384 | Author Abo Alkhair (100007347586608) | |
| 385 | Sent 2015-10-02 12:03:51 UTC | |
| 386 | Deleted false | |
| 387 | Body جايز عشان انت عايز بين ظهر المشركين بدون ما تعمل دعوة إسلامية لحياتك فيها مشاكل | Possibly you are having troubles in your life because you are living [sic] among [UI] polytheists  without making Islamic proselytization |
| 388 | Recipients Abo Alkhair (100007347586608) | |
| 389 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 390 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 391 | Sent 2015-10-02 12:04:14 UTC | |
| 392 | Deleted false | |
| 393 | Body Yes | *Yes* |
| 394 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 395 | Abo Alkhair (100007347586608) | |
| 396 | Author Abo Alkhair (100007347586608) | |
| 397 | Sent 2015-10-02 12:04:33 UTC | |
| 398 | Deleted false | |
| 399 | Body المهم ان دول الخليج بلاد مسلمه ولما تيجي علي شغل هتأخذ راتب يكفيك | What's important is that Gulf countries are Muslim counties and when you go for a job, you will get a salary that is enough for you |
| 400 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 401 | Abo Alkhair (100007347586608) | |
| 402 | Author Abo Alkhair (100007347586608) | |
| 403 | Sent 2015-10-02 12:04:43 UTC | |
| 404 | Deleted false | |
| 405 | Body يعني احسن من كل الجهات | Which will be better from all aspects |

Facebook Business Record                                    Page 4968

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-02 12:07:04 UTC |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-02 12:07:10 UTC |
| **Deleted** | false |
| **Body** | Pray for me! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-02 12:10:35 UTC |
| **Deleted** | false |
| **Body** | May the Lord be with you. Allah willing, hope for the best. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-02 12:10:49 UTC |
| **Deleted** | false |
| **Body** | Look for what is good for you and the Lord will grant you success. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-02 12:12:28 UTC |
| **Deleted** | false |
| **Body** | Allah willing! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-06 22:57:51 UTC |
| **IP** | 79.170.48.108 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-06 22:57:54 UTC |
| **IP** | 79.170.48.108 |
| **Deleted** | false |
| **Body** | How are you, Mohamed? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-06 23:09:57 UTC |
| **Deleted** | false |
| **Body** | And peace be with you |

20

**Recipients**        Abo  Alkhair (100007347586608)
                      Mohamed Elshinawy (100001303475553)
**Author**            Mohamed Elshinawy (100001303475553)
**Sent**              2015-10-06 23:10:01 UTC
**Deleted**           false
**Body**              Thank God.

**Recipients**        Abo  Alkhair (100007347586608)
                      Mohamed Elshinawy (100001303475553)
**Author**            Mohamed Elshinawy (100001303475553)
**Sent**              2015-10-06 23:10:09 UTC
**Deleted**           false
**Body**              How are you, Hamam?

**Recipients**        Mohamed Elshinawy (100001303475553)
                      Abo  Alkhair (100007347586608)
**Author**            Abo  Alkhair (100007347586608)
**Sent**              2015-10-06 23:11:45 UTC
**IP**                79.170.48.108
**Deleted**           false
**Body**              Thank God, what's new with you?

**Recipients**        Abo  Alkhair (100007347586608)
                      Mohamed Elshinawy (100001303475553)
**Author**            Mohamed Elshinawy (100001303475553)
**Sent**              2015-10-08 20:28:41 UTC
**IP**                68.134.71.204
**Deleted**           false
**Body**              How are you, Hamo?

**Recipients**        Mohamed Elshinawy (100001303475553)
                      Abo  Alkhair (100007347586608)
**Author**            Abo  Alkhair (100007347586608)
**Sent**              2015-10-08 22:09:47 UTC
**Deleted**           false
**Body**              Thank God.

**Recipients**        Mohamed Elshinawy (100001303475553)
                      Abo  Alkhair (100007347586608)
**Author**            Abo  Alkhair (100007347586608)
**Sent**              2015-10-08 22:09:51 UTC
**Deleted**           false
**Body**              What's new with you, boss?

**Recipients**        Abo  Alkhair (100007347586608)
                      Mohamed Elshinawy (100001303475553)
**Author**            Mohamed Elshinawy (100001303475553)
**Sent**              2015-10-08 22:18:49 UTC
**Deleted**           false
**Body**              Thank God. The power came back on.

**Recipients**        Mohamed Elshinawy (100001303475553)
                      Abo  Alkhair (100007347586608)
**Author**            Abo  Alkhair (100007347586608)
**Sent**              2015-10-08 23:13:00 UTC
**IP**                79.170.48.108
**Deleted**           false

| | |
|---|---|
| **Body** | Thank God. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-08 23:13:01 UTC |
| **IP** | 79.170.48.108 |
| **Deleted** | false |
| **Body** | Listen! |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-08 23:13:08 UTC |
| **IP** | 79.170.48.108 |
| **Deleted** | false |
| **Body** | Did you modify your CV? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:10:10 UTC |
| **Deleted** | false |
| **Body** | Mohamed? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:10:13 UTC |
| **Deleted** | false |
| **Body** | What's new with you? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:10:16 UTC |
| **Deleted** | false |
| **Body** | |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:10:22 UTC |
| **Deleted** | false |
| **Body** | Why did you leave the group? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:10:37 UTC |
| **Deleted** | false |
| **Body** | How are you, Hamo? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:10:45 UTC |

| | |
|---|---|
| **Deleted** | false |
| **Body** | Normal. That is better. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:10:52 UTC |
| **Deleted** | false |
| **Body** | Just for your privacy. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:12:32 UTC |
| **Deleted** | false |
| **Body** | Something happened? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:13:49 UTC |
| **Deleted** | false |
| **Body** | ?? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:14:40 UTC |
| **Deleted** | false |
| **Body** | Man, every word I write gets over there. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:15:17 UTC |
| **Deleted** | false |
| **Body** | Don't [UI] this. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:15:51 UTC |
| **Deleted** | false |
| **Body** | So, at least your photos and your privacy will not be everywhere |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:16:00 UTC |
| **Deleted** | false |
| **Body** | Oh, okay, I understand. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:16:12 UTC |
| **Deleted** | false |

| | |
|---|---|
| **Body** | Okay, hope for the good. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:16:24 UTC |
| **Deleted** | false |
| **Body** | Just focus on your studies and leave the rest to the Lord. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:16:29 UTC |
| **Deleted** | false |
| **Body** | Allah willing |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:17:05 UTC |
| **Deleted** | false |
| **Body** | How is your mood? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:17:08 UTC |
| **Deleted** | false |
| **Body** | and how is your wife? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:17:16 UTC |
| **Deleted** | false |
| **Body** | Thank God, all is well. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:17:22 UTC |
| **Deleted** | false |
| **Body** | What is new with you? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:17:32 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:17:54 UTC |
| **Deleted** | false |
| **Body** | Are you thinking of going to do the Umrah pilgrimage soon? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:18:09 UTC |
| **Deleted** | false |
| **Body** | Hahaha, hopefully. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:18:22 UTC |
| **Deleted** | false |
| **Body** | But I don't think so. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:18:40 UTC |
| **Deleted** | false |
| **Body** | May the Lord ease things, just hope for the best. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:18:54 UTC |
| **Deleted** | false |
| **Body** | Allah wiling. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:19:02 UTC |
| **Deleted** | false |
| **Body** | Take care of yourself, your wife, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:19:05 UTC |
| **Deleted** | false |
| **Body** | and your daughter |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-10-22 02:19:17 UTC |
| **Deleted** | false |
| **Body** | Pray for me. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-10-22 02:19:28 UTC |
| **Deleted** | false |
| **Body** | Oaky, we cannot talk over voice? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

|            |                                              |
|-----------:|----------------------------------------------|
|            | Mohamed Elshinawy (100001303475553)          |
| **Author** | Mohamed Elshinawy (100001303475553)          |
| **Sent**   | 2015-10-22 02:19:40 UTC                       |
| **Deleted**| false                                         |
| **Body**   | We could. Normal.                             |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
|               | Abo Alkhair (100007347586608)                |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-10-22 02:19:52 UTC                       |
| **Deleted**   | false                                         |
| **Body**      | I mean we talk freely?                        |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Abo Alkhair (100007347586608)                |
|               | Mohamed Elshinawy (100001303475553)          |
| **Author**    | Mohamed Elshinawy (100001303475553)          |
| **Sent**      | 2015-10-22 02:19:58 UTC                       |
| **Deleted**   | false                                         |
| **Body**      | No.                                           |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
|               | Abo Alkhair (100007347586608)                |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-10-22 02:20:10 UTC                       |
| **Deleted**   | false                                         |
| **Body**      | Hope for the good.                            |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
|               | Abo Alkhair (100007347586608)                |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-10-22 02:20:28 UTC                       |
| **Deleted**   | false                                         |
| **Body**      | Allah is the One who is sought for help.      |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Abo Alkhair (100007347586608)                |
|               | Mohamed Elshinawy (100001303475553)          |
| **Author**    | Mohamed Elshinawy (100001303475553)          |
| **Sent**      | 2015-10-22 02:20:58 UTC                       |
| **Deleted**   | false                                         |
| **Body**      | Thank God.                                    |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
|               | Abo Alkhair (100007347586608)                |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-11-17 17:31:39 UTC                       |
| **Deleted**   | false                                         |
| **Body**      | Peace be upon you.                            |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Mohamed Elshinawy (100001303475553)          |
| Abo Alkhair (100007347586608) |                          |
| **Author**    | Abo Alkhair (100007347586608)                |
| **Sent**      | 2015-11-17 17:31:40 UTC                       |
| **Deleted**   | false                                         |
| **Body**      | How are you, prince?                          |

|               |                                              |
|--------------:|----------------------------------------------|
| **Recipients**| Abo Alkhair (100007347586608)                |
|               | Mohamed Elshinawy (100001303475553)          |
| **Author**    | Mohamed Elshinawy (100001303475553)          |
| **Sent**      | 2015-11-17 18:35:49 UTC                       |

**IP**
66.87.83.100
**Deleted**   false
**Body**   Thank God. Ask mom about me.

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-11-17 18:39:46 UTC
**Deleted**   false
**Body**   How? I don't understand.

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-11-17 18:39:50 UTC
**Deleted**   false
**Body**   Oh, okay.