*U.S. v. Mohamed Elshinawy - Expert Report of Dr. Marc Sageman*

October 27, 2017

Prepared by:
Marc Sageman, M.D., Ph.D.

████████████████████

At the request of:
Joshua Treem, Esquire
Brown Goldstein Levy
120 E Baltimore Street, Ste 1700
Baltimore, MD 21202

# I.     Expert Qualifications and Background

You have retained me as an expert in terrorism, counter-terrorism, and forensic psychiatry to describe how terrorist organizations, like ISIS operate domestically and abroad, and to provide context and analysis of the Defendant's conduct, in the above case.

My curriculum vitae[1], which is attached as Exhibit 1, describes my qualifications and experience and includes a list of cases in which I testified, prepared an expert opinion, or was otherwise qualified as an expert.

# II.     Documents Reviewed

I have reviewed the discovery material, which contained the following: (a) the Defendant's extensive social media records, including Surespot records, Paltalk records, and Facebook conversations with his brother, Ahmed Elshinawy, and his friend, Tamer Elkhodary; (2) transcripts or audiotapes of Mr. Elshinawy's interviews with FBI Special Agents in July and October 2015, as well as their text message exchanges; (3) FBI surveillance reports and investigative summaries, known as "FBI 302s"; (4) records and summaries pertaining to Mr. Elshinawy's finances, travel, and cell phone records; (5) the reports of the government' experts and all disclosures pertaining to the government's proposed expert testimony; (6) government-provided matrices labelled "Conspiracy Sequence of Events," "Newspaper and Terror-Related Articles Found in Elshinawy Residence," and "Phone and Broadband Data;" (7) all charging documents and accompanying affidavits; (8) the Presentencing Report.[2]

---

[1] Exhibit [1] Dr. Marc Sageman CV

[2] The above documents were reviewed as part of the discovery provided by the government to defense counsel on the following dates: January 26, 2015, February 8, 2016 , February 11, 2016 , February 12, 2016, June 24, 2016, July 7, 2016, September 6, 2016, November 10, 2016, February 1,

I also had the opportunity to interview the Defendant at the Chesapeake Detention Facility in Baltimore on June 15, 2017 for six hours without a break, and his wife Rachel Rowe on October 6, 2017 for a little more than an hour at your office. I have also reviewed the intercepted communications between Mr. Elshinawy and members of his family, including Mona Elshinawy and her husband, Abdel-el-Hamid El Badawy.

## III.    Summary of Opinion

In 2015, Mr. Elshinawy was a 30-year-old serial failure in any enterprise he attempted and had to be financially supported by his parents. In the first half of the year, he wanted to go to Syria and join the Islamic State. He did not have any money, but a member of the Islamic State convinced him to conduct a terrorist operation in the United States before he went to Syria and sent him about $8,700 to fund this operation and travel. However, before the FBI came to question him, Mr. Elshinawy abandoned both plans. Although the Islamic State set up IBACS as a conduit for his money, Mr. Elshinawy was not aware of the larger IBACS conspiracy to clandestinely acquire protected technology in pursuit of the Islamic State's wars in the Middle East. This is consistent with the principles of compartmentalization and "need to know" of large clandestine organizations like the Islamic State. Mr. Elshinawy is not dangerous in the criminal sense, nor is he likely to conduct any significant terrorist operations in the United States.

The facts outlined in Sections IV. and V. of this report form the basis of my opinion, as described in more detail in Section VI.

## IV.    Background of Mohamed Elshinawy

Mr. Mohamed Yousef el Abdelrazik Elshinawy (Mr. Elshinawy) was born in Pittsburgh on ███████████. His father is a physician, who was in the United States for training. He later became the director of a medical clinic in Egypt and Saudi Arabia. His mother is a professor of statistics and insurance. He has three sisters and a brother, Ahmed, a year and three months younger, with whom he is very close. His family went back to Egypt shortly after his birth, and Mr. Elshinawy grew up in Egypt and Saudi Arabia. He did average-to-well in high school and completed a degree in accounting at Mansoura University. Although he was comfortable in Egypt, he first came back to the United States at the end of 2007 to become more independent from his parents.

During his first stay in the United States, Mr. Elshinawy studied at Harford Community College. Although he was financially supported by his parents (this support continued until he got arrested in December 2015), he supplemented his income by delivering newspapers. After a year and a half, he realized that he was going nowhere, had no savings, and decided to return to Egypt around 2009. He moved back in with his parents. His brother, Ahmed, moved to Medina to study

2017, February 15, 2015, April 27, 2017, May 15, 2017, May 23, 2017, June 12, 2017, June 13, 2017, June 16, 2017, June 24, 2017, August 2, 2017, September 13, 2017, September 26, 2017, October 2, 2017, October 20, 2017, and October 23, 2017.

Islamic jurisprudence. Mr. Elshinawy operated a government store selling cell phones and provided telecommunication services for the Egyptian government. He had a car accident and did not get along with his boss. He felt disillusioned with his life and decided to return to the United States.

Mr. Elshinawy returned to the United States in June 2010. He worked for a company, Fuddlebucks, an online retail company. He worked in sales, while Rachel Rowe worked in customer service. He left when he got no raise and was only making minimum wage of $240 per week. He smoked cannabis regularly, which put him in financial difficulty. He got many speeding tickets and had his driver's license suspended. During this time, he created TheCheapmart, LLC, to buy and sell products on the Internet. In November 2010, he married Rachel Rowe religiously after she converted to Islam. She was suffering from Bipolar Affective Disorder and had an episode shortly after their marriage. He was not familiar with the disorder and did not know what to do. He divorced her religiously and returned to Egypt in July 2012.

When Mr. Elshinawy got to Egypt, the country had completely changed from his last stay. The Arab Spring revolution had occurred. The Muslim Brotherhood won the free elections and its leader Mohammed Morsi became president of Egypt. One of his acquaintances (a friend of his brother, Ahmed), Tamer Elkhodary, had been arrested by the previous regime for protesting and was released after the Muslim Brotherhood got to power. The situation in Egypt continued to deteriorate. President Morsi and the Muslim Brotherhood were overthrown by the army in a coup d'état in the Summer 2013. General el-Sisi took over and became president the next year. As for Mr. Elshinawy, he was employed and reported smoking a lot of cannabis. His income was still supplemented by his parents. Despite their divorce, Rachel and he communicated frequently and he decided to return to her and the United States in mid-2013.

When Mr. Elshinawy arrived in the United States for his third stay, Rachel met him at the airport and they drove directly to a mosque to get remarried. He then moved in with her. Before he left Egypt, his parents had given him money, which he used to buy a car. He ran out of money within a few months. He got a job delivering pizza and went back to delivering newspapers. He met Rebecca, the daughter of the newspaper distributor, and she wanted to have an affair with him. Because he is Muslim, he could not have a casual affair and therefore asked his wife whether she would consent for him to have a second Muslim wife. She did, and he married Rebecca religiously as well. He split his time between his two wives, but Rebecca quickly became jealous and he had to divorce her. This also meant that he lost his newspaper delivery job as well. He was again short of money, and indebted to friends and marijuana suppliers, to whom he owed money. As an escape, he was constantly on the Internet, mostly talking to other women on Paltalk[3] and watching developments in Egypt, Syria, and Iraq.

## V.    Narrative of Events

---

[3]  It is apparent from the discovery that Mr. Elshinawy accessed Paltalk, a video, audio, and text-based chat program, nearly every day from June 12, 2010 to August 17, 2015. *See* Exhibit [2].

The following narrative of events is derived from all the above sources, and I shall quote directly from the discovery material for statements that have particular importance in this case. I will give the dates of the relevant communications because Facebook pages provided do not have Bates numbers. I apologize for the amount of details presented in this section, but they are important to understand the evolution of the Defendant's plot to provide material support for the Islamic State and his subsequent decision to sever ties with ISIS and provide information to the United States government.

## A.  Mr. Elshinawy's Facebook Communications with Tamer in 2014[4]

On **January 18**, Mr. Elshinawy received a message on his Facebook (FB) account from Tamer, who told him he had gone to Syria to join the Islamic State.

On **March 13,** Tamer reached out to him again two months later, and Mr. Elshinawy warned him that his phone would give his location. Tamer reassured him that he was intentionally showing off his location (probably for propaganda purpose). Mr. Elshinawy wrote him,

> *"May God keep you safe, boss."*

The exchange with his acquaintance sparked an interest in Mr. Elshinawy about the events in Syria. He empathized with the victims of the Assad regime and was fascinated by the claims of the Islamic State to be the new Caliphate with Abu Bakr al Baghdadi, the new Caliph.[5]

On **September 27**, Mr. Elshinawy wrote to Tamer,

> *"I want to know what is your opinion about Da'ish [the Arabic acronym for the Islamic State for Iraq and the Levant]. Are they really mujahedin [soldiers of God]or they are Khawarij [one of the early violent deviants of Islam] like my brother Ahmad calls them?"*

Tamer answered in a subtle way which conveyed to Mr. Elshinawy that they were true mujahedin.

Shortly thereafter, on **October 6**, Tamer reached out again to his friend, who answered,

> *"Thank Allah, Tamer, I now live with the Islamic State as if I were over there. I am following the news and I watched the speech of Sheikh al-Baghdadi, and by Allah, he did not say a word outside of Islam... One day, I will also come and live in the State of Islam under the banner of 'there is no God but Allah and Muhammad is Allah's prophet'."*

---

[4] The Facebook records referenced herein are attached in the order in which they appear in this Report in Exhibit [3].

[5] Bashar al-Assad was then, and still is, the President of Syria.  Human rights groups have alleged that the Assad regime is responsible for torturing, killing, and imprisoning political opponents and individuals critical of the government.

Four days later, on **October 10**, Mr. Elshinawy wrote,

> *"Brother, tell how you are doing. I watch videos day and night in order to get the news. My heart is with the Islamic State... By the way, I removed my name from the tag because the internet is monitored here in America. Anyone who says that he supports the State gets arrested and goes straight to jail. Tamer, is this really the Caliphate or am I dreaming?"*

Tamer answered,

> *"Then, come quickly before you get caught."*

Tamer wrote that he was in Raqqa [in Syria, the capital of the Islamic State] and Mr. Elshinawy kept asking him whether it really was an Islamic State. When Tamer answered in the affirmative, Mr. Elshinawy exclaimed,

> *"My wife and I will come, man. I want to live there, because the Islamic State is coming with a promise from our God. So, if it is the Islamic State, I just want to live there."*

Tamer replied that the Prophet disavowed those who dwelled among the infidels. He assured his friend that Sharia was applied in Raqqa. He promised Mr. Elshinawy that he would arrange everything for him if he came via Turkey. Mr. Elshinawy wrote that,

> *"You have no idea about the situation here. People are scared, it has never been as scary like that before... Every time I come to America, I get stopped and searched because of my name and looks. Brother, I look like a Muslim."*

Tamer concluded, *"If you need money or anything, let me know"* and repeated his offer before the end of the conversation.

### B. Mr. Elshinawy's Facebook Communications with Tamer and Ahmed Elshinawy in 2015[6]

On **February 17**, Mr. Elshinawy asked Tamer on FB to *"Find me a job at your end, so I can come."* He enquired about the ease of finding housing and work. He went on,

> *"Between you and me, I pledged allegiance to the Amir [Prince in Arabic, namely Abu Bakr al-Baghdadi]."*

Tamer praised him and wrote,

---

[6] The Facebook records referenced herein are attached in the order in which they appear in this report in Exhibit 4.

> *"And I, thanks be to Allah, I pledged allegiance to him, hand in hand. Thanks be to Allah."*

Mr. Elshinawy continued,

> *"I'm a soldier of the State, but temporarily away… If you give him [al-Baghdadi] my regards and my allegiance, you would have done me a favor."*

Tamer warned his friend not to tell anyone what he had in mind. Mr. Elshinawy agreed,

> *"It is a crime here, a very big one."*

On **March 2**, Tamer urged Mr. Elshinawy, *"Hurry."* Mr. Elshinawy answered, *"Allah willing, but I need time to save some money to manage."* Tamer replied, *"Do not worry."* Mr. Elshinawy wrote, *"Sick of being in the West."* Ten minutes after the end of this exchange, Tamer reached out again to his friend and asked him whether he had Telegram, an application for secure messaging, for which the records of conversations are encrypted and irretrievable. Mr. Elshinawy wrote that he did not, but that he would download and activate it. As Tamer was waiting, Mr. Elshinawy also provided him with his phone number. Tamer wrote,

> *"I will have a brother call you now… I am with him."*

On **March 9**, in a brief exchange with Mr. Elshinawy, Tamer warned him,

> *"Most importantly, do not talk with anyone, not even with me"*, presumably referring to that conversation.

Mr. Elshinawy wrote to Tamer,

> *"I am getting things in order for myself. I will not come now, in a bit."*

Tamer notified him,

> *"Your friend is with me."*

Mr. Elshinawy replied,

> *"Praise be to Allah. We will talk in approximately two hours."*

The first FB written conversation in the discovery material between Mr. Elshinawy and his brother Ahmed dates back to **March 2015**. Apparently, they had previous voice conversations via telephone. But on this occasion, Mr. Elshinawy's phone was broken.

On **March 11**, they had a very long exchange, covering many topics. Ahmed had a temporary job as a supervisor of Quranic recitation and was looking for a more permanent job elsewhere. Mr. Elshinawy asked,

*"Most likely, the Islamic State is not in your consideration?"*

Ahmed replied,

> *"Ha, ha, ha. No. All what I can do is to go to Syria to teach people their religion, but I will not kill Muslims."*

Mr. Elshinawy interjected,

> *"Swear by Allah that you will not tell anyone... I am ready to pledge allegiance soon... Keep it secret, OK? Tamer has pledged the allegiance with Abu Bakr al Baghdadi personally."*

Ahmed asked,

> *"Tamer is your connection there, correct?"*

Mr. Elshinawy replied,

> *"Tamer was the first connection. Now, I have my personal connection, something super. But I will not go now. If I want to go, I will, but not now."*

Mr. Elshinawy believed that they were real mujahedin and behaving according to the precepts of the Quran and the Sunnah [the compilation of the thoughts and actions of the Prophet]. Ahmed asked,

> *"So, why are they slaughtering?"*

Mr. Elshinawy replied that they were fighting as soldiers. Ahmed did not accept this excuse,

> *"The Prophet did not slaughter even the infidels of Quraish [the tribe of the Prophet], the leaders of the Jews and Christians."*

Mr. Elshinawy argued that this was war but his brother disagreed. What distinguishes the Muslims from others is the adherence to their morality. He was disturbed that the Islamic State punished other Muslims who disagreed with it. This was a violation of Islam. As his brother was not convinced, Ahmed asked him,

> *"Okay, did the Prophet ever slaughter or ordered the slaughtering?"*

Mr. Elshinawy replied,

> *"Frankly, I do not know."*

Ahmed insisted,

> *"Okay. I am telling you that he never did that. You can go online and get any Hadith Sabih [the validated stories about the Prophet], which includes slaughtering... There is none at all... Listen to this rule: anything during the Prophet's time that he was able to do, and he did not do it, it is not permissible to be done. It means, the Prophet was able to slaughter and did not slaughter, then, it is not permissible [to slaughter]... What I say is the consensus of the scholars of the principles of Islamic jurisprudence... When the actions of the infidels were very severe towards Muslims, ISIS reaction was very severe as well. However this [slaughtering] is not the norm for the Muslims. The Muslims have fixed rules and principles that distinguish them from others.*

Mr. Elshinawy conceded, *"What you say is 100% right."*

Ahmed explained that in ancient Arabic, the word for slaughtering was used for killing,

> *"However, the Prophet forbade the slaughtering; he neither did it nor ordered it. Neither the books of Hadith nor biography had mentioned that the prophet slaughtered."*

Ahmed urged his brother,

> *"Try to purify your intention so you are sincere to raise high the word of Allah. And read more about Jihad and stories of Jihad. We will hear terrible things. Be knowledgeable of your situation. The truth is the purpose. Now, your number one priority is to be knowledgeable. Turn on the Internet and read a lot of Jihad so you understand everything."*

Mr. Elshinawy agreed and asked,

> *"What are the best sources, the trusted ones"*

Ahmed sent him a link. Mr. Elshinawy promised to do that, and agreed that this spirit of enlightenment was most important but now he believed that *"they are Mujahedin defending Islam and the vulnerable Muslims."*

On **March 12,** the two brothers resumed their conversations. Ahmed wrote,

> *"I am waiting for you to go to confirm that they are right... Then, I will go to you, Allah willing"*

Mr. Elshinawy said he was not going soon but Syria was an alternative to Egypt while el-Sisi remained as its president.

On **March 13**, Mr. Elshinawy asked Tamer for a favor,

> *"I need a favor from you. A small message to deliver to our friend. I noticed that my phone is being monitored. The camera opens on its own at weird time. Tell our friend that I am preparing myself with the highest security measures and will contact him soon."*

On **March 17**, Ahmed wrote to Mr. Elshinawy that he might go to Turkey to teach Shariah law near the Syrian border. Mr. Elshinawy replied that he could help Ahmed go to the Islamic State to teach Quran recitation and Shariah. Ahmed replied,

> *"No, the [Islamic] State is a different story. There is nothing clear for me from their end... When I go to Turkey, I will have a greater view of the situation."*

On **March 18**, Mr. Elshinawy wrote to his brother,

> *"When you return and listen, tell me your opinion."*

Mr. Elshinawy attempted to pick up a $1499.99 transfer via MoneyGram from Abdul Samad, the director of IBACS (*see* pg. 22 *infra*), but the payment had been held on entry into the United States. Presumably, after some discussion among the British conspirators, IBACS co-owner, Ataul Haque (brother of the prominent Islamic State hacker and social media presence Siful Haque Sujan) transferred **$1,500** to Mr. Elshinawy's TheCheapMart account via PayPal on **March 23**.

On **March 29**, Mr. Elshinawy wrote to Tamer,

> *"Soon, Allah willing, I will have a phone on which we can talk any time."*

Mr. Elshinawy bought a new cell phone and HP laptop computer from Walmart on **March 31**.

On **April 2**, Mr. Elshinawy activated his new cell phone and registered a new email account ("blackeyes," address "earth planet").

On **April** 3, Mr. Elshinawy reached out again to Tamer.

> *"Soon, you'll hear good news, Allah willing... I have many goals ... but going slow for safety."*

Tamer replied,

> *"You've always been a 'gangsta'."*

Mr. Elshinawy continued,

> *"I'll come over when I am done, Allah willing... I will be indebted to you for it, all my life... How great is it when you show your brother the way to paradise...*

> *But there was always something missing [from my previous experiences], I always had a sense of failure."*

On **April 16**, Haque transfers another **$1,000** to the TheCheapMart account via PayPal.

On **April 21**, Mr. Elshinawy wrote to Tamer,

> *"Ma'mun actually called me two days ago. Praise be to Allah he called me out of the blue."* Then he announced, *"Thanks be to Allah, I have found my dream project, Allah willing…Allah willing, we will meet after I finish my work here."*

Tamer asked,

> *"Do you need anything?"*

Mr. Elshinawy simply asked for his prayers.

> *"Thanks be to Allah that he gave us the chance to repent."*

Tamer wrote his friend to hurry up. Mr. Elshinawy replied,

> *"Soon, but you have to know that, from my end, I am not behind or anything. Just waiting on the other party."*

On **April 22**, Mr. Elshinawy wrote Tamer,

> *"I wanted to ask you… Is making a small thing with a silencer difficult or easy?"*

Tamer replied,

> *"Definitely, there is something ready. It is much better to buy a slave than raising one."*

Mr. Elshinawy agreed,

> *"You are right. I hope to find one. That's why I said if if I cannot find one, I will make one… I will completely dedicate my time for that matter, and Allah willing, all will be fine."*

On **April 24**, Mr. Elshinawy had another long exchange with his brother Ahmed. He started by complaining that the police had impounded his car and he would need a lot of money to get it back. He went on,

> *"Originally, I want to go to Jihad. I do not have dreams or aspirations in this world, except the Jihad. I don't have dreams, and I don't want to make money or anything. I just want to go to Jihad and be with the Islamic State."*

Ahmed replied that Muslims were not created for jihad only. Mr. Elshinawy rebuked him, *"Man, stop discouraging."* But Ahmed continued,

> *"Until you go for Jihad, you live as a Muslim human being, who works in the world until the Lord opens up the door of Jihad."*

Mr. Elshinawy said he had a project before, namely converting his wife, but now he had a bigger project. He went on,

> *"The Jihad is the most difficult thing, and especially the Jihad against the self [the effort to be a good person or Muslim]. But the Jihad against the self and the physical Jihad [jihad in Arabic just means effort. The Prophet said that the greater jihad was the constant effort to be a good Muslim. The lesser jihad was fighting in the name of God. The physical jihad here is probably the violent jihad] make you a true Muslim... Man, I am still in the below zero stage. It's all hopes... I am working on a project but it needs a lot of time and effort... Satan delays me... As soon as I commit a sin, everything stops. As soon as I supplicate and pray to our Lord, and I am being good, it starts to work again."*

Ahmed asked,

> *"What is this project? May I know it? Uh, the travel one?"*

His brother answered,

> *"No, I cannot tell you here. Maybe on another place on the Internet."*

Ahmed reminded his brother that their parents were coming to the United States for Ramadan and would probably help Mr. Elshinawy. The latter wrote to Ahmed,

> *"If you go to the State of Islam, they will give you money."* Mohamed replied, *"I need just enough money to take care of myself without needing anyone."*

Mr. Elshinawy wrote that the Islamic State needed judges and proselytizers and paid them well. He asked Ahmed to evaluate Sheikh al Adnani's [the deputy chief of the Islamic State] speech in terms of conformity to the Quran and Sunnah, and sent him a link to the speech.

On **April 25**, Tamer contacted Mr. Elshinawy and asked him to activate a WhatsApp group and to provide a phone number through which they could communicate. Mr. Elshinawy did so during the exchange.

On **April 27**, Mr. Elshinawy and Ahmed discussed their family. Mr. Elshinawy asked him for recommendations as to the best books about the Sunnah and the battles. Ahmed suggested the biography by Lakir Siya al-Umari and the hadiths by al-Bukhari and Muslim. Mr. Elshinawy

notified his brother that he had already pleaded allegiance to the Islamic State. Ahmed asked him how he felt now. Mr. Elshinawy replied,

> *"Finally, I am a Muslim with dignity and pride… I belong to a State and people who apply Shari'ah and the Islamic Caliphate… Huge comfort to the extent that I forgot all my worldly dreams, I mean money… And everything has come to me after that. I received a lot of money. Money has gone, other money will come… I have been wanting to repent for a long time. Now, this is the best motivation for repentance… That is why I want to read the Quran very well."*

Ahmed encouraged his brother to educate himself,

> *"And. Maybe this is a huge step that will enlighten your path to the truth more and make you firm on that path."*

Mr. Elshinawy asked,

> *"Do you still have the same opinion about the State?"*

Ahmed replied,

> *"I wish I am wrong, and the State is indeed the right banner that I should follow. But I am not at that point yet… I am neither with nor against your stance, but my heart is not at ease yet*."

They discussed the political situation in Egypt and Mr. Elshinawy finished the exchange by asking his brother to delete chats that have any mention of the State.

On **May 1**, Haque transferred another **$1,000** to TheCheapMart account via PayPal.

On **May 4**, Mr. Elshinawy mentioned the Garland, Texas shooting to his brother and complained that Saudi sheikhs called terrorists the two who *"opened fire at a gathering of the offensive images portraying the Prophet."*

On **May 14**, Haque transferred another **$3,000** to TheCheapMart account via PayPal. Five days later, on **May 19**, Mr. Elshinawy bought a couch for $1,167.

On **May 25**, Mr. Elshinawy asked Ahmed to interpret a dream he had the previous night.

> *"I had a dream last night.  We were home at the housing, and somebody that seems to be from the government or something like that appeared to be coming. And of course, I was with the State. I felt that I may die. I kept saying to mom, 'make supplications for me. I may die soon; I want to die as a martyr.' And then something came into my room through the window while we were sitting in the living room when a snake came in, I shut the door and the snake tried to open the door of my room. Indeed, I was able to open it and get out, but I was able to catch*

*and kill it. Do you think this is hallucination or something that has a meaning? I was done with the evening prayers and everything but the point is that I was with the State."*

Ahmed replied,

*"A snake always refers to the devil or an enemy … Killing an enemy or the devil is something praise worthy."*

That same day, Mr. Elshinawy had his last communication with Tamer of any substance. It was an exchange of greetings and well wishes. Their later communications with Tamer were short exchanges of greetings.

On **May 29**, Ahmed wrote to his brother,

*"I met Syrians, whose homes were destroyed, and who came to Saudi Arabia… They say there is no money, no nothing. The money is with the heads of the battalions and the Emirs only. The ordinary people are living as usual. They give them every month sugar, rice, tea and other food items and that's it… [I]t is neither the same picture you had in mind nor what they tried to convey to you."*

Mr. Elshinawy replied to his brother,

*"I dream of the State almost every day. Yesterday, I had a dream that I was at a church where people were killing each other. A weird dream, and I had a gun and I was also waiting."*

**On June 2**, Mr. Elshinawy and "robert199" exchange messages on Surespot.

On **June 7**, Haque transferred **$1,341.98** to Rachel Rowe's eBay PayPal account. On the same day, Mr. Elshinawy wrote to his brother,

*"The Lord will make it easy, Mom and Dad are coming here. But I want to leave after they leave the US. I might return with them to Egypt."*

Ahmed asked why. His brother replied,

*"I don't want to live here."*

Ahmed recommended that he not go to Egypt. Mr. Elshinawy said he would not stay in Egypt long. His wife wanted to go with him and she had stopped her medication.

On **June 17**, Ramadan started and Mr. Elshinawy's parents came to the United States to visit with their children.

On **June 21**, Ahmed wrote to his brother that he had asked a prominent sheikh about the Islamic State.

> *"And I asked him about Da'ish. He said the same thing that I believe in. They kill Muslims and call upon idol worshipers. Brothers who are knowledgeable and refuse to stand by Da'ish get killed… He knows many people who have gone there and are in contact with him. He told me that Da'ish in Syria is different from the one in Iraq. The one in Syria is so terrible."*

Mr. Elshinawy disagreed,

> *"This is the same Sheikh who is afraid to say that el-Sisi is a murderer… I do not trust him in relaying news."*

He insisted on his loyalty to the Islamic State. Ahmed told him about another sheikh, a well-known scholar, who went to Turkey and had not been afraid to denounce el-Sisi, and had the same opinion.

> *"I wanted to inform you about what I know about this subject. So then, I told you what I know about it, and you think about it and decide for yourself."*

Mr. Elshinawy continued to defend the Islamic State.

On **June 28**, Mohamed el-Barbary in Egypt wired **$1,000** to Mr. Elshinawy via Western Union. The same day, Mr. Elshinawy had a lengthy three-and-a-half-hour FB exchange with Ahmed. They discussed the situation in the Arabian Gulf countries. Mr. Elshinawy said he preferred to stay where he was, with the American masters rather than their Muslim slaves. Ahmed asked whether his brother would consider coming to Saudi Arabia. Mr. Elshinawy said he could not say no. Ahmed asked for Mr. Elshinawy's CV in Arabic to start a job search for him. The conversation shifted to the Islamic State. Ahmed argued that the Islamic State was engaging in discord among Muslims [the concept of *fitna*, in Arabic], a great sin. The Islamic State was fighting with other Muslims and this was discord. Even some of the companions of the Prophet fell into it. Mr. Elshinawy replied,

> *"I agree with you, it is discord."*

Ahmed continued,

> *"You go and perform jihad with the Imam who you think that he is on the true path… Does anyone who says that he is fighting in the name of Islam is right? Thousands of people fought in the name of Islam. The most important thing is that who do you think is right… I'm saying if you think that the State is on the right path, go man and be with them." Mr. Elshinawy agreed, "OK, now, I am with you."*

Ahmed continued,

> *"I would be a traitor to my religion if I see they are wrong and I stay with them... That is why I am telling you to fight with the people about whom you can answer God on the day of judgment and say that you fought with them because they are following the truth... and I think that they are wrong."*

Ahmed reiterated that what distinguished Muslims was that all of their behaviors were governed by divine rule, and in relation to the Islamic State, it is not permissible to kill a Muslim who lives in the State if he does not want to join them or fight with them. Mr. Elshinawy replied,

> *"I was going to live there, not to perform jihad."*

Ahmed was surprised,

> *"How come you would not fight with them if they are right? ... If I live with the mujahedin and believe that they are right, I cannot stay."*

Mr. Elshinawy answered,

> *"My mother told me not to leave America. And she is coming. I was going to go and I had plans in place that can't be said. But my mother is coming, and I decided. That is exactly what happened."*

Ahmed responded,

> *"But, performing jihad to spread the religion requires the parents' permission."*

Mr. Elshinawy continued,

> *"I am more for the migration to the land of the Caliphate with Muslims, and my fate is their fate."*

Ahmed recited to his brother,

> *"How about the companion who went to the Prophet, and the Prophet said to him, 'woe to you, are your parents alive?' He said, 'yes and I left them behind crying.' The Prophet said, 'go and make them laugh just as you made them cry.' Because you cannot be obeying through committing sin. So, you must decide if your going there is for a necessity that is more important than obeying the parents."*

Then Ahmed told his brother the story of Uwais al-Qarani, who tended camels and whom the Prophet described as one of his best followers. The Prophet even ordered Umar ibn al-Khattab [who eventually became the second Caliph of Islam] to ask Uwais to ask God to forgive Umar. Uwais never had the chance to travel and see the Prophet because he had to take care of his mother. This kindness to his mother moved the Prophet to tell this hadith. Ahmed wrote that this

story was similar to that of his brother, who would not go to the Islamic State out of kindness to their mother. Mr. Elshinawy responded,

> *"That story touched me so much. Yes, this is the knowledge that I want to hear. The righteousness of the guided Caliphs and other people that only God knows about them."*

On **June 30**, Mr. Elshinawy urged his brother to delete their previous conversation.

On **July 8**, Mr. Elshinawy, who had seen their parents after their last conversation, wrote to Ahmed,

> *"I am convinced with the story... the last one you told me about."*

Ahmed specified,

> *"The follower Uwais al-Qarani."*

On **July 14**, Mr. Elshinawy told his brother that his wife went to the hospital because she had stopped her mediation.

On **July 17**, Mr. Elshinawy was interviewed by FBI Special Agents at his home. There was no audiotape of this meeting, just a FBI 302. Toward the end of the interview, the special agents showed Mr. Elshinawy a copy of the Western Union money transfer. He gave an evasive answer and lied. The FBI agents warned him that lying to a federal agent was punishable by five years per violation. Then, Mr. Elshinawy told them about his friend Tamer, who had joined the Islamic State. Tamer got in touch with him on FB and put him in contact with another Islamic State member, with whom Mr. Elshinawy communicated on encrypted applications, like Telegram, because he believed that he could get money from the Islamic State. This contact sent him money, including a payment of $3,000 from a company named IBACS, and another in the amount of $1,000 via Western Union. Mr. Elshinawy logged on to his Paypal account to show them the details of the transaction that came from IBACS. According to the FBI 302, Mr. Elshinawy told the special agents that the money was to be used "to cause destruction to conduct a terrorist attack in the US. No guidance was given by UNSUB insofar as what weapons to buy or how to conduct an attack, but the Draw Mohammed Contest in Texas was given as an option." Mr. Elshinawy said he had never intended to conduct such an attack, but since he could "talk the talk very well," he saw an opportunity to take money from "thieves" and should be rewarded because "I fucked the world's most dangerous group" by scamming them. He bought a couch and paid bills with the money. A few days prior to the interview, he had destroyed the phone he had used with this Islamic State member to break all contact with it. The FBI special agents added, "it was later determined Elshinawy transferred all his contacts via Google onto his new, current phone, but manually added UNSUB's phone number he obtained from UNSUB's Telegram account." Mr. Elshinawy gave the special agents consent for them to take away and search his two laptops.

After this first interview, Mr. Elshinawy ignored Tamer's attempts to contact him via FB and deleted Tamer from his friends list.  On **July 20**, Mr. Elshinawy was interviewed a second time by FBI special agents. He provided them with details about Tamer and his Islamic State contact. He said he could provide the name of the person connected with the Islamic State in England as it was stored in his PayPal account.

> "I have a plan for you to catch these guys if you just trust me. Listen, if I wanna do anything, it would be done already. I delayed four months with ISIS for anything to be done. The last four months I believe the money they gave to me, they were expecting something. I was just delay, delay…" "I played with fire with them… but I can speak their language… I took their money. I mean you should clap for me guys."

He told the agents that he bought furniture for his bedroom, the couch, a computer, and fixed his car with the money. He said that ISIS killed innocent people and this was against every religion. He said he was willing to take the polygraph.

The FBI special agents returned to meet with Mr. Elshinawy on **July 22**. No new details of his connection to the Islamic State emerged. Mr. Elshinawy repeated he was willing to help the FBI to catch some ISIS members. "I'm going to help you. I trust you."

On **July 27**, Mr. Elshinawy had a fourth meeting with the FBI special agents. Mr. Elshinawy said he would no longer reach out to his Islamic State contact to get money. He was scared to continue this relationship because he believed he would need to do something for them to keep his credibility. He had never suggested doing anything with them and simply gave them his name and state of residence. He communicated with his contact via Surespot and Telegram. His contact relied on his initiative to do something.

On **August 12**, Ahmed told Mr. Elshinawy that Tamer had called him on Skype and wanted Mr. Elshinawy's numbers and any way to contact him. Ahmed specified that he did not do so and Mr. Elshinawy asked him not to. Ahmed asked his brother whether there was anything going on. Mr. Elshinawy said he had deleted Tamer from his FB, but did not elaborate further.

On **August 15**, Ahmed told his brother that Tamer persisted. Mr. Elshinawy wrote that he severed any contact with Tamer because *"everything around me must be monitored by now."*

On **August 31**, Ahmed wrote,

> *"Tamer keeps sending me 'Peace be upon you' so I replied saying that what is between you and my brother is something related to the religion that I do not agree with, and I will not help with something that I do not agree with."*

Mr. Elshinawy replied,

> *"Tell him that Mohamed's cover has been completely blown."*

He urged his brother to delete this exchange.

On **September 22**, Mr. Elshinawy told Ahmed,

> *"I want to go to Saudi Arabia… Don't you have connections with someone who could bring me over?"*

On **October 9**, the FBI executed a search warrant for Mr. Elshinawy's home and vehicle and held another interview with him.

On **October 10**, Mr. Elshinawy texted an FBI agent that he was thinking about contacting the public defender.[7] However, he wrote,

> *"If we can meet (in a non-scary way, please) & have a trust relationship between us, I'm think there will be no more disappointing and it will work out great. I just want to be sure that me having a full cooperation with you will allow me to have a normal life so I can work and live in peace."*

He had decided to get an attorney, but still wanted to cooperate with the FBI.

Mr. Elshinawy was arrested on **December 11, 2015**.

## VI.   OPINION

Based on my training, experience, and knowledge, my opinion with a reasonable degree of psychiatric and counter-terrorism certainty is the following:

In 2015, Mr. Elshinawy was a thirty-year-old dual Egyptian-American citizen, with serial failures in any of his enterprises, during two stays in Egypt and three in Maryland. Each of his adult stays in these two places lasted about a year and a half. He had abused cannabis since college, which added to his constant debts and required the continued financial support from his parents. In late 2014, he became interested in the politics of the Middle East and sympathized with the Islamic State. One of his neighbors, who had joined the Islamic State, contacted him via Facebook. When this friend assured him that the Islamic State was genuine, Mr. Elshinawy pledged allegiance to it, despite his own brother's skepticism of its legitimacy. As Mr. Elshinawy found it difficult to obtain money for a trip to Syria to join the Islamic State, his friend introduced him to an Islamic State representative, who encouraged Mr. Elshinawy to conduct a terrorist operation in the United States before coming to Syria. This representative facilitated the transfer of about $8,700 to Mr. Elshinawy to fund an operation and subsequent trip to Syria. Facebook conversations in April indicate that Mr. Elshinawy at least articulated a plan that required a silencer and travel, however, when he received a large slice of the money, he could not resist paying some of his debt and buying furniture for his comfort. By the end of June, his brother convinced him that going to Syria would require their mother's permission, and Mr. Elshinawy abandoned all his plans to travel to Syria or conduct a terrorist operation in the United

---

[7] *See* Exhibit [5].

States, and was no longer responding to communications from Tamer. When the FBI conducted an interview of him on July 17, 2015, he first denied any wrong doing, but when confronted by the agents that lying to the FBI was a crime, he quickly admitted receiving money from the Islamic State to conduct a terrorist operation in the United States. He cooperated with the FBI by giving them his friend's name, the details on the two people who sent him money and the way they did it, and volunteered to help the FBI catch Islamic State operatives. However, he minimized the amount of money received, admitting to only a portion of half of it, and lied about his *past* intent to join the Islamic State and conduct a terrorist operation in the United States on its behalf. After this first FBI visit, he severed all ties to his Islamic State contacts. He cooperated with the FBI in a series of meetings until he got a lawyer in October 2015. He was arrested in December 2015.

I wish to comment on several issues in this case.

### A. Mr. Elshinawy's desire to go to Syria and join the Islamic State

Mr. Elshinawy's exchanges with Tamer and Ahmed show that he wanted to go to Syria either to join the Islamic State or just live there in the Caliphate during the period from about October 10, 2014 to July 8, 2015. In his October 10, 2014 exchange with Tamer, he clearly stated that if it was the true Caliphate, *"I just want to live there."* On February 17, 2015, Mr. Elshinawy pledged allegiance to the head of the Islamic State and viewed himself as *"a soldier of the State, but temporarily away."* In March 2, he admitted that he did not have any money to travel and Tamer told him not to worry, he would help provide the money. On April 24, Mr. Elshinawy admitted to his brother that he wanted *"to go to Jihad and be with the Islamic State."*

However, by June 28, Mr. Elshinawy told his brother *"I am going to live there, not to perform jihad… I am more for the migration to the land of the Caliphate with Muslims, and my fate is their fate."* He said that what was holding him back was that their mother had told him not to leave America. Ahmed told him the story of Uwais al-Qarani, who could not come to the Prophet because he had to take care of his mother, and the Prophet declared that Uwais was one of his best followers because of this care for his mother. As Ahmed pointed out, in Islam, performing jihad requires one's parents' permission. He was right: most traditional Muslims still believe that it requires one's parents' permission to go for jihad. By July 8, Mr. Elshinawy wrote his brother that he was convinced by Uwais's story, meaning that he had given up going to Syria altogether. This abandonment of his project to go to Syria was made on his own, more than a week before his first encounter with the FBI, and Mr. Elshinawy had taken no concrete steps to travel to Syria, further demonstrating his lack of commitment to goals.

### B. Mr. Elshinawy's discussions regarding a terrorist attack in the United States

Again, Mr. Elshinawy's exchanges with Tamer and Ahmed show that he had discussed conducting a terrorist attack in the United States on behalf of the Islamic State. When he had no money to go to Syria, Tamer introduced him to a brother (in Arabic, the term is Akhi and refers to any comrade), who encouraged him to conduct an operation in the United States on behalf of the Islamic State before coming to Syria. They communicated clandestinely on Telegram and later Surespot. Since Mr. Elshinawy had no money and the Islamic State was flush with money

in the Spring of 2015 (several estimates of its budget were in the order of several billion dollars at that time), this individual arranged for funding of this operation through several transfers of money to Mr. Elshinawy from March to June 2015, amounting to about $8,700.

Mr. Elshinawy's communications with Tamer and Ahmed reflected that he was in the midst of planning. On April 3, he told Tamer, *"Soon, you'll hear good news... I have many goals ... but going slow for safety."* On April 21, he wrote, *"I have found my dream project ... we will meet after I finish my work here."* However, a day later, it seemed that Mr. Elshinawy had not yet worked out the details of his plan because he asked Tamer, *"Is making a small thing with a silencer difficult or easy?"* On April 24, he confessed to his brother Ahmed, *"I am working on a project but it needs a lot of time and effort... Satan delays me... As soon as I commit a sin, everything stops. As soon as I supplicate and pray our Lord, and I am being good, it starts to work again."*

This last excerpt gives a clue to Mr. Elshinawy's frame of mind during this period. He was still having financial difficulties, which were compounded by his cannabis abuse and near-constant frivolous expenditures. It appears that this abuse, in part, interfered with his plans and he got discouraged. This is also consistent with his communications with Tamer, where he thanks Tamer for showing him the way for repentance of his sins (smoking cannabis and constantly talking to women [a sin in Islam, where there is no dating out of wedlock]).

Something happened in May 2015 after Mr. Elshinawy received $3,000 in his PayPal account on May 14, 2015. This money was intended by ISIS for either operational expenses or travel to Syria. Despite his financial situation and what he understood to be the purpose of the money, Mr. Elshinawy used the funds for personal expenses. He bought a couch and bedroom furniture five days later, paid back some of his debts, and made some repairs to his car. By late May, Mr. Elshinawy had stopped having discussions with Tamer beyond superficial greetings, but did not discourage the Islamic State from continuing to send him money (there were two further payments on June 7 and 28). To his brother, he stopped mentioning that he had something to do before going to Syria. He carried no new acts in furtherance of his planned attack and, indeed, seemed to have abandoned it. Instead, he continued living as he always had. By June 2015 at the latest, a month before the FBI contacted him, Mr. Elshinawy had given up on carrying out an attack in the United States on behalf of the Islamic State.

### C. The nature of Mr. Elshinawy's abandoned terrorist attack

Mr. Elshinawy never explicitly mentioned the nature of his planned attack in the United States. As the FBI 302 of his July 17, 2015 interview stated, "no guidance was given" but "the Draw Mohammed Contest in Texas was given as an option." The stipulated statement of facts states that he "sought guidance from Individual #1 [Tamer Elkhodary] on how to obtain or make some sort of explosive device and a silencer." Mr. Elshinawy's communications are also silent about the exact nature of his planned attack. What is clear from them is that he wanted to carry out an operation here and then go to Syria.

The government (item 98 in the "conspiracy sequence of events") suggested that Mr. Elshinawy "had a dream in which he committed violent jihad by killing people in a church with a gun." This

refers to Mr. Elshinawy's exchange with his brother on May 29, 2015. The full quote is, *"Yesterday, I had a dream that I was at a church where people were killing each other. A weird dream, and I had a gun and I was also waiting."* In the dream, it is not clear who was killing whom, and there was no indication that Mr. Elshinawy was the one doing the killings.

In the discovery material, there is no act in furtherance that might shed light on what Mr. Elshinawy's plan might have been. Mr. Elshinawy told the FBI that he was not given specific direction by his contact, who mentioned the Garland, Texas attempted attack against participants in the Draw Mohammed Contest.

### D.  Mr. Elshinawy's stated desire to become a martyr

The Stipulated Statement of Fact states that Mr. Elshinawy wanted to become a martyr, which seems to imply that he wanted to become a suicide bomber. The government's "conspiracy sequence of events" states that Mr. Elshinawy "thanks Elkhodary [Tamer] for showing him the way to martyrdom" (item 73) and "discusses his desire to die as a martyr" with his brother (item 95). These two statements refer to Mr. Elshinawy's FB exchanges with Tamer on April 3 and with Ahmed on May 25, 2015 respectively.

Mr. Elshinawy's reference to becoming a martyr simply meant to die as a good Muslim in the service of God, in other words, as a witness to God. As quoted in full in the narrative section, in the April 3 exchange with Tamer, Mr. Elshinawy wrote, *"I'll come over when I am done... I will be indebted to you for it, all my life... How great is it when you show your brother the way to paradise."* This excerpt indicates that Mr. Elshinawy had no intention to commit suicide in carrying out his attack because he expected to go to Syria when he was done. He thanked Tamer for helping him become a soldier for Allah, fighting for his God and, if he got killed along the way, he would go to paradise and atone for his many sins.

The second exchange on May 25 was with his brother, Ahmed. Mr. Elshinawy related a dream to his brother in which he killed a snake and asked his brother to interpret it for him. The context of this demand is that for many religious Muslims, dreams have a certain significance, like in Freudian theory, and since Ahmed is a trained cleric, he might understand the meaning of the dream. In his dream, Mr. Elshinawy was home, *"with the State. I felt that I may die. I kept saying to mom, 'make supplications for me. I may die soon; I want to die as a martyr."* In his premonition that he might die in the dream, it is clear that Mr. Elshinawy did not want to die a meaningless death, but a meaningful one, that is as a witness to God (the words martyr and witness are the same in Arabic, *shahid*. In fact, the profession of faith to Islam is called the *shahada*, namely that one is witness to the fact that "there is no God but God and Muhammad was his Prophet"). So, he asked for his mother to pray for him because, if he was going to die, he wanted to die as a true Muslim, namely as a witness to his faith. In his dream, his premonition of death came from the fact that he would soon encounter a lethal snake.

It is clear from the totality of the discovery material that Mr. Elshinawy did not want to become a suicide bomber or attacker, for he consistently wrote to both Tamer and Ahmed that he was going to go to Syria after carrying out his terrorist attack in the United States. There was also no

indication that he was going to volunteer to become a soldier or suicide attacker when he reached the Islamic State.

### E.  Mr. Elshinawy's attempted recruitment of his brother for the Islamic State

The word recruitment was used in colloquial terms and not in its formal sense. The discovery material, which extensively covers the FB communications between Mr. Elshinawy and his brother, shows that they were engaged in discussions about the Islamic State. Ahmed is a Muslim cleric and Mr. Elshinawy was asking him whether the Islamic State was a true Caliphate and governed according to Shariah (Muslim Jurisprudence). Of course, Mr. Elshinawy would have wanted his brother to join him in the Islamic State (hence the referral to "recruitment"), but Ahmed was a skeptic from the beginning. In fact, the reverse happened. By July 8, 2015, Ahmed convinced Mr. Elshinawy not to go to Syria and not to engage with the Islamic State with the story of Uwais al-Qarani. As mentioned earlier, this abandonment happened *before* the FBI came to interview Mr. Elshinawy.

### F.  The global conspiracy to obtain protected technology for the Islamic State

The British investigation helped by US authorities outlines a vast global conspiracy and operation to obtain protected technology that helped the Islamic State fight against its enemies. This conspiracy was centered around IBACS, a British IT company that ordered the protected items and shipped them through cutouts to the Islamic State. The core of the conspiracy consisted of the brothers Siful Haque Sujan and Ataul Haque, who owned IBACS. They used the director of IBACS, Abdul Samad, to purchase the protected items. Sujan left Britain and traveled to Syria, where he joined the Islamic State. From their communicative patterns, it appears that a fourth individual, using the moniker "robert199" on Surespot, was in constant communication with both Sujan and Haque. Through IBACS, they acquired electronic technology such as drone related parts, antennas and batteries for them, micro turbine, and other similar items. I shall call this conspiracy and operation to acquire prohibited material the "IBACS Operation." This operation predated by a year the involvement of Mr. Elshinawy in March 2015.

### G.  Mr. Elshinawy's limited involvement in the conspiracy and the compartmentalization and "need to know" principle of terrorist organizations[8]

Mr. Elshinawy was peripheral to the IBACS Operation to acquire protected technology, limiting his participation to receiving money via IBACS as a conduit for Islamic State money. He was part of another operation, the "Elshinawy Operation" (carrying out a terrorist attack in the U.S.) that had nothing to do with the larger IBACS conspiracy. Clandestine organizations, like terrorist organizations, separate, or compartmentalize in the intelligence jargon, their various operations for security reasons. If one operation is compromised, this compartmentalization allows the other

---

[8] Given my lack of expertise in the field of computer forensics and computer technology, I have not opined on Mr. Elshinawy's conduct in regard to the various electronic accounts, which the government believes Mr. Elshinawy used to facilitate communications, transfers, and other remote access with the co-conspirators. While I have viewed these discovery materials, I cannot offer an opinion as to their significance or reliability, but those materials do not alter the opinions in this report.

clandestine operations to continue undetected. Furthermore, they protect these sensitive operations with the "need to know" principle strictly limiting knowledge of this operation to those needing to know about it: other members who do not need to know are kept in the dark about them. This is consistent with what the analysis of the discovery material indicates: Mr. Elshinawy did not need to know about the IBACS global conspiracy to acquire protected technology and was kept in the dark about it, as the pattern of IBACS related communication confirms.

So, why did the Islamic State violate their compartmentalization by using IBACS as the instrument to fund the Elshinawy Operation? The answer to this question lies in the lack of Islamic State infrastructure in the United States. Unlike France or Belgium, where Islamic State members can literally take a bus to the battlefield in Syria, the United States is separated from the Islamic State location by the Atlantic Ocean and has protected borders preventing terrorists from going back and forth to Syria. The two operations carried out on its behalf in this country (the massacres of San Bernadino and Orlando) were done by individuals unconnected to ISIS who simply pledged allegiance to it via Twitter minutes before or via a phone call to 911 before commencing firing. The failed Garland, Texas operation was carried out by two individuals who were in contact with an Islamic State operative, but seemed to have some undercover FBI involvement, and is currently under litigation. So, because of this lack of infrastructure in the United States, the Islamic State had to compromise their precious logistical asset, IBACS, to establish an instrument to fund the Elshinawy Operation. In fact, the mixing of these two operations in violation of good clandestine tradecraft very probably led to the unraveling of the IBACS conspiracy. At his first interview with the FBI special agents on July 17, 2015, Mr. Elshinawy consented to a search of his computer for the May 14, 2015 money transfer that identified IBACS and Ataul Haque, along with his contact information, as the originators of the transaction. As the investigation of the IBACS conspiracy was unfolding, the special agents did not want to arrest Mr. Elshinawy for fear of alerting the IBACS conspirators that they had been detected. After the IBACS investigation became public with the killing of Sujan in a military strike in Syria, the search of IBACS office and Samad's residence in Britain (and Haque's detention and eventual extradition from Spain) on December 10, 2015, Mr. Elshinawy was arrested in this country the very next day.

### H. Mr. Elshinawy's lies to the FBI

Mr. Elshinawy did not reveal to FBI special agents the full amount of money given to him by the Islamic State, and he lied about his *past* plan to join the Islamic State and carry out a terrorist attack on its behalf in the United States. He quickly admitted at his first interview with the FBI that he received money from the Islamic State to carry out terrorist operations in the United States and gave them the name of Tamer as an Islamic State soldier. He also allowed the FBI to search his computer to trace the origin of his money back to the Islamic State or its agent. He told them that IBACS was the company that transferred money to him on behalf of the Islamic State. The information on his computer identified IBACS co-owner Ataul Haque and provided the FBI with his contact information. This cooperation with the FBI in his first interview was helpful to the U.S. and British governments to unravel the serious IBACS operation and conspiracy.

Mr. Elshinawy certainly minimized his past intent to go to Syria, join the Islamic State, and carry out a terrorist operation in the United States. However, by the time the FBI came to interview him, he had already given up on these plans as shown in the discovery material. I strongly suspect that he did not disclose the full amount of money because he had already spent it and no longer had it.

## I.  Mr. Elshinawy's dangerousness

In criminal cases, one of the strong factors in determining dangerousness is past criminal history. Mr. Elshinawy has no history of violence. He has non-violent offenses: multiple speeding tickets, disregard for the law (driving without a license), and involvement in small crime (cannabis abuse). There is no reason to believe that he is dangerous in a criminal context.

In a terrorism context, dangerousness is determined differently. During the first half of 2015, Mr. Elshinawy certainly wanted to join the Islamic State in Syria and, for about two months, he had intent to carry out a terrorist operation in the United States. It was not the FBI that interrupted his planned attack. He gave up on the attack (and going to Syria a little later) on his own because he has a demonstrated inability to follow-through with goals and he was unable to resist the immediate gratification of spending money. Instead of using the money operationally, he quickly spent it for his own benefit: furniture for his home, paying off urgent debts, car repairs, and cannabis.

Mr. Elshinawy is a small-time hustler with a touch of narcissism and a short attention span. He talks big, but has been a serial failure at whatever he tried to do on two continents. His adult life can easily be divided in five successive episodes, in which he failed to get or keep a decent job and support himself. In fact, he only survived these episodes because his parents were forced to support him financially. In this country, his highest occupational achievement was pizza and newspaper delivery and employment with 7-11. He has grandiose fantasies about himself, but seems incapable of carrying them out. He wanted the FBI to hire him to help fight the Islamic State. The FBI wisely turned him down. He seems too disorganized and unable to resist instant gratifications like abusing cannabis and talking to women to have the discipline to plan, organize, and carry out a significant terrorist operation.

Mr. Elshinawy certainly thought he had the capability of traveling to a foreign country to join an enemy of the United States with which he identifies, as he wanted to do with the Islamic State. The Islamic State was unique in that it claimed to be the Caliphate, something that neither al Qaeda, abu Musab al Zarqawi's organization, nor the Taliban ever did. His attraction to the Islamic State was not that it was a terrorist organization: he actually believed for a while that it was the legitimate Caliphate until his brother, Ahmed, disabused him of this notion. In the past two years, the truth about the terrors perpetrated by the Islamic State can no longer be denied. At the time of his temptation to go there, in the first half of 2015, the Islamic State was at the height of its power and able to hide its horrors behind deceiving propaganda videos and tweets. The emergence of the Islamic State came from a unique confluence of developments (the hopes and disillusionment of the Arab Spring, the corruption and moral bankruptcy of the Iraqi and Syrian regimes, the lack of local opportunities of Muslim youths in the Arab world and Europe…) that is not likely to reproduce itself in the near future.

# EXHIBIT 1

# EXHIBIT 2

```
======================================================================
==
Paltalk UID search for: ███████████        ███████
======================================================================
=
Using Override Jar 1417
Using props file from cwd dir:
/home/paltalk/paltalk/presence/conf/prod.69/Globals.props
Attempting to connect to user server: /192.168.220.69
Connected
Command[0] whois ███████

███████ ███████ ███████████████ (███████) cv:124
ip:71.121.198.129 Namespace:0 Affiliate:1 Allow adult:Y
    created-2010-06-12 10:47:00.0 last on-2015-08-17 04:18:00.0
logins:8659 birthdate: 03-05-1985 Personals Id:3862767
    email ver:G inactive:0 admin:N grpadmin:N annon view:true Online
Dur:42256154
    WL:0 WLPT:0 timeout:null
    advisory_msg:null


Command[1] chk ███████


User not online
███████ ███████ ███████████████ (███████) cv:124) aff:1
ip:71.121.198.129
    WL:0 timeout:null  advisory:null
70919914 ███████       Client version: 124  Admin: 0  Palhelp: 0
Logoff:
2015-08-17
Ip: 71.121.198.129 hard: flash?   cdrom: flash?   mac: flash?
cpu:
flash ewok: flash?
tot_accts: 0
accts:
███ ███████████████ (███████) cv:124) aff:1
ip:71.121.198.129
    WL:0 timeout:null  advisory:null


Warnings
Command[2] get buddies 70919914
███████A, ███████, ███████████
Buddies for uid: 70919914
----███, ███████, ███████████████, created: 2001-01-14
```

USA-PALTALK_000001

created
ip:null, last access: 2001-01-14 last ip:24.228.217.110, country: US
/US
-----████, ████████, █████████████, created: 2001-12-26
creat
ip:null, last access: 2001-12-26 last ip:68.59.230.182, country: US
/US
-----W███, ███████████, created: 2002-06-06 created
ip:172.169.103.166, last access: 2002-06-06 last ip:95.219.89.144,
count      /S
-----█████, ████, █████████████, created: 2002-09-24 created
ip:138.89.81.202, last access: 2002-09-24 last ip:69.121.122.9,
country:
US /VN
-----██████, ██████████, █████████████, created: 2002-11-
11
created ip:208.134.201.19, last access: 2002-11-11 last
ip:98.212.233.11,
country: US /US
-----███████, █████, ████████████████, created: 2003-08-09 created
ip:195.93.48.14, last access: 2003-08-09 last ip:176.253.151.81,
country:
GB /UK
-----██████, ██████████, ███████████████████████, created:
2003-10-02 created ip:203.164.55.52, last access: 2003-10-02 last
ip:22 .        c        AU
-----██████████, █████████, ██████████████, created:
2005-02-05 created ip:172.200.179.76, last access: 2005-02-05 last
ip:198.144.105.218, country: US /GB
-----██████, ███████████, █████████████, created: 2005-03-
04
created ip:209.30.158.193, last access: 2005-03-04 last
ip:107.129.130.107, country: US /US
-----█████, ██████████████, created: 2005-04-03
created ip:80.247.156.241, last access: 2005-04-03 last
ip:68.63.221.109,
country: GB /AF
-----███████████, ███████████████████, created:
2005-1        ed        2.              10 last
ip:73.55.138.151, country: US /US
-----████████, ██████████, █████████████, created: 2005-
11-27
created ip:212.122.238.71, last access: 2005-11-27 last
ip:105.196.185.42,
country: EG /EG
-----████, ███████████, ██████████████████████, created:
2007-04-04 created ip:24.158.35.111, last access: 2007-04-04 last
ip:71.50.123.174, country: US /US

----██████, ██████, ████████████, created: 2007-06-06
created ip:74.53.121.132, last access: 2007-06-06 last
ip:197.199.210.127,
country: US /AQ
----██████, ██████, ██████, ████████████, created:
2007-06-16 created ip:76.173.98.136, last access: 2007-06-16 last
ip:23.242.4.183, country: US /US
----████████, ██████, ████████████, created: 2007-07-
23
created ip:63.231.137.46, last access: 2007-07-23 last
ip:75.161.134.17,
country: US /KZ
----██████, ██████, ████████████, created: 2007-08-18
creat  70.      ,         18 last
ip:73.221.183.235,
country: US /
----██████, ██████, ██████████, created: 2007-08-23 created
ip:208.96.84.243, last access: 2007-08-23 last ip:67.204.228.111,
country:
CA /
----████████, ██████, ██████, ██████████████, created:
2007-11-07 created ip:68.88.193.11, last access: 2007-11-07 last
ip:108.206.185.184, country: US /US
----██████, ██████, ██████, ████████████, created: 2007-12-18
created ip:217.186.122.138, last access: 2007-12-18 last
ip:95.119.250.86,
country: DE /BM
----████████, ██████, ██████, ████████████, created: 2008-
01-07
created ip:68.37.14.20, last access: 2008-01-07 last ip:100.11.207.22,
country: US /US
----██████, ██████, ██████, ████████████, created:
2008-03-07 created ip:66.117.234.234, last access: 2008-03-07 last
ip:72.49.197.187, country: US /US
----██████, ██████, ██████, ██████████, created: 2008-03-18 created
ip:88.213.80.57, last access: 2008-03-18 last ip:79.172.142.209,
country:
SA /
----██████, ██████, ██████████, created: 2008-07-22
created ip:68.228.140.134, last access: 2008-07-22 last
ip:104.178.214.48,
country: US /AF
----██████, ██████, ████████████, created: 2008-08-30
created ip:69.84.58.71, last access: 2008-08-30 last
ip:173.209.211.243,
country: US /US
----██████, ██████, ██████, ████████████, created:
2008-12-24 created ip:97.103.234.224, last access: 2008-12-24 last

ip:46.126.13.40, country: US /SE

----- ███████, ███████, ███████, created: 2009-07-07

created ip:69.47.221.219, last access: 2009-07-07 last
ip:69.47.250.201,

country: US /WW

----- ███████, ███████, ███████, created: 2009-08-28

created ip:24.15.135.89, last access: 2009-08-28 last
ip:195.228.40.106,

country: US /

----- ███████, ███████, ███████, created:
2010-02-19 created ip:93.109.47.63, last access: 2010-02-19 last
ip:175.139.82.126, country: CY /GR

----- ███████, ███████, created: 2010-06-12

created ip:24.112.147.79, last access: 2010-06-12 last
ip:71.121.198.129,

country: US /EG

----- ███████, ███████, ███████, created: 2010-11-06
created

ip:75.65.219.60, last access: 2010-11-06 last ip:50.130.68.40,

country: US

/AF

----- ███████, ███████, ███████, created: 2011-07-10

created ip:173.16.193.148, last access: 2011-07-10 last
ip:173.19.235.29,

country: US /US

----- ███████, ███████, ███████, created: 2011-08-04
created

ip:95.18.70.121, last access: 2011-08-04 last ip:145.133.1.108,

country:

ES /NL

----- ███████, ███████, ███████, created:
2011-09-17 created ip:71.231.144.76, last access: 2011-09-17 last
ip:71.231.155.98, country: US /

----- ███████, ███████, ███████, created: 2011-10-16

created ip:86.161.138.128, last access: 2011-10-16 last
ip:80.5.218.129,

country: GB /UK

----- ███████, ███████, ███████, created: 2012-01-10 created
ip:217.165.51.108, last access: 2012-01-10 last ip:176.205.15.196,

count

----- ███████, ███████, ███████, created:
2012-01-19 created ip:92.3.121.32, last access: 2012-01-19 last
ip:92.3.96.103, country: GB /

----- ███████, ███████, ███████, created: 2012-04-13

USA-PALTALK_000004

created ip:71.240.141.117, last access: 2012-04-13 last
ip:96.25.40.75,
country: US /US
----- ███████, ████████, ████████████████, created: 2012-06-
05
created ip:75.139.240.114, last access: 2012-06-05 last
ip:108.19.105.159,
count : S S
----- ███████████, ██████, ████████████, created: 2012-06-13
created
ip:107.10.44.47, last access: 2012-06-13 last ip:184.56.255.155,
country:
US /EH
----- ██████████, ███████, ████████████████, created: 2012-
07-27
created ip:74.136.8.15, last access: 2012-07-27 last ip:74.143.1.242,
count
----- ██████████, ██████, ██████████████, created: 2012-09-07
created ip:67.247.186.97, last access: 2012-09-07 last
ip:104.229.33.115,
country: US /US
----- ████████████, ██████, ███████████████, created: 2012-10-25
creat        .49      8,             5 last
ip:174.59.186.186,
country: US /
----- ██████████, ████████, █████████████████, created: 2012-12-
03
created ip:65.68.103.6, last access: 2012-12-03 last ip:12.40.34.2,
country: US /US
----- ████████, █████, ██████████████, created: 2012-12-05
created
ip:62.44.135.122, last access: 2012-12-05 last ip:62.198.77.153,
country:
DK /DK
----- ██████████, █████████, ██████████████, created: 2012-12-14
created
ip:68.184.248.16, last access: 2012-12-14 last ip:24.217.75.168,
country:
US /US
----- ██████████, █████████, ███████████████, created: 2012-12-17
creat
ip:75.169.135.82, last access: 2012-12-17 last ip:71.36.71.253,
country:
US /U
----- ██████████, ██████, ██████████████, created: 2013-01-26
created
ip:115.69.55.112, last access: 2013-01-26 last ip:115.69.55.112,
country:

AU /AF
----██████, ██████, ████████, created: 2013-01-30
created ip:184.184.165.169, last access: 2013-01-30 last
ip:64.56.31.145,
country: US /US
----██████, ████████, created: 2013-02-08
created ip:78.149.202.42, last access: 2013-02-08 last
ip:131.227.49.58,
country: GB /GB
----██████, ██████, ████████, created: 2013-03-11
created ip:41.200.83.26, last access: 2013-03-11 last
ip:41.96.125.174,
country: DZ /WW
----██████, ████████, ██████████, created:
2013-03-25 created ip:79.183.139.14, last access: 2013-03-25 last
ip:81.141.75.153, country: IL /WW
----██████, ██████, ████████, created:
2013-03-31 created ip:69.137.209.163, last access: 2013-03-31 last
ip:69.137.209.163, country: US /
----██████, ██████, ████████, created: 2013-05-30
created ip:74.68.138.94, last access: 2013-05-30 last ip:74.68.138.94,
country: US /
----██████, ██████, ████████, created: 2013-
06-20
created ip:117.193.137.115, last access: 2013-06-20 last
ip:11          oun
----████████, ██████, ████████,
created:
2013-07-11 created ip:50.10.127.161, last access: 2013-07-11 last
ip:99.126.22.155, country: US /
----██████, none none, jhghfgf@jhjhg.net, created: 2013-07-28
creat          .26, last access: 2013-07-28 last ip:81.99.54.120,
country: GB /
----██████, ██████, ██████████, created:
2013-08-01 created ip:87.74.72.167, last access: 2013-08-01 last
ip:87.74.72.40, country: GB /IL
----██████, ██████, ████████, created: 2013-08-08
created ip:96.247.71.219, last access: 2013-08-08 last
ip:96.247.60.37,
country: US /
----██████, ██████, ████████, created: 2013-
08-29
created ip:67.2.17.249, last access: 2013-08-29 last ip:67.2.45.180,
countr
----██████, ██████, ████████, created: 2009-11-
13
created ip:70.129.240.237, last access: 2009-11-13 last
ip:24.182.202.155,

country: US /
----- ███████████, ████████, ██████████████, created: 2008-12-
18
created ip:203.220.204.162, last access: 2008-12-18 last
ip:147.69.64.7,
country: AU /AU
----- ███████████, ████████████ ███████████████, created:
2008-06-26 created ip:66.168.254.175, last access: 2008-06-26 last
ip:64.134.29.31, country: US /US
----- ████████, ██████████████, created: 2009-04-18
created ip:121.219.4.62, last access: 2009-04-18 last
ip:114.77.32.225,
country: AU /
----- ██████████, ███████████, █████████████, created: 2009-02-07
created
ip:41.235.244.212, last access: 2009-02-07 last ip:77.234.42.154,
country:
EG /EG
----- ████████████, ███████████, ████████████████, created:
2013-09-16 created ip:216.236.171.14, last access: 2013-09-16 last
ip:216.236.170.252, country: US /US
----- █████████, █████, ██████████████, created: 2013-09-19 created
ip:14        90,   t a          19 last ip:31.187.39.173,
country:
IE /IE
----- ████████████████, ███████████████, created: 2013-10-31
created
ip:85.150.24.172, last access: 2013-10-31 last ip:85.150.24.172,
country:
NL /
----- ██████████████, ██████, █████████, created: 2013-11-13 created
ip:19              ast    ess           13 last ip:199.68.218.47,
country:
US /US
----- ███████████████, ██████████, ██████████████████████,
created:
2013-11-22 created ip:2.220.52.212, last access: 2013-11-22 last
ip:5.71.48.123, country: GB /UK
----- ██████████, ███████████, ████████████████, created: 2013-11-23
created ip:92.238.185.144, last access: 2013-11-23 last
ip:82.39.202.158,
country: GB /UK
----- ███████████, ███████████, ████████████████████, created:
2013-12-09 created ip:67.162.61.243, last access: 2013-12-09 last
ip:98.253.162.67, country: US /
----- ███████████, ██████████, ██████████████, created: 2013-
12-28
created ip:50.101.143.105, last access: 2013-12-28 last

ip:64.231.220.145,
country: CA /CA
----███████, ████████, █████████████, created: 2013-
12-30
created ip:122.58.9.146, last access: 2013-12-30 last
ip:122.61.20.172,
country: NZ /NZ
----███████, ████████, █████████████, created: 2014-
01-20
created ip:76.180.160.50, last access: 2014-01-20 last
ip:76.180.160.50,
country: US /AF
----███████, ████████, █████████████, created: 2014-03-20
creat████.56████, 1████████ 20 last
ip:41.42.196.227,
country: A1 /
----███████, ████████, █████████████, created: 2014-06-
01
created ip:104.33.155.103, last access: 2014-06-01 last
ip:76.94.129.71,
country: US /
----███████, ████, █████████████, created: 2014-06-
10
created ip:59.93.194.35, last access: 2014-06-10 last
ip:117.194.70.146,
count
----███████, ████████, ████████████, created:
2014-06-12 created ip:58.110.52.18, last access: 2014-06-12 last
ip:58.110.49.133, country: AU /AU
----██, ████████, ████████████, created: 2014-06-29
created ip:174.130.22.54, last access: 2014-06-29 last
ip:74.67.92.220,
country: US /
----███, ████, ████████████, created: 2014-08-01 created
ip:88.121.234.62, last access: 2014-08-01 last ip:88.121.234.62,
country:
FR /FR
----███████, ████████, █████████████, created:
2014-0████████3.2████, 1████████7 last
ip:151.240.98.228, country: US /
----███, ████████, ███████████, created:
2014-09-11 created ip:5.81.77.96, last access: 2014-09-11 last
ip:86.186.137.174, country: GB /
----███████, ██████, █████████████, created: 2014-
09-24
created ip:41.67.80.124, last access: 2014-09-24 last
ip:41.217.172.183,
country: EG /

USA-PALTALK_000008

----- ████████, ████, ████████, created: 2014-09-25
created ip:46.162.82.20, last access: 2014-09-25 last ip:46.162.82.20,
country: SE /SE
----- ████████, ████, ████████████, created: 2014-09-27
creat       251   , 1                  last ip:94.204.186.14,
country: MA /MA
----- ████████, ████████, ████████████,
created: 2014-09-29 created ip:108.181.4.56, last access: 2014-09-29
last
ip:10            oun      /
----- ████████, ████████, ████████, created:
2014-11-15 created ip:66.110.242.247, last access: 2014-11-15 last
ip:68.67.246.57, country: US /
----- ████████, ████████, ████████████, created: 2014-11-
15
created ip:173.190.42.242, last access: 2014-11-15 last
ip:173.190.36.218,
country: US /
----- ████████, ████████, ████████, created:
2014-12-24 created ip:88.228.245.86, last access: 2014-12-24 last
ip:88.228.240.178, country: TR /
----- ████████████, ████, ████████, created: 2015-02-
03
created ip:74.111.117.101, last access: 2015-02-03 last
ip:96.235.45.65,
count            S
----- ████████, ████, ████████, created: 2015-02-15 created
ip:66.87.76.20, last access: 2015-02-15 last ip:66.87.76.20, country:
US
/US
----- ████████, ████, ████████████, created: 2015-02-
18
created ip:205.197.242.147, last access: 2015-02-18 last
ip:205.197.242.147, country: US /US
----- ████████, ████████, ████████, created: 2015-02-21
created ip:67.84.19.226, last access: 2015-02-21 last ip:67.84.18.147,
country: US /
----- ████████, ████, ████████, created: 2015-03-01
create
ip:24.247.190.115, last access: 2015-03-01 last ip:24.247.190.115,
country: US /US
----- ████████, ████████, ████████, created: 2015-03-24
created
ip:50.132.28.93, last access: 2015-03-24 last ip:73.35.205.17,
country: US
/
----- ████████, ████████, ████████████, created:
2015-04-09 created ip:37.191.159.105, last access: 2015-04-09 last

```
ip:37.191.150.254, country: NO /
----███████████, ████, ███████████████████, created: 2015-04-21
created ip:86.98.65.97, last access: 2015-04-21 last ip:217.165.2.212,
country: AE /AE
----████████████, ██████, ████████████████, created:
2015-04-29 created ip:197.33.80.23, last access: 2015-04-29 last
ip:197.33.12.168, country: EG /
----███████, ██████████████████████, created: 2015-05-14
created ip:73.172.105.7, last access: 2015-05-14 last
ip:71.121.198.129,
country: US /
----███████, ████████████, ████████████████, created: 2015-05-21
created ip:76.255.221.186, last access: 2015-05-21 last
ip:24.237.251.96,
country: US /
----███████, █████, █████████████, created: 2015-05-31 created
ip:24.44.196.205, last access: 2015-05-31 last ip:24.44.196.205,
country:
US /US
----███████████, ██████, ████████████████, created: 2015-06-
28
created ip:197.33.34.47, last access: 2015-06-28 last
ip:197.33.77.236,
country: EG /EG
Total: 103
Command[3] ui 70919914


User Info Stored in the Database
================================
Uid: ████    Nick: █████████    Version:124 Aff Id:1 Namespace: 0
Allow
adult:Y Parent_uid:████████
Name: none none Email:████████████████    hds:EEF49A17
Admin: N  Palhelp: N  Em███████il confirm code: 2087
has_superimpic:true has_profilepic:false annon view:true
Last ip:71.121.198.129  Country at reg:US  Personals Id:███████ Parent
Uid:59232181
Virtual gifts,   credits_avail: 0 ios_credits_avail: 0
android_credits_avail: 0 # gifts sent: 692 credits_sent: 0 #
gifts_received: 1 credits_received: 25 highest crown: 0 privacy:0
Created-2010-06-12 10:47:00.0 last on-2015-08-17 04:18:00.0
logins:8659
Online Dur:42256154 Inactive:false birthdate: ████████
refc: 0 pagc: 0 advc: 0 dev first: null dev last: flash?
Owns group: 3603272: Relax Joy Connect Spirits: last opened: 2015-06-
02
```

Subscriber Info
===============
Pid: 512 SubId: ███████   SubProd: extreme  Desc: 1 Month of Paltalk
Extreme Service for just $9.95 Source: mptweb  Status: *** CANCELED
***
        Started: 2015-07-05 Expires: 2015-08-04 Renew: C Auto Renew: C
Offer
Type: direct
        Pay type: CyberSource
        Comments:
        2015-07-09     ██████ (paltalk):
                Reason: cancel_sub: Manage Accounts SubID: 7676236
                Adm R    n: Sub already cancelled on cs
        2015-07-09     ██████ (paltalk):
                Reason: cancel_sub: Manage Accounts SubID: 7676236
                Adm Reason: Sub already cancelled on cs
Pid: 8071 SubId: ███████   SubProd: papertowns  Desc: Sticker Pack:
Paper
Towns Source: mptweb  Status: Active
        Started: 2015-07-10 Expires: 2025-07-07 Renew: U Auto Renew: N
Offer
Type: direct
        Id: ███████    Free acct given by: 0 reason: vgift
Pid: 8070 Subid: ███████   SubProd: minions  Desc: Sticker Pack:
Minions
Source: mptweb  Status: Active
        Started: 2015-07-10 Expires: 2025-07-07 Renew: U Auto Renew: N
Offer
Type: direct
        Id: ███████    Free acct given by: 0 reason: vgift
Pid: 8055 Subid: ███████   SubProd: military  Desc: Sticker Pack:
Military
Pride Source: mptweb  Status: *** CANCELED ***
        Started: 2015-07-05 Expires: 2025-07-02 Renew: C Auto Renew: C
Offer
Type: direct
        Id: ███████    Free acct given by: 0 reason: vgift
Pid: 8047 Subid: ███████   SubProd: rageface  Desc: Sticker Pack: Rage
Face Source: mptweb  Status: Active
        Started: 2015-04-17 Expires: 2025-04-14 Renew: U Auto Renew: N
Offer
Type: direct
        Id: ███████    Free acct given by: 0 reason: vgift
Pid: 8053 Subid: ███████   SubProd: millertime  Desc: Sticker Pack:
Miller
Time Source: mptweb  Status: Active
        Started: 2015-03-04 Expires: 2025-03-01 Renew: U Auto Renew: N

Offer
Type: direct
        Id: ████████   Free acct given by: 0 reason: vgift
Pid: 8027  Subid: ██████   SubProd: bemine  Desc: Sticker Pack: Be
Mine
Source: mptweb  Status: Active
        Started: 2014-02-14 Expires: 2024-02-12 Renew: U Auto Renew: N
Offer
Type: direct
        Id: ████████   acct given by: 0 reason: vgift
Pid: 8005  Subid: ██████   SubProd: hammy  Desc: Sticker Pack: Hammy
Hamster Source: mptweb  Status: Active
        Started: 2014-01-27 Expires: 2024-01-25 Renew: U Auto Renew: N
Offer
Type: direct
        Id: ████████   Free acct given by: 0 reason: vgift
Pid: 8004  Subid: ██████   SubProd: frogfun  Desc: Sticker Pack: Frog
Fun
Source: mptweb  Status: Active
        Started: 2014-01-26 Expires: 2024-01-24 Renew: U Auto Renew: N
Offer
Type: direct
        Id: ████████   Free acct given by: 0 reason: vgift
Pid: 8000  Subid: ██████   SubProd: carebear  Desc: Sticker Pack: Care
Bear Source: mptweb  Status: Active
        Started: 2014-01-18 Expires: 2024-01-16 Renew: U Auto Renew: N
Offer
Type: direct
        Id: ████████   Free acct given by: 0 reason: vgift
sub_id: 3705371  product_id: 242  product_desc: 500 Additional Virtual
Gift Credits for Just $10!
sub_id: ██████   product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ██████   product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ██████   product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ██████   product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ██████   product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ██████   product_id: 220  product_desc: $5 for 100 Virtual
Gift

```
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 220  product_desc: $5 for 100 Virtual
Gift
Credits
sub_id: ████      product_id: 221  product_desc: $20 for 500 Virtual
Gift
Credits
sub_id: ████      product_id: 1100  product_desc: 100 Credits for only
$4.
<br>Buy Credits. Send gifts. Get Status.
sub_id: ████      product_id: 1100  product_desc: 100 Credits for only
$4.
<br>Buy Credits. Send gifts. Get Status.
sub_id: ████      product_id: 242  product_desc: 500 Additional Virtual
Gift Cred    or Just $10!
sub_id: ████      product_id: 221  product_desc: $20 for 500 Virtual
Gift
Credits
sub_id: ████      product_id: 242  product_desc: 500 Additional Virtual
Gift Credits for Just $10! *** CANCELED ***
trialpay:         2015-05-11  Credits: 2
trialpay:         2015-05-11  Credits: 2
trialpay:         2015-05-11  Credits: 2
===============
```

USA-PALTALK_000013

```
Restrictions
==============
User is not restricted by the ban command
db slvl on uid or sludge not found
db slvl on mid not found, because no mid


Login Denials Due to Bans
===================
5801 date: 2015-06-30 ctr: 57 Login not fully completed.  crc sweep
because either figit or build not entered
6600 date: 2015-04-21 ctr: 72 ducket not replied to
5901 date: 2015-03-23 ctr: 1 CRC error - crcfail
5906 date: 2015-03-23 ctr: 1 CRC error - number format exc in
decryption
5202 date: 2014-10-20 ctr: 1 The version of the event did not match
the
version of the event they logged in with
5903 date: 2013-08-23 ctr: 20 CRC error - build mismatch
5614 date: 2013-04-23 ctr: 1 Attempt to login with admin acct on a
machine
whose device id is not white listed
6502 date: 2013-04-03 ctr: 3 Dyncode isVM.SMBIOS violation


Online Info:   Offline
======================
User is offline




IP history..............
=========================
24.112.147.79   Jun 12 2010 11:49AM    120849
24.112.147.79   Jun 12 2010 05:10PM    9845
24.112.147.79   Jun 12 2010 06:04PM    2678
24.112.147.79   Jun 12 2010 10:30PM    8783
24.112.147.79   Jun 13 2010 03:11AM    16816
24.112.147.79   Jun 13 2010 03:23AM    593
24.112.147.79   Jun 13 2010 03:44PM    12771
24.112.147.79   Jun 13 2010 07:07PM    7403
24.112.147.79   Jun 14 2010 02:49PM    65710
24.112.147.79   Jun 15 2010 03:02PM    5570
24.112.147.79   Jun 15 2010 06:28PM    12072
24.112.147.79   Jun 16 2010 03:25AM    15492
```

USA-PALTALK_000014

```
24.112.147.79   Jun 16 2010 07:46AM   15645
24.112.147.79   Jun 17 2010 06:44AM   25867
24.112.147.79   Jun 17 2010 11:47PM   48591
24.112.147.79   Jun 18 2010 05:05AM   18988
24.112.147.79   Jun 18 2010 10:17AM   1653
24.112.147.79   Jun 18 2010 12:37PM   2346
24.112.147.79   Jun 19 2010 12:03AM   19382
24.112.147.79   Jun 19 2010 04:35AM   16348
24.112.147.79   Jun 19 2010 10:44AM   20071
24.112.147.79   Jun 19 2010 03:54PM   483
24.112.147.79   Jun 19 2010 05:00PM   584673
24.112.147.79   Jun 19 2010 05:52PM   3155
24.112.147.79   Jun 19 2010 09:19PM   12160
24.112.147.79   Jun 19 2010 11:38PM   6484
24.112.147.79   Jun 20 2010 12:02AM   56
24.112.147.79   Jun 20 2010 05:30AM   11
24.112.147.79   Jun 20 2010 06:23AM   192
24.112.147.79   Jun 20 2010 07:31PM   5198
24.112.147.79   Jun 20 2010 08:12PM   251
24.112.147.79   Jun 20 2010 08:22PM   597
24.112.147.79   Jun 21 2010 12:01AM   19
24.112.147.79   Jun 21 2010 12:01AM   13144
24.112.147.79   Jun 21 2010 01:16AM   3896
24.112.147.79   Jun 21 2010 01:22AM   12
24.112.147.79   Jun 21 2010 10:59PM   9187
24.112.147.79   Jun 22 2010 12:29AM   5414
24.112.147.79   Jun 22 2010 04:32AM   4971
24.112.147.79   Jun 23 2010 01:24AM   52317
24.112.147.79   Jun 23 2010 12:52PM   4166
24.112.147.79   Jun 24 2010 12:09AM   14969
24.112.147.79   Jun 24 2010 04:46AM   12733
67.85.85.182    Jun 24 2010 09:25AM   99
24.112.147.79   Jun 24 2010 02:19PM   7678
24.112.147.79   Jun 24 2010 07:32PM   18392
24.112.147.79   Jun 24 2010 10:23PM   4947
24.112.147.79   Jun 25 2010 12:58AM   9029
24.112.147.79   Jun 25 2010 04:09AM   4735
24.112.147.79   Jun 25 2010 05:18AM   4169
24.112.147.79   Jun 25 2010 06:29AM   8
24.112.147.79   Jun 25 2010 06:30AM   37
24.112.147.79   Jun 25 2010 04:18PM   3325
24.112.147.79   Jun 25 2010 04:19PM   22
24.112.147.79   Jun 26 2010 12:33AM   113143
24.112.147.79   Jun 26 2010 12:36AM   4
24.112.147.79   Jun 26 2010 12:37AM   2
24.112.147.79   Jun 26 2010 02:40AM   7370
24.112.147.79   Jun 26 2010 08:49PM   33578
24.112.147.79   Jun 27 2010 04:28PM   57849
```

**USA-PALTALK_000015**

```
24.112.147.79    Jun 28 2010 12:20AM    19560
24.112.147.79    Jun 28 2010 03:42PM    45422
24.112.147.79    Jun 29 2010 12:48AM    32550
24.112.147.79    Jun 29 2010 02:42AM    6269
24.112.147.79    Jun 29 2010 03:22AM    2391
24.112.147.79    Jun 29 2010 08:05AM    16258
24.112.147.79    Jun 29 2010 11:33PM    123
24.112.147.79    Jun 29 2010 11:50PM    119
24.112.147.79    Jun 30 2010 12:16AM    92
24.112.147.79    Jun 30 2010 12:18AM    119
24.112.147.79    Jun 30 2010 02:00AM    24
24.112.147.79    Jun 30 2010 02:01AM    12
24.112.147.79    Jun 30 2010 03:04AM    3786
24.112.147.79    Jun 30 2010 01:45PM    8
24.112.147.79    Jun 30 2010 03:15PM    9
24.112.147.79    Jun 30 2010 03:16PM    9
24.112.147.79    Jun 30 2010 03:38PM    1345
24.112.147.79    Jun 30 2010 03:53PM    784
24.112.147.79    Jun 30 2010 05:44PM    6386
24.112.147.79    Jul  1 2010 03:43PM    71827
24.112.147.79    Jul  2 2010 12:54AM    11645
24.112.147.79    Jul  2 2010 01:22AM    1630
24.112.147.79    Jul  2 2010 02:15AM    2886
24.112.147.79    Jul  2 2010 12:38PM    1360
24.112.147.79    Jul  2 2010 03:05PM    7
24.112.147.79    Jul  2 2010 06:45PM    230
66.197.235.23    Jul  2 2010 09:45PM    20
92.48.96.225     Jul  2 2010 10:11PM    62
92.48.96.225     Jul  2 2010 10:29PM    1092
24.112.147.79    Jul  3 2010 06:16AM    26075
24.112.147.79    Jul  3 2010 03:49PM    647
24.112.147.79    Jul  3 2010 07:29PM    9673
24.112.147.79    Jul  4 2010 01:51AM    221
24.112.147.79    Jul  4 2010 02:52AM    119
24.112.147.79    Jul  5 2010 10:41AM    114464
24.112.147.79    Jul  5 2010 04:36PM    14833
24.112.147.79    Jul  5 2010 06:57PM    29
24.112.147.79    Jul  5 2010 07:03PM    15
24.112.147.79    Jul  5 2010 11:44PM    15017
24.112.147.79    Jul  6 2010 12:05AM    15
24.112.147.79    Jul  6 2010 06:16AM    12994
24.112.147.79    Jul  6 2010 02:10PM    119
24.112.147.79    Jul  7 2010 12:39AM    2696
24.112.147.79    Jul  7 2010 06:58AM    10736
24.112.147.79    Jul  7 2010 08:24AM    100
24.112.147.79    Jul  8 2010 04:46AM    5119
24.112.147.79    Jul  8 2010 09:10AM    15812
24.112.147.79    Jul  8 2010 01:38PM    7448
```

**USA-PALTALK_000016**

```
24.112.147.79    Jul  8 2010 11:43PM    3290
24.112.147.79    Jul  8 2010 11:58PM    876
24.112.147.79    Jul  9 2010 12:33AM    2079
24.112.147.79    Jul  9 2010 03:53AM    2743
24.112.147.79    Jul  9 2010 06:39AM    8568
24.112.147.79    Jul  9 2010 10:14PM    36832
24.112.147.79    Jul  9 2010 10:18PM    234
24.112.147.79    Jul  9 2010 10:19PM    41
24.112.147.79    Jul  9 2010 10:43PM    438
24.112.147.79    Jul 10 2010 12:32AM    5199
24.112.147.79    Jul 10 2010 06:17AM    20688
24.112.147.79    Jul 11 2010 05:41AM    52550
24.112.147.79    Jul 11 2010 12:18PM    3101
24.112.147.79    Jul 11 2010 02:43PM    119
24.112.147.79    Jul 12 2010 03:21PM    88572
24.112.147.79    Jul 12 2010 11:03PM    119
24.112.147.79    Jul 13 2010 01:55AM    10280
24.112.147.79    Jul 13 2010 03:08AM    65
24.112.147.79    Jul 14 2010 12:03AM    134
24.112.147.79    Jul 14 2010 07:11AM    25678
24.112.147.79    Jul 14 2010 02:11PM    5338
24.112.147.79    Jul 14 2010 04:41PM    27
24.112.147.79    Jul 14 2010 10:38PM    21341
24.112.147.79    Jul 15 2010 12:06AM    4681
24.112.147.79    Jul 15 2010 01:02AM    2200
24.112.147.79    Jul 15 2010 01:14AM    700
24.112.147.79    Jul 15 2010 01:18AM    219
24.112.147.79    Jul 15 2010 03:11AM    6738
24.112.147.79    Jul 15 2010 11:34PM    119
24.112.147.79    Jul 16 2010 02:17AM    8671
24.112.147.79    Jul 16 2010 04:30AM    7978
24.112.147.79    Jul 16 2010 11:37AM    58
24.112.147.79    Jul 16 2010 01:28PM    6658
24.112.147.79    Jul 17 2010 01:09PM    51441
24.112.147.79    Jul 17 2010 03:51PM    8755
24.112.147.79    Jul 17 2010 06:17PM    7352
24.112.147.79    Jul 18 2010 01:20AM    3379
24.112.147.79    Jul 19 2010 12:13PM    81270
24.112.147.79    Jul 20 2010 11:39AM    48943
24.112.147.79    Jul 20 2010 11:47AM    118
24.112.147.79    Jul 20 2010 09:48PM    0
24.112.147.79    Jul 20 2010 11:57PM    7713
24.112.147.79    Jul 21 2010 04:49AM    17143
24.112.147.79    Jul 21 2010 01:10PM    6242
85.17.58.131     Jul 21 2010 11:46PM    0
24.112.147.79    Jul 22 2010 11:54AM    43618
24.112.147.79    Jul 22 2010 09:28PM    398
24.112.147.79    Jul 23 2010 01:02AM    12830
```

**USA-PALTALK_000017**

```
24.112.147.79    Jul 23 2010 05:36AM    15179
24.112.147.79    Jul 23 2010 09:41AM    119
24.112.147.79    Jul 23 2010 11:03AM    4317
24.112.147.79    Jul 23 2010 11:23AM    43
24.112.147.79    Jul 23 2010 11:25AM    102
24.112.147.79    Jul 23 2010 12:55PM    3877
24.112.147.79    Jul 23 2010 05:18PM    6417
24.112.147.79    Jul 24 2010 01:48AM    115
24.112.147.79    Jul 24 2010 12:29PM    38435
24.112.147.79    Jul 25 2010 01:11AM    1942
24.112.147.79    Jul 25 2010 11:46AM    33240
24.112.147.79    Jul 25 2010 01:58PM    119
24.112.147.79    Jul 25 2010 02:00PM    123
24.112.147.79    Jul 25 2010 07:31PM    19035
24.112.147.79    Jul 25 2010 09:16PM    4537
24.112.147.79    Jul 26 2010 05:18AM    9724
24.112.147.79    Jul 26 2010 11:01AM    13
24.112.147.79    Jul 27 2010 04:22AM    23000
24.112.147.79    Jul 28 2010 12:33AM    4308
24.112.147.79    Jul 28 2010 03:09AM    9097
24.112.147.79    Jul 29 2010 05:39AM    26854
24.112.147.79    Jul 29 2010 10:23PM    1223
24.112.147.79    Jul 30 2010 01:47AM    12220
24.112.147.79    Jul 30 2010 04:46AM    8909
24.112.147.79    Jul 30 2010 04:53AM    8
24.112.147.79    Jul 30 2010 06:03AM    2219
24.112.147.79    Jul 30 2010 11:36AM    1491
24.112.147.79    Jul 30 2010 04:01PM    9
24.112.147.79    Jul 31 2010 01:54AM    17
24.112.147.79    Jul 31 2010 05:00AM    10971
24.112.147.79    Aug  1 2010 07:17AM    13694
24.112.147.79    Aug  1 2010 08:32PM    26605
24.112.147.79    Aug  2 2010 07:23AM    19015
24.112.147.79    Aug  2 2010 11:37AM    49
24.112.147.79    Aug  3 2010 04:23AM    19871
24.112.147.79    Aug  3 2010 12:53PM    3097
24.112.147.79    Aug  4 2010 02:59AM    18329
24.112.147.79    Aug  4 2010 04:27AM    10
24.112.147.79    Aug  4 2010 11:32AM    10
24.112.147.79    Aug  4 2010 11:56AM    14
24.112.147.79    Aug  4 2010 10:38PM    5213
24.112.147.79    Aug  6 2010 04:11AM    6196
24.112.147.79    Aug  6 2010 01:28PM    16845
24.112.147.79    Aug  8 2010 06:59AM    16989
24.112.147.79    Aug  8 2010 01:41PM    119
24.112.147.79    Aug  8 2010 02:27PM    2222
24.112.147.79    Aug  8 2010 04:00PM    5557
24.112.147.79    Aug  9 2010 06:22AM    9783
```

**USA-PALTALK_000018**

```
24.112.147.79   Aug  9 2010 10:05PM   6
24.112.147.79   Aug 10 2010 01:30AM   2610
24.112.147.79   Aug 10 2010 02:54AM   4020
24.112.147.79   Aug 10 2010 05:53AM   10730
24.112.147.79   Aug 10 2010 01:18PM   5541
24.112.147.79   Aug 11 2010 01:58AM   660
24.112.147.79   Aug 11 2010 02:52AM   3222
24.112.147.79   Aug 12 2010 09:55PM   39
24.112.147.79   Aug 12 2010 10:00PM   119
24.112.147.79   Aug 13 2010 04:27PM   2493
24.112.147.79   Aug 15 2010 03:57AM   116
24.112.147.79   Aug 15 2010 05:42AM   6257
24.112.147.79   Aug 15 2010 03:51PM   10709
24.112.147.79   Aug 15 2010 04:29PM   2230
24.112.147.79   Aug 16 2010 02:59AM   6
24.112.147.79   Aug 16 2010 11:14PM   119
24.112.147.79   Aug 16 2010 11:26PM   745
24.112.147.79   Aug 16 2010 11:29PM   126
24.112.147.79   Aug 17 2010 03:11AM   13239
24.112.147.79   Aug 17 2010 12:37PM   2205
24.112.147.79   Aug 17 2010 06:39PM   611
24.112.147.79   Aug 17 2010 09:58PM   2856
24.112.147.79   Aug 18 2010 03:06AM   5692
24.112.147.79   Aug 18 2010 01:01PM   35698
24.112.147.79   Aug 19 2010 06:12AM   4347
24.112.147.79   Aug 19 2010 12:38PM   5551
24.112.147.79   Aug 19 2010 10:34PM   233
24.112.147.79   Aug 20 2010 02:08PM   56030
24.112.147.79   Aug 21 2010 01:15AM   1691
24.112.147.79   Aug 21 2010 01:21AM   0
24.112.147.79   Aug 21 2010 03:50AM   8917
24.112.147.79   Aug 21 2010 03:54AM   26
24.112.147.79   Aug 21 2010 05:05AM   3790
24.112.147.79   Aug 21 2010 06:06AM   119
24.112.147.79   Aug 21 2010 07:03PM   3775
24.112.147.79   Aug 21 2010 07:22PM   118
24.112.147.79   Aug 22 2010 01:51AM   41
24.112.147.79   Aug 22 2010 01:53AM   119
24.112.147.79   Aug 22 2010 03:14AM   4818
24.112.147.79   Aug 22 2010 06:39PM   15639
24.112.147.79   Aug 23 2010 05:29AM   13006
24.112.147.79   Aug 23 2010 12:15PM   116
24.112.147.79   Aug 23 2010 10:33PM   4106
24.112.147.79   Aug 23 2010 10:53PM   263
24.112.147.79   Aug 24 2010 01:58AM   11090
24.112.147.79   Aug 24 2010 05:20AM   12086
24.112.147.79   Aug 24 2010 12:00PM   118
24.112.147.79   Aug 24 2010 12:52PM   2561
```

**USA-PALTALK_000019**

```
24.112.147.79    Aug 24 2010 11:06PM    119
24.112.147.79    Aug 24 2010 11:16PM    579
24.112.147.79    Aug 25 2010 05:04AM    20833
24.112.147.79    Aug 25 2010 10:07PM    43
24.112.147.79    Aug 25 2010 10:09PM    99
24.112.147.79    Aug 26 2010 02:16AM    119
24.112.147.79    Aug 26 2010 03:08AM    2878
24.112.147.79    Aug 26 2010 11:14AM    554
24.112.147.79    Aug 27 2010 04:28AM    15321
24.112.147.79    Aug 27 2010 12:26PM    119
24.112.147.79    Aug 27 2010 01:28PM    119
24.112.147.79    Aug 27 2010 04:43PM    11672
24.112.147.79    Aug 28 2010 04:49AM    12455
24.112.147.79    Aug 29 2010 03:58AM    17
24.112.147.79    Aug 29 2010 03:59AM    16
24.112.147.79    Aug 29 2010 07:10AM    11437
24.112.147.79    Aug 29 2010 12:33PM    13
24.112.147.79    Aug 29 2010 01:12PM    2288
24.112.147.79    Aug 29 2010 01:31PM    18
24.112.147.79    Aug 29 2010 01:33PM    10
24.112.147.79    Aug 29 2010 01:34PM    15
24.112.147.79    Aug 29 2010 01:37PM    12
24.112.147.79    Aug 29 2010 01:39PM    22
24.112.147.79    Aug 29 2010 10:31PM    12252
24.112.147.79    Aug 30 2010 04:40AM    19990
24.112.147.79    Aug 30 2010 12:57PM    3422
24.112.147.79    Aug 31 2010 06:55AM    27422
24.112.147.79    Aug 31 2010 01:03PM    20786
24.112.147.79    Sep  1 2010 03:35AM    20325
24.112.147.79    Sep  1 2010 09:37PM    118
24.112.147.79    Sep  2 2010 12:47AM    11274
24.112.147.79    Sep  2 2010 02:49AM    7295
24.112.147.79    Sep  2 2010 07:32AM    6798
24.112.147.79    Sep  2 2010 12:14PM    5459
68.55.209.246    Sep  2 2010 04:45PM    79
24.112.147.79    Sep  2 2010 10:32PM    4309
24.112.147.79    Sep  3 2010 01:27AM    5120
24.112.147.79    Sep  3 2010 04:51AM    8333
24.112.147.79    Sep  3 2010 03:01PM    7992
68.55.209.246    Sep  3 2010 08:19PM    252
24.112.147.79    Sep  4 2010 02:37AM    2329
24.112.147.79    Sep  4 2010 11:51AM    33170
24.112.147.79    Sep  4 2010 12:02PM    602
24.112.147.79    Sep  4 2010 07:24PM    12352
24.112.147.79    Sep  5 2010 01:07AM    316
24.112.147.79    Sep  5 2010 06:44AM    119
24.112.147.79    Sep  5 2010 08:17AM    5164
24.112.147.79    Sep  5 2010 12:35PM    4448
```

**USA-PALTALK_000020**

```
24.112.147.79     Sep  5 2010 06:22PM     18581
24.112.147.79     Sep  6 2010 12:32AM     7570
24.112.147.79     Sep  6 2010 04:05AM     1598
24.112.147.79     Sep  6 2010 01:20PM     6375
24.112.147.79     Sep  7 2010 02:53AM     119
24.112.147.79     Sep  7 2010 04:16AM     4858
24.112.147.79     Sep  7 2010 04:18AM     10
24.112.147.79     Sep  7 2010 11:53AM     119
24.112.147.79     Sep  7 2010 12:42PM     2810
24.112.147.79     Sep  7 2010 10:09PM     376
24.112.147.79     Sep  8 2010 03:41AM     19947
24.112.147.79     Sep  8 2010 12:48PM     4292
24.112.147.79     Sep  9 2010 03:54AM     19695
24.112.147.79     Sep  9 2010 01:06PM     6785
24.112.147.79     Sep 10 2010 06:20AM     5547
24.112.147.79     Sep 10 2010 01:14PM     7449
24.112.147.79     Sep 10 2010 06:37PM     9127
24.112.147.79     Sep 11 2010 03:58AM     11456
24.112.147.79     Sep 11 2010 05:48AM     2313
24.112.147.79     Sep 11 2010 12:18PM     4983
24.112.147.79     Sep 11 2010 03:19PM     6109
24.112.147.79     Sep 11 2010 05:13PM     1947
24.112.147.79     Sep 12 2010 05:20AM     15249
24.112.147.79     Sep 12 2010 10:29AM     2334
24.112.147.79     Sep 12 2010 10:43AM     318
24.112.147.79     Sep 12 2010 12:49PM     7570
24.112.147.79     Sep 12 2010 12:51PM     0
24.112.147.79     Sep 12 2010 01:35PM     2589
24.112.147.79     Sep 13 2010 05:23AM     114
24.112.147.79     Sep 13 2010 06:20AM     3373
24.112.147.79     Sep 13 2010 12:43PM     3773
24.112.147.79     Sep 14 2010 03:54AM     23406
24.112.147.79     Sep 14 2010 08:14AM     3264
24.112.147.79     Sep 14 2010 10:42AM     2739
24.112.147.79     Sep 14 2010 12:31PM     3063
24.112.147.79     Sep 14 2010 09:16PM     118
24.112.147.79     Sep 14 2010 11:39PM     8558
24.112.147.79     Sep 15 2010 03:04AM     5406
24.112.147.79     Sep 15 2010 03:26AM     119
24.112.147.79     Sep 15 2010 09:25PM     115
24.112.147.79     Sep 15 2010 09:37PM     119
24.112.147.79     Sep 16 2010 02:33AM     17646
24.112.147.79     Sep 16 2010 02:42AM     119
24.112.147.79     Sep 16 2010 03:12AM     19
24.112.147.79     Sep 16 2010 03:19AM     119
24.112.147.79     Sep 16 2010 03:58AM     2290
24.112.147.79     Sep 16 2010 04:05AM     101
24.112.147.79     Sep 16 2010 08:09AM     14603
```

**USA-PALTALK_000021**

```
24.112.147.79    Sep 16 2010 12:50PM    7319
24.112.147.79    Sep 17 2010 12:07AM    10597
24.112.147.79    Sep 17 2010 01:38AM    4896
24.112.147.79    Sep 17 2010 05:32AM    13208
24.112.147.79    Sep 17 2010 03:05PM    555
24.112.147.79    Sep 17 2010 05:09PM    2407
24.112.147.79    Sep 18 2010 02:49AM    5762
24.112.147.79    Sep 18 2010 03:22AM    119
24.112.147.79    Sep 18 2010 10:17AM    24823
24.112.147.79    Sep 18 2010 11:58AM    4908
24.112.147.79    Sep 18 2010 05:10PM    118
24.112.147.79    Sep 18 2010 08:39PM    12095
24.112.147.79    Sep 18 2010 09:58PM    114
24.112.147.79    Sep 19 2010 06:02AM    28360
24.112.147.79    Sep 19 2010 01:02PM    9631
24.112.147.79    Sep 19 2010 01:28PM    119
24.112.147.79    Sep 21 2010 06:20AM    146868
24.112.147.79    Sep 21 2010 11:38AM    0
24.112.147.79    Sep 21 2010 11:39AM    0
24.112.147.79    Sep 22 2010 02:31AM    14057
24.112.147.79    Sep 22 2010 01:25PM    12783
24.112.147.79    Sep 23 2010 12:57AM    41
24.112.147.79    Sep 23 2010 01:00AM    119
24.112.147.79    Sep 23 2010 04:23AM    12152
24.112.147.79    Sep 23 2010 10:10AM    7914
24.112.147.79    Sep 24 2010 07:09AM    5309
24.112.147.79    Sep 24 2010 06:46PM    19808
24.112.147.79    Sep 25 2010 08:48AM    22456
24.112.147.79    Sep 25 2010 07:47PM    11237
24.112.147.79    Sep 25 2010 09:59PM    7938
24.112.147.79    Sep 25 2010 11:51PM    116
24.112.147.79    Sep 26 2010 05:00AM    17836
24.112.147.79    Sep 26 2010 01:48PM    3152
24.112.147.79    Sep 26 2010 04:31PM    4502
24.112.147.79    Sep 27 2010 05:30AM    14351
24.112.147.79    Sep 27 2010 11:38AM    5547
24.112.147.79    Sep 28 2010 05:20AM    15707
24.112.147.79    Sep 28 2010 11:38AM    3297
24.112.147.79    Sep 28 2010 12:10PM    119
24.112.147.79    Sep 29 2010 02:32AM    51706
24.112.147.79    Sep 29 2010 11:01AM    998
24.112.147.79    Sep 30 2010 03:09PM    44
24.112.147.79    Sep 30 2010 03:12PM    119
24.112.147.79    Oct  1 2010 02:02AM    119
24.112.147.79    Oct  1 2010 05:25AM    10732
24.112.147.79    Oct  1 2010 09:56AM    118
24.112.147.79    Oct  1 2010 04:38PM    24104
24.112.147.79    Oct  2 2010 03:15AM    5558
```

**USA-PALTALK_000022**

```
24.112.147.79    Oct  2 2010 02:39PM    115
24.112.147.79    Oct  2 2010 05:37PM    10685
24.112.147.79    Oct  2 2010 06:33PM    680
24.112.147.79    Oct  2 2010 09:38PM    9839
24.112.147.79    Oct  3 2010 07:35AM    8193
24.112.147.79    Oct  3 2010 04:08PM    2391
24.112.147.79    Oct  4 2010 01:32AM    32975
24.112.147.79    Oct  4 2010 04:08AM    9328
24.112.147.79    Oct  4 2010 10:49AM    3766
24.112.147.79    Oct  5 2010 04:42AM    9665
24.112.147.79    Oct  5 2010 06:35AM    2421
24.112.147.79    Oct  5 2010 10:15PM    30
24.112.147.79    Oct  5 2010 10:17PM    119
24.112.147.79    Oct  6 2010 05:02AM    24290
24.112.147.79    Oct  6 2010 08:28AM    12073
24.112.147.79    Oct  6 2010 02:51PM    17388
24.112.147.79    Oct  6 2010 04:10PM    4731
24.112.147.79    Oct  7 2010 01:17AM    14909
24.112.147.79    Oct  8 2010 01:00AM    114
24.112.147.79    Oct  8 2010 03:51AM    10249
24.112.147.79    Oct  9 2010 08:33AM    64252
24.112.147.79    Oct  9 2010 10:29AM    115
24.112.147.79    Oct  9 2010 01:00PM    5664
24.112.147.79    Oct  9 2010 02:35PM    2376
24.112.147.79    Oct 10 2010 08:58AM    58709
24.112.147.79    Oct 11 2010 03:04AM    44359
24.112.147.79    Oct 11 2010 09:34PM    38
24.112.147.79    Oct 11 2010 09:37PM    119
24.112.147.79    Oct 11 2010 10:33PM    3157
24.112.147.79    Oct 12 2010 11:43AM    3832
24.112.147.79    Oct 12 2010 01:09PM    2622
24.112.147.79    Oct 13 2010 03:40AM    16464
24.112.147.79    Oct 13 2010 05:11AM    4746
24.112.147.79    Oct 13 2010 08:09AM    1053
24.112.147.79    Oct 13 2010 01:16PM    3050
24.112.147.79    Oct 13 2010 02:04PM    2406
24.112.147.79    Oct 14 2010 05:03AM    12641
24.112.147.79    Oct 15 2010 07:35AM    23057
24.112.147.79    Oct 15 2010 12:56PM    2305
24.112.147.79    Oct 16 2010 04:36AM    50625
24.112.147.79    Oct 17 2010 10:02AM    54797
24.112.147.79    Oct 18 2010 01:44AM    5728
24.112.147.79    Oct 18 2010 06:12AM    15915
24.112.147.79    Oct 18 2010 11:21AM    6300
24.112.147.79    Oct 19 2010 01:26AM    13027
24.112.147.79    Oct 19 2010 11:32PM    4199
24.112.147.79    Oct 20 2010 05:02AM    4772
24.112.147.79    Oct 20 2010 10:47AM    5493
```

USA-PALTALK_000023

```
24.112.147.79    Oct 20 2010 11:30AM    1858
24.112.147.79    Oct 21 2010 05:09AM    14111
24.112.147.79    Oct 21 2010 09:27AM    5173
24.112.147.79    Oct 22 2010 12:21AM    2397
24.112.147.79    Oct 23 2010 02:07PM    44977
24.112.147.79    Oct 24 2010 02:25AM    26854
24.112.147.79    Oct 24 2010 03:05PM    10970
24.112.147.79    Oct 25 2010 01:27AM    30
24.112.147.79    Oct 26 2010 12:43PM    3600
24.112.147.79    Oct 26 2010 10:18PM    1184
24.112.147.79    Oct 27 2010 01:41AM    12145
24.112.147.79    Oct 27 2010 05:09PM    14122
24.112.147.79    Oct 28 2010 01:40AM    2797
24.112.147.79    Oct 28 2010 03:30AM    6631
24.112.147.79    Oct 28 2010 06:22AM    2585
24.112.147.79    Oct 28 2010 10:13AM    6705
24.112.147.79    Oct 28 2010 12:55PM    8230
24.112.147.79    Oct 29 2010 03:23AM    20333
24.112.147.79    Oct 29 2010 03:39AM    982
24.112.147.79    Oct 29 2010 05:26AM    2993
24.112.147.79    Oct 29 2010 06:25AM    2686
24.112.147.79    Oct 29 2010 09:44AM    7140
24.112.147.79    Oct 29 2010 01:10PM    7733
24.112.147.79    Oct 29 2010 04:11PM    2318
98.204.108.44    Oct 30 2010 03:26AM    119
98.204.108.44    Oct 30 2010 03:30AM    130
98.204.108.44    Oct 30 2010 11:10AM    2972
98.204.108.44    Oct 30 2010 02:10PM    1711
98.204.108.44    Oct 30 2010 03:45PM    119
98.204.108.44    Oct 30 2010 04:17PM    1878
98.204.108.44    Oct 30 2010 04:40PM    0
98.204.108.44    Oct 30 2010 04:40PM    17
24.112.147.79    Oct 30 2010 10:03PM    7
24.112.147.79    Oct 30 2010 10:05PM    119
24.112.147.79    Oct 31 2010 01:56AM    13689
24.112.147.79    Oct 31 2010 06:09AM    2307
24.112.147.79    Oct 31 2010 11:54AM    3
24.112.147.79    Oct 31 2010 12:12PM    27
24.112.147.79    Oct 31 2010 12:16PM    120
24.112.147.79    Oct 31 2010 02:33PM    8044
24.112.147.79    Oct 31 2010 06:37PM    9406
24.112.147.79    Nov  1 2010 12:19AM    11
24.112.147.79    Nov  1 2010 12:21AM    119
24.112.147.79    Nov  1 2010 05:13AM    17532
24.112.147.79    Nov  1 2010 04:56PM    7452
24.112.147.79    Nov  2 2010 12:02AM    13
24.112.147.79    Nov  2 2010 12:03AM    45
24.112.147.79    Nov  2 2010 12:04AM    44
```

**USA-PALTALK_000024**

```
24.112.147.79    Nov  2 2010 01:18AM    4297
24.112.147.79    Nov  2 2010 04:46AM    2379
24.112.147.79    Nov  2 2010 01:33PM    4596
24.112.147.79    Nov  2 2010 03:02PM    5280
24.112.147.79    Nov  2 2010 04:26PM    119
24.112.147.79    Nov  2 2010 06:21PM    3370
24.112.147.79    Nov  2 2010 07:49PM    12145
24.112.147.79    Nov  3 2010 11:40AM    2437
24.112.147.79    Nov  3 2010 01:15PM    2472
24.112.147.79    Nov  3 2010 04:23PM    10822
24.112.147.79    Nov  4 2010 09:57AM    16718
24.112.147.79    Nov  4 2010 01:28PM    2437
24.112.147.79    Nov  5 2010 04:17AM    4987
24.112.147.79    Nov  5 2010 02:04PM    1521
24.112.147.79    Nov  6 2010 05:16AM    5182
24.112.147.79    Nov  6 2010 09:23AM    14599
24.112.147.79    Nov  6 2010 05:53PM    14078
24.112.147.79    Nov  6 2010 07:32PM    2977
24.112.147.79    Nov  7 2010 01:51AM    121
24.112.147.79    Nov  7 2010 04:32AM    9640
24.112.147.79    Nov  7 2010 06:44AM    4124
24.112.147.79    Nov  7 2010 02:00PM    3187
24.112.147.79    Nov  8 2010 03:42AM    119
24.112.147.79    Nov  8 2010 04:12AM    1
24.112.147.79    Nov 10 2010 02:30AM    13
68.55.209.246    Nov 24 2010 11:07PM    1983
68.55.209.246    Nov 27 2010 12:51PM    42
68.55.209.246    Nov 27 2010 04:03PM    11339
68.55.209.246    Nov 27 2010 04:48PM    709
68.55.209.246    Nov 27 2010 04:49PM    48
68.55.209.246    Nov 27 2010 04:51PM    52
68.55.209.246    Nov 27 2010 04:53PM    57
68.55.209.246    Nov 27 2010 05:25PM    1856
68.55.209.246    Nov 27 2010 07:11PM    5858
68.55.209.246    Nov 28 2010 08:09PM    3211
68.55.209.246    Nov 28 2010 11:13PM    4097
68.55.209.246    Nov 29 2010 05:13PM    6378
68.55.209.246    Nov 29 2010 09:10PM    13103
68.55.209.246    Nov 30 2010 05:10PM    17
68.55.209.246    Nov 30 2010 05:23PM    183
68.55.209.246    Nov 30 2010 05:46PM    1108
68.55.209.246    Nov 30 2010 08:16PM    9021
68.55.209.246    Dec  1 2010 03:35PM    850
68.55.209.246    Dec  1 2010 08:16PM    9615
68.55.209.246    Dec  2 2010 05:19PM    13869
68.55.209.246    Dec  2 2010 05:36PM    373
68.55.209.246    Dec  2 2010 07:56PM    8309
68.55.209.246    Dec  3 2010 03:45PM    324
```

USA-PALTALK_000025

```
68.55.209.246   Dec  3 2010 03:57PM   736
68.55.209.246   Dec  3 2010 04:33PM   24
68.55.209.246   Dec  4 2010 05:05PM   15673
68.55.209.246   Dec  4 2010 07:43PM   9204
68.55.209.246   Dec  5 2010 07:07PM   119
68.55.209.246   Dec  5 2010 07:10PM   27
68.55.209.246   Dec  6 2010 12:17AM   17774
68.55.209.246   Dec  6 2010 12:54AM   118
68.55.209.246   Dec  6 2010 01:37PM   16
68.55.209.246   Dec  6 2010 04:44PM   11061
68.55.209.246   Dec  6 2010 05:26PM   2501
68.55.209.246   Dec  6 2010 09:11PM   13329
68.55.209.246   Dec  7 2010 04:14PM   10259
68.55.209.246   Dec  7 2010 04:20PM   360
68.55.209.246   Dec  7 2010 06:40PM   8212
68.55.209.246   Dec  7 2010 08:27PM   5898
68.55.209.246   Dec  8 2010 05:35PM   13954
68.55.209.246   Dec  8 2010 07:17PM   6015
68.55.209.246   Dec  8 2010 07:44PM   630
68.55.209.246   Dec  8 2010 07:50PM   253
68.55.209.246   Dec  8 2010 08:02PM   9
68.55.209.246   Dec  8 2010 08:43PM   1405
68.55.209.246   Dec  8 2010 08:44PM   21
68.55.209.246   Dec  9 2010 01:31PM   547
68.55.209.246   Dec  9 2010 02:34PM   2678
68.55.209.246   Dec  9 2010 08:03PM   17023
68.55.209.246   Dec 10 2010 08:41PM   1794
68.55.209.246   Dec 11 2010 03:13PM   6516
68.55.209.246   Dec 11 2010 04:31PM   3991
68.55.209.246   Dec 11 2010 06:06PM   1378
68.55.209.246   Dec 12 2010 09:48PM   247
68.55.209.246   Dec 13 2010 12:07AM   7536
68.55.209.246   Dec 13 2010 04:11PM   9723
68.55.209.246   Dec 13 2010 05:27PM   4566
68.55.209.246   Dec 13 2010 07:55PM   6276
68.55.209.246   Dec 14 2010 05:16PM   13573
68.55.209.246   Dec 14 2010 08:02PM   7505
68.55.209.246   Dec 15 2010 08:59PM   28789
68.55.209.246   Dec 16 2010 04:22PM   10913
68.55.209.246   Dec 16 2010 07:05PM   6925
68.55.209.246   Dec 18 2010 03:25PM   11229
68.55.209.246   Dec 18 2010 04:34PM   16
68.55.209.246   Dec 19 2010 07:36PM   25
68.55.209.246   Dec 19 2010 09:29PM   27
68.55.209.246   Dec 19 2010 09:44PM   477
68.55.209.246   Dec 19 2010 10:03PM   353
68.55.209.246   Dec 19 2010 10:38PM   34
68.55.209.246   Dec 19 2010 11:01PM   190
```

**USA-PALTALK_000026**

```
68.55.209.246    Dec 19 2010 11:07PM    136
68.55.209.246    Dec 19 2010 11:28PM    316
68.55.209.246    Dec 26 2010 03:13PM    9970
68.55.209.246    Dec 27 2010 04:20PM    9906
68.55.209.246    Dec 27 2010 06:58PM    8476
68.55.209.246    Dec 30 2010 02:47PM    4720
68.55.209.246    Dec 30 2010 03:51PM    879
68.55.209.246    Dec 30 2010 04:37PM    2089
68.55.209.246    Dec 30 2010 05:00PM    136
68.55.209.246    Dec 30 2010 05:55PM    3112
98.204.108.44    Dec 31 2010 03:32PM    2323
68.55.209.246    Dec 31 2010 09:30PM    1281
68.55.209.246    Jan  1 2011 12:20AM    9459
24.112.147.79    Jan  1 2011 02:27AM    1393
68.55.209.246    Jan  3 2011 05:07PM    5075
68.55.209.246    Jan  3 2011 08:47PM    11662
24.112.147.79    Jan  3 2011 10:33PM    569
24.112.147.79    Jan  3 2011 10:34PM    16
24.112.147.79    Jan  4 2011 04:03AM    19106
68.55.209.246    Jan  4 2011 12:17PM    22
68.55.209.246    Jan  4 2011 05:11PM    7968
68.55.209.246    Jan  4 2011 05:35PM    1040
68.55.209.246    Jan  4 2011 10:24PM    4143
68.55.209.246    Jan  4 2011 11:04PM    1619
24.112.147.79    Jan  5 2011 12:23AM    1455
24.112.147.79    Jan  5 2011 01:51AM    868
24.112.147.79    Jan  5 2011 12:07PM    36198
24.112.147.79    Jan  6 2011 05:37AM    4749
24.112.147.79    Jan  6 2011 12:34PM    4299
68.55.209.246    Jan  6 2011 04:20PM    8723
68.55.209.246    Jan  6 2011 06:00PM    5639
68.55.209.246    Jan  6 2011 06:10PM    455
68.55.209.246    Jan  6 2011 06:12PM    99
68.55.209.246    Jan  6 2011 06:14PM    72
68.55.209.246    Jan  6 2011 07:51PM    5844
24.112.147.79    Jan  7 2011 12:32AM    2573
24.112.147.79    Jan  7 2011 01:15AM    902
24.112.147.79    Jan  7 2011 02:47AM    1646
24.112.147.79    Jan  7 2011 11:51AM    4352
24.112.147.79    Jan  7 2011 01:23PM    3797
24.112.147.79    Jan  7 2011 06:03PM    12863
68.55.209.246    Jan  7 2011 08:52PM    5797
68.55.209.246    Jan  7 2011 10:04PM    4306
68.55.209.246    Jan  7 2011 10:12PM    333
68.55.209.246    Jan  7 2011 11:27PM    164
68.55.209.246    Jan  7 2011 11:31PM    252
68.55.209.246    Jan  8 2011 12:12AM    2169
24.112.147.79    Jan  8 2011 03:23AM    7649
```

**USA-PALTALK_000027**

```
24.112.147.79   Jan  8 2011 11:51AM    29043
68.55.209.246   Jan  8 2011 04:12PM    14341
68.55.209.246   Jan  8 2011 06:55PM    7832
24.112.147.79   Jan  9 2011 06:01AM    18338
24.112.147.79   Jan  9 2011 01:46PM    3802
68.55.209.246   Jan  9 2011 11:58PM    17767
24.112.147.79   Jan 10 2011 01:16AM    2588
24.112.147.79   Jan 10 2011 07:33AM    22316
24.112.147.79   Jan 10 2011 12:30PM    8770
68.55.209.246   Jan 10 2011 03:58PM    10357
68.55.209.246   Jan 10 2011 05:17PM    4614
68.55.209.246   Jan 10 2011 07:35PM    3296
24.112.147.79   Jan 10 2011 11:30PM    9568
24.112.147.79   Jan 11 2011 09:56AM    8
68.55.209.246   Jan 11 2011 07:30PM    16122
24.112.147.79   Jan 11 2011 10:35PM    137
24.112.147.79   Jan 12 2011 01:51AM    6955
24.112.147.79   Jan 12 2011 02:01AM    544
24.112.147.79   Jan 12 2011 06:39AM    16169
68.55.209.246   Jan 12 2011 04:04PM    8440
68.55.209.246   Jan 12 2011 04:49PM    2523
68.55.209.246   Jan 12 2011 05:13PM    1385
68.55.209.246   Jan 12 2011 08:58PM    12865
24.112.147.79   Jan 13 2011 12:44PM    48551
68.55.209.246   Jan 13 2011 03:34PM    8561
68.55.209.246   Jan 13 2011 07:56PM    13504
24.112.147.79   Jan 14 2011 11:08AM    14512
24.112.147.79   Jan 14 2011 12:32PM    3052
68.55.209.246   Jan 15 2011 12:23PM    1
68.55.209.246   Jan 15 2011 03:34PM    11451
68.55.209.246   Jan 15 2011 04:54PM    4738
68.55.209.246   Jan 15 2011 07:13PM    4902
68.55.209.246   Jan 15 2011 07:19PM    31
68.55.209.246   Jan 15 2011 08:12PM    3202
24.112.147.79   Jan 15 2011 11:27PM    3704
24.112.147.79   Jan 16 2011 12:48AM    2399
24.112.147.79   Jan 16 2011 03:34PM    3626
68.55.209.246   Jan 16 2011 11:18PM    14890
68.55.209.246   Jan 16 2011 11:39PM    5
24.112.147.79   Jan 17 2011 02:26AM    1334
24.112.147.79   Jan 17 2011 02:56AM    837
24.112.147.79   Jan 17 2011 09:25AM    499
24.112.147.79   Jan 17 2011 11:03AM    1304
68.55.209.246   Jan 17 2011 02:48PM    4883
68.55.209.246   Jan 17 2011 07:33PM    16898
24.112.147.79   Jan 17 2011 09:11PM    1881
24.112.147.79   Jan 17 2011 09:16PM    218
24.112.147.79   Jan 18 2011 04:02AM    17072
```

**USA-PALTALK_000028**

```
24.112.147.79    Jan 18 2011 12:25PM    10689
68.55.209.246    Jan 18 2011 02:24PM    4178
68.55.209.246    Jan 18 2011 07:56PM    19202
24.112.147.79    Jan 18 2011 11:08PM    6796
68.55.209.246    Jan 19 2011 04:52PM    12342
68.55.209.246    Jan 20 2011 04:23PM    5073
68.55.209.246    Jan 20 2011 07:50PM    11535
68.55.209.246    Jan 20 2011 08:16PM    794
24.112.147.79    Jan 21 2011 10:23PM    38894
24.112.147.79    Jan 21 2011 10:24PM    38
24.112.147.79    Jan 21 2011 11:18PM    2993
24.112.147.79    Jan 22 2011 09:11AM    35237
24.112.147.79    Jan 22 2011 10:23AM    4115
68.55.209.246    Jan 22 2011 02:40PM    8254
68.55.209.246    Jan 22 2011 07:32PM    17313
24.112.147.79    Jan 22 2011 08:49PM    808
24.112.147.79    Jan 22 2011 09:00PM    108
24.112.147.79    Jan 22 2011 09:10PM    530
24.112.147.79    Jan 22 2011 09:19PM    383
24.112.147.79    Jan 22 2011 09:21PM    59
24.112.147.79    Jan 22 2011 09:29PM    206
24.112.147.79    Jan 22 2011 10:08PM    949
24.112.147.79    Jan 22 2011 11:29PM    2922
24.112.147.79    Jan 23 2011 12:34AM    72
24.112.147.79    Jan 23 2011 11:32AM    37042
24.112.147.79    Jan 23 2011 01:40PM    12
24.112.147.79    Jan 23 2011 02:32PM    2689
24.112.147.79    Jan 23 2011 03:11PM    1218
24.112.147.79    Jan 23 2011 06:14PM    10918
68.55.209.246    Jan 23 2011 07:04PM    118
68.55.209.246    Jan 23 2011 11:06PM    13807
24.112.147.79    Jan 24 2011 12:52AM    1666
24.112.147.79    Jan 24 2011 03:13AM    7700
24.112.147.79    Jan 24 2011 11:41AM    8038
68.55.209.246    Jan 24 2011 04:45PM    12860
68.55.209.246    Jan 24 2011 08:01PM    10456
24.112.147.79    Jan 24 2011 09:58PM    3733
24.112.147.79    Jan 25 2011 12:01AM    5972
24.112.147.79    Jan 25 2011 12:47AM    40
24.112.147.79    Jan 25 2011 09:51AM    26078
68.55.209.246    Jan 25 2011 07:55PM    15976
24.112.147.79    Jan 26 2011 01:44AM    4782
24.112.147.79    Jan 26 2011 12:44PM    9769
68.55.209.246    Jan 26 2011 02:00PM    2961
68.55.209.246    Jan 26 2011 02:32PM    1872
68.55.209.246    Jan 26 2011 03:10PM    1677
68.55.209.246    Jan 27 2011 03:15PM    5984
68.55.209.246    Jan 27 2011 08:03PM    10580
```

**USA-PALTALK_000029**

```
24.112.147.79   Jan 27 2011 11:13PM   1419
24.112.147.79   Jan 27 2011 11:52PM   268
24.112.147.79   Jan 28 2011 12:12AM   423
24.112.147.79   Jan 28 2011 01:02PM   38648
24.112.147.79   Jan 28 2011 04:25PM   7150
24.112.147.79   Jan 29 2011 12:43PM   51911
68.55.209.246   Jan 29 2011 01:08PM   11
24.112.147.79   Jan 29 2011 08:30PM   1847
24.112.147.79   Jan 30 2011 03:42AM   25509
24.112.147.79   Jan 30 2011 11:20AM   3433
68.55.209.246   Jan 31 2011 03:20PM   7843
68.55.209.246   Jan 31 2011 07:52PM   4387
24.112.147.79   Feb  1 2011 10:15AM   46946
68.55.209.246   Feb  1 2011 08:00PM   22290
24.112.147.79   Feb  2 2011 02:44AM   1562
68.55.209.246   Feb  2 2011 04:25PM   10198
68.55.209.246   Feb  2 2011 07:22PM   7973
68.55.209.246   Feb  2 2011 10:24PM   9385
24.112.147.79   Feb  3 2011 02:55AM   16078
68.55.209.246   Feb  3 2011 04:29PM   5832
68.55.209.246   Feb  3 2011 08:01PM   12341
24.112.147.79   Feb  4 2011 06:14AM   32230
24.112.147.79   Feb  4 2011 04:05PM   35008
24.112.147.79   Feb  4 2011 05:49PM   5758
24.112.147.79   Feb  5 2011 03:29AM   17605
68.55.209.246   Feb  5 2011 03:26PM   3778
68.55.209.246   Feb  5 2011 05:46PM   18
24.112.147.79   Feb  5 2011 10:31PM   4908
24.112.147.79   Feb  6 2011 02:41AM   15026
24.112.147.79   Feb  6 2011 04:03AM   4516
24.112.147.79   Feb  6 2011 05:34AM   2649
24.112.147.79   Feb  6 2011 05:57AM   703
24.112.147.79   Feb  6 2011 04:45PM   13310
24.112.147.79   Feb  6 2011 06:41PM   6919
68.55.209.246   Feb  6 2011 11:38PM   15473
24.112.147.79   Feb  7 2011 01:41AM   3927
24.112.147.79   Feb  7 2011 12:14PM   4066
68.55.209.246   Feb  7 2011 03:31PM   3000
68.55.209.246   Feb  7 2011 07:56PM   13947
24.112.147.79   Feb  7 2011 09:51PM   3789
24.112.147.79   Feb  7 2011 09:53PM   22
24.112.147.79   Feb  7 2011 11:34PM   5920
24.112.147.79   Feb  8 2011 12:10AM   1872
24.112.147.79   Feb  8 2011 12:43PM   3770
68.55.209.246   Feb  8 2011 01:53PM   1270
68.55.209.246   Feb  8 2011 02:49PM   1050
68.55.209.246   Feb  8 2011 03:37PM   122
68.55.209.246   Feb  8 2011 05:55PM   8167
```

**USA-PALTALK_000030**

```
68.55.209.246    Feb  8 2011 06:14PM    1168
68.55.209.246    Feb  8 2011 08:07PM    6714
24.112.147.79    Feb  9 2011 12:15AM    7023
24.112.147.79    Feb  9 2011 03:06AM    787
24.112.147.79    Feb  9 2011 11:21AM    29383
24.112.147.79    Feb  9 2011 12:43PM    2583
68.55.209.246    Feb  9 2011 03:00PM    5854
68.55.209.246    Feb  9 2011 03:30PM    1605
68.55.209.246    Feb  9 2011 03:54PM    1357
68.55.209.246    Feb  9 2011 04:09PM    493
68.55.209.246    Feb  9 2011 07:59PM    5784
24.112.147.79    Feb  9 2011 11:21PM    8590
24.112.147.79    Feb 10 2011 01:30AM    2769
24.112.147.79    Feb 10 2011 02:54AM    4213
24.112.147.79    Feb 10 2011 12:32PM    31688
68.55.209.246    Feb 10 2011 02:31PM    5294
68.55.209.246    Feb 10 2011 06:25PM    10935
68.55.209.246    Feb 10 2011 07:28PM    3814
68.55.209.246    Feb 10 2011 07:55PM    1512
24.112.147.79    Feb 10 2011 10:29PM    5599
24.112.147.79    Feb 10 2011 11:24PM    3248
24.112.147.79    Feb 11 2011 12:46AM    4714
24.112.147.79    Feb 11 2011 01:28AM    2466
24.112.147.79    Feb 11 2011 03:25AM    5359
24.112.147.79    Feb 11 2011 01:31PM    6984
24.112.147.79    Feb 11 2011 10:12PM    340
24.112.147.79    Feb 12 2011 01:06AM    10435
24.112.147.79    Feb 12 2011 01:07AM    18
24.112.147.79    Feb 12 2011 03:31AM    8621
24.112.147.79    Feb 12 2011 10:57AM    1644
24.112.147.79    Feb 12 2011 11:56AM    2572
68.55.209.246    Feb 12 2011 03:51PM    9578
24.112.147.79    Feb 13 2011 06:06PM    21234
68.55.209.246    Feb 13 2011 07:12PM    645
68.55.209.246    Feb 13 2011 08:13PM    22
68.55.209.246    Feb 13 2011 09:40PM    192
68.55.209.246    Feb 13 2011 11:52PM    2868
68.55.209.246    Feb 14 2011 02:51PM    5207
68.55.209.246    Feb 14 2011 03:39PM    1285
68.55.209.246    Feb 14 2011 08:00PM    14900
24.112.147.79    Feb 15 2011 05:50AM    20689
24.112.147.79    Feb 15 2011 12:46PM    6135
68.55.209.246    Feb 15 2011 01:57PM    2017
68.55.209.246    Feb 15 2011 02:51PM    492
68.55.209.246    Feb 15 2011 07:58PM    17187
24.112.147.79    Feb 16 2011 02:33AM    19395
24.112.147.79    Feb 16 2011 12:43PM    8883
68.55.209.246    Feb 16 2011 01:33PM    16
```

```
68.55.209.246    Feb 16 2011 01:34PM    57
68.55.209.246    Feb 16 2011 02:39PM    203
68.55.209.246    Feb 16 2011 04:24PM    2496
68.55.209.246    Feb 16 2011 06:29PM    7501
68.55.209.246    Feb 16 2011 07:43PM    3960
68.55.209.246    Feb 17 2011 02:36PM    4453
68.55.209.246    Feb 17 2011 02:53PM    1007
68.55.209.246    Feb 17 2011 06:32PM    12787
24.112.147.79    Feb 18 2011 03:26PM    1857
24.112.147.79    Feb 18 2011 05:28PM    6878
24.112.147.79    Feb 18 2011 07:10PM    3539
24.112.147.79    Feb 18 2011 10:43PM    8677
24.112.147.79    Feb 18 2011 10:49PM    340
24.112.147.79    Feb 19 2011 12:09PM    46528
24.112.147.79    Feb 19 2011 12:31PM    960
68.55.209.246    Feb 19 2011 02:35PM    3359
68.55.209.246    Feb 19 2011 03:50PM    2968
24.112.147.79    Feb 20 2011 10:23AM    42961
24.112.147.79    Feb 20 2011 12:06PM    6031
24.112.147.79    Feb 20 2011 04:46PM    16085
68.55.209.246    Feb 20 2011 06:28PM    3843
68.55.209.246    Feb 20 2011 11:59PM    14799
24.112.147.79    Feb 21 2011 12:53PM    36489
68.55.209.246    Feb 21 2011 02:32PM    3970
68.55.209.246    Feb 21 2011 04:22PM    2565
68.55.209.246    Feb 21 2011 07:53PM    11002
68.55.209.246    Feb 22 2011 03:08PM    8786
68.55.209.246    Feb 23 2011 02:51PM    3505
68.55.209.246    Feb 23 2011 03:27PM    1819
68.55.209.246    Feb 23 2011 03:40PM    72
68.55.209.246    Feb 23 2011 08:01PM    15573
68.55.209.246    Feb 24 2011 03:09PM    3931
68.55.209.246    Feb 24 2011 06:46PM    12656
68.55.209.246    Feb 24 2011 07:17PM    1572
68.55.209.246    Feb 24 2011 07:56PM    6
68.55.209.246    Feb 26 2011 08:13PM    24075
68.55.209.246    Feb 27 2011 08:47PM    4752
68.55.209.246    Feb 27 2011 09:30PM    12
68.55.209.246    Feb 27 2011 09:51PM    8
68.55.209.246    Feb 27 2011 11:48PM    36
68.55.209.246    Feb 28 2011 02:17PM    2037
68.55.209.246    Feb 28 2011 03:19PM    292
68.55.209.246    Feb 28 2011 06:44PM    822
68.48.254.136    Mar  1 2011 01:37AM    1473
68.48.254.136    Mar  2 2011 10:55AM    5
68.48.254.136    Mar  2 2011 11:06AM    242
68.48.254.136    Mar  2 2011 07:29PM    2493
68.48.254.136    Mar  3 2011 10:43AM    33140
```

**USA-PALTALK_000032**

```
68.48.254.136    Mar  3 2011 01:47PM    57
68.48.254.136    Mar  3 2011 03:50PM    45
68.48.254.136    Mar  3 2011 06:06PM    4568
68.48.254.136    Mar  4 2011 03:40AM    14410
68.48.254.136    Mar  4 2011 12:59PM    4137
68.48.254.136    Mar  4 2011 10:21PM    1158
68.48.254.136    Mar  5 2011 02:51PM    577
68.48.254.136    Mar  5 2011 11:19PM    1085
68.48.254.136    Mar  6 2011 02:27AM    11196
68.48.254.136    Mar  6 2011 09:19PM    31098
68.48.254.136    Mar  7 2011 01:18AM    13870
68.48.254.136    Mar  7 2011 02:02AM    99
68.48.254.136    Mar  7 2011 03:04PM    40
68.48.254.136    Mar  7 2011 10:22PM    26215
69.250.234.30    Mar  7 2011 11:40PM    1619
69.250.234.30    Mar  8 2011 01:47AM    4940
69.250.234.30    Mar  8 2011 03:19AM    2000
69.250.234.30    Mar  8 2011 01:15PM    1647
69.250.234.30    Mar  8 2011 01:24PM    70
69.250.234.30    Mar  8 2011 02:41PM    4641
69.250.234.30    Mar  8 2011 06:29PM    9364
69.250.234.30    Mar  8 2011 10:43PM    774
69.250.234.30    Mar  8 2011 11:31PM    2393
69.250.234.30    Mar  9 2011 12:39PM    2989
69.250.234.30    Mar  9 2011 02:13PM    16
69.250.234.30    Mar  9 2011 04:38PM    7867
69.250.234.30    Mar  9 2011 05:29PM    2289
69.250.234.30    Mar  9 2011 05:53PM    1469
69.250.234.30    Mar 10 2011 01:27AM    188
69.250.234.30    Mar 10 2011 12:41PM    4793
69.250.234.30    Mar 10 2011 04:02PM    11090
69.250.234.30    Mar 10 2011 06:44PM    1285
69.250.234.30    Mar 11 2011 12:10AM    18750
69.250.234.30    Mar 11 2011 12:26PM    667
69.250.234.30    Mar 12 2011 12:01AM    9671
69.250.234.30    Mar 12 2011 01:44AM    2147
69.250.234.30    Mar 12 2011 02:52AM    2353
69.250.234.30    Mar 12 2011 10:37AM    1613
69.250.234.30    Mar 12 2011 04:24PM    15078
69.250.234.30    Mar 13 2011 01:27AM    18952
69.250.234.30    Mar 13 2011 01:13PM    7271
69.250.234.30    Mar 13 2011 03:40PM    5
69.250.234.30    Mar 13 2011 03:52PM    567
69.250.234.30    Mar 13 2011 04:52PM    439
69.250.234.30    Mar 14 2011 01:39AM    14546
69.250.234.30    Mar 14 2011 12:09PM    7633
69.250.234.30    Mar 14 2011 04:09PM    8586
69.250.234.30    Mar 14 2011 04:19PM    614
```

**USA-PALTALK_000033**

```
69.250.234.30    Mar 15 2011 08:19AM    28300
69.250.234.30    Mar 15 2011 08:28AM    526
69.250.234.30    Mar 16 2011 01:14AM    3072
69.250.234.30    Mar 16 2011 04:53PM    2677
69.250.234.30    Mar 17 2011 04:01AM    14100
69.250.234.30    Mar 17 2011 05:02PM    7498
69.250.234.30    Mar 17 2011 06:13PM    2354
69.250.234.30    Mar 17 2011 10:48PM    16465
69.250.234.30    Mar 18 2011 01:37AM    9381
69.250.234.30    Mar 18 2011 07:59PM    6261
69.250.234.30    Mar 18 2011 09:18PM    3054
69.250.234.30    Mar 19 2011 05:29AM    28785
69.250.234.30    Mar 19 2011 05:34AM    62
69.250.234.30    Mar 19 2011 05:38AM    143
69.250.234.30    Mar 19 2011 04:15PM    63
69.250.234.30    Mar 19 2011 04:36PM    348
69.250.234.30    Mar 19 2011 09:00PM    3764
69.250.234.30    Mar 19 2011 10:59PM    6740
69.250.234.30    Mar 20 2011 12:55PM    47448
69.250.234.30    Mar 20 2011 02:04PM    619
69.250.234.30    Mar 20 2011 10:55PM    6380
69.250.234.30    Mar 21 2011 12:47AM    3768
69.250.234.30    Mar 21 2011 02:01AM    3748
69.250.234.30    Mar 21 2011 02:36AM    50
69.250.234.30    Mar 21 2011 02:49AM    621
69.250.234.30    Mar 21 2011 05:12AM    3245
69.250.234.30    Mar 21 2011 08:04PM    12155
69.250.234.30    Mar 21 2011 09:04PM    3497
69.250.234.30    Mar 22 2011 03:39PM    4912
69.250.234.30    Mar 22 2011 08:57PM    8548
69.250.234.30    Mar 22 2011 10:10PM    4357
69.250.234.30    Mar 23 2011 02:51AM    1819
69.250.234.30    Mar 23 2011 03:45PM    7288
69.250.234.30    Mar 23 2011 09:55PM    3223
69.250.234.30    Mar 23 2011 11:10PM    2149
69.250.234.30    Mar 24 2011 01:51AM    1839
69.250.234.30    Mar 24 2011 01:58PM    4157
69.250.234.30    Mar 24 2011 05:08PM    10616
69.250.234.30    Mar 24 2011 07:39PM    830
69.250.234.30    Mar 25 2011 04:24PM    5035
69.250.234.30    Mar 26 2011 06:49AM    359
69.250.234.30    Mar 26 2011 03:50PM    7020
69.250.234.30    Mar 26 2011 03:54PM    117
69.250.234.30    Mar 26 2011 06:12PM    2253
69.250.234.30    Mar 27 2011 12:34PM    106
69.250.234.30    Mar 27 2011 01:42PM    4032
69.250.234.30    Mar 27 2011 05:23PM    11319
69.250.234.30    Mar 27 2011 05:30PM    140
```

**USA-PALTALK_000034**

```
69.250.234.30    Mar 27 2011 05:52PM    362
69.250.234.30    Mar 27 2011 06:21PM    12
69.250.234.30    Mar 27 2011 07:15PM    1130
69.250.234.30    Mar 28 2011 03:04AM    6111
69.250.234.30    Mar 28 2011 08:37AM    11
69.250.234.30    Mar 28 2011 12:29PM    11193
69.250.234.30    Mar 28 2011 07:28PM    2760
69.250.234.30    Mar 28 2011 10:35PM    10797
69.250.234.30    Mar 29 2011 02:10PM    2639
69.250.234.30    Mar 29 2011 08:23PM    19700
69.250.234.30    Mar 30 2011 02:08AM    4887
69.250.234.30    Mar 30 2011 03:48PM    7977
69.250.234.30    Mar 30 2011 04:11PM    1334
69.250.234.30    Mar 30 2011 05:01PM    2024
69.250.234.30    Mar 30 2011 06:28PM    5194
69.250.234.30    Mar 30 2011 10:43PM    9653
69.250.234.30    Mar 30 2011 10:49PM    277
69.250.234.30    Mar 31 2011 01:26PM    1314
69.250.234.30    Mar 31 2011 04:05PM    4606
69.250.234.30    Mar 31 2011 08:43PM    4254
69.250.234.30    Mar 31 2011 10:31PM    3519
69.250.234.30    Apr  1 2011 01:32AM    10151
69.250.234.30    Apr  1 2011 01:51AM    206
69.250.234.30    Apr  1 2011 01:04PM    1933
69.250.234.30    Apr  1 2011 03:31PM    1079
69.250.234.30    Apr  1 2011 08:30PM    8868
69.250.234.30    Apr  2 2011 12:41AM    172
69.250.234.30    Apr  2 2011 01:26PM    1201
69.250.234.30    Apr  2 2011 02:05PM    2336
69.250.234.30    Apr  2 2011 06:57PM    17473
69.250.234.30    Apr  2 2011 10:59PM    5721
69.250.234.30    Apr  2 2011 11:44PM    2522
69.250.234.30    Apr  3 2011 06:30AM    18724
69.250.234.30    Apr  3 2011 04:52PM    3077
69.250.234.30    Apr  4 2011 03:35AM    2168
69.250.234.30    Apr  4 2011 05:27AM    1707
69.250.234.30    Apr  5 2011 06:12AM    24149
69.250.234.30    Apr  5 2011 07:12AM    407
69.250.234.30    Apr  5 2011 08:03AM    1760
69.250.234.30    Apr  5 2011 06:06PM    4989
69.250.234.30    Apr  5 2011 08:53PM    20
69.250.234.30    Apr  6 2011 01:25AM    4572
69.250.234.30    Apr  6 2011 02:55PM    677
69.250.234.30    Apr  6 2011 03:01PM    371
69.250.234.30    Apr  6 2011 03:25PM    765
69.250.234.30    Apr  6 2011 04:01PM    1943
69.250.234.30    Apr  6 2011 04:43PM    124
69.250.234.30    Apr  6 2011 05:23PM    1931
```

USA-PALTALK_000035

```
69.250.234.30    Apr  6 2011 10:10PM    5824
69.250.234.30    Apr  7 2011 12:57AM    9946
69.250.234.30    Apr  7 2011 02:53AM    147
69.250.234.30    Apr  7 2011 05:55AM    10868
69.250.234.30    Apr  7 2011 02:50PM    67
69.250.234.30    Apr  7 2011 06:35PM    11115
69.250.234.30    Apr  7 2011 11:19PM    26
69.250.234.30    Apr  8 2011 01:12AM    254
69.250.234.30    Apr  8 2011 03:14AM    7325
69.250.234.30    Apr  8 2011 04:14AM    50
69.250.234.30    Apr  8 2011 04:21AM    141
69.250.234.30    Apr  8 2011 04:48AM    613
69.250.234.30    Apr  8 2011 02:17PM    380
69.250.234.30    Apr  8 2011 03:56PM    434
69.250.234.30    Apr  8 2011 04:03PM    377
69.250.234.30    Apr  8 2011 04:06PM    188
69.250.234.30    Apr  8 2011 04:54PM    1658
69.250.234.30    Apr  8 2011 05:43PM    2768
69.250.234.30    Apr  8 2011 07:13PM    2338
69.250.234.30    Apr  8 2011 07:54PM    1695
69.250.234.30    Apr  8 2011 09:04PM    1872
69.250.234.30    Apr  8 2011 10:47PM    2336
69.250.234.30    Apr  9 2011 05:46AM    11392
69.250.234.30    Apr  9 2011 05:05PM    10069
69.250.234.30    Apr  9 2011 05:39PM    125
69.250.234.30    Apr  9 2011 06:27PM    21
69.250.234.30    Apr  9 2011 09:25PM    199
69.250.234.30    Apr  9 2011 09:46PM    1244
69.250.234.30    Apr 10 2011 12:22AM    1363
69.250.234.30    Apr 10 2011 03:51AM    14
69.250.234.30    Apr 10 2011 04:31AM    2407
69.250.234.30    Apr 10 2011 12:07PM    4660
69.250.234.30    Apr 11 2011 12:43AM    196
69.250.234.30    Apr 11 2011 03:56AM    8795
69.250.234.30    Apr 11 2011 07:16PM    15075
69.250.234.30    Apr 11 2011 10:50PM    180
69.250.234.30    Apr 12 2011 02:32AM    129
69.250.234.30    Apr 12 2011 06:03AM    12625
69.250.234.30    Apr 12 2011 01:03PM    8397
69.250.234.30    Apr 12 2011 02:02PM    19
69.250.234.30    Apr 12 2011 05:12PM    9232
69.250.234.30    Apr 12 2011 10:40PM    2065
69.250.234.30    Apr 13 2011 03:46PM    10532
69.250.234.30    Apr 14 2011 04:53AM    835
69.250.234.30    Apr 14 2011 02:21PM    3956
69.250.234.30    Apr 14 2011 03:41PM    233
69.250.234.30    Apr 14 2011 10:36PM    17277
69.250.234.30    Apr 14 2011 11:39PM    426
```

**USA-PALTALK_000036**

```
69.250.234.30    Apr 14 2011 11:44PM     6
69.250.234.30    Apr 15 2011 05:35AM     11118
69.250.234.30    Apr 15 2011 02:00PM     645
69.250.234.30    Apr 15 2011 03:44PM     5290
69.250.234.30    Apr 15 2011 06:34PM     5535
69.250.234.30    Apr 15 2011 07:36PM     2476
69.250.234.30    Apr 15 2011 09:21PM     1377
69.250.234.30    Apr 15 2011 11:29PM     2329
69.250.234.30    Apr 16 2011 02:23AM     1022
69.250.234.30    Apr 16 2011 04:27AM     6501
69.250.234.30    Apr 16 2011 03:54PM     5678
69.250.234.30    Apr 16 2011 05:53PM     14
69.250.234.30    Apr 16 2011 08:40PM     6734
69.250.234.30    Apr 16 2011 09:18PM     1830
69.250.234.30    Apr 17 2011 12:10AM     4995
69.250.234.30    Apr 17 2011 05:49AM     12445
69.250.234.30    Apr 17 2011 07:15AM     1734
69.250.234.30    Apr 17 2011 05:01PM     8833
69.250.234.30    Apr 18 2011 09:15AM     3590
69.250.234.30    Apr 18 2011 10:32AM     3671
69.250.234.30    Apr 18 2011 10:41AM     567
69.250.234.30    Apr 18 2011 12:30PM     4697
69.250.234.30    Apr 18 2011 08:13PM     24
69.250.234.30    Apr 19 2011 10:07AM     22068
69.250.234.30    Apr 19 2011 12:14PM     7473
69.250.234.30    Apr 19 2011 01:04PM     2980
69.250.234.30    Apr 19 2011 07:30PM     42
69.250.234.30    Apr 19 2011 11:57PM     12
69.250.234.30    Apr 20 2011 12:06AM     42
69.250.234.30    Apr 20 2011 11:48AM     8
69.250.234.30    Apr 20 2011 04:32PM     1139
69.250.234.30    Apr 20 2011 06:50PM     672
69.250.234.30    Apr 20 2011 08:09PM     404
69.250.234.30    Apr 21 2011 01:59AM     3853
69.250.234.30    Apr 21 2011 01:46PM     12301
69.250.234.30    Apr 21 2011 02:46PM     2814
69.250.234.30    Apr 21 2011 04:44PM     2208
69.250.234.30    Apr 21 2011 09:21PM     637
69.250.234.30    Apr 21 2011 10:05PM     138
69.250.234.30    Apr 22 2011 12:03AM     1131
69.250.234.30    Apr 22 2011 12:29AM     1361
69.250.234.30    Apr 22 2011 05:10AM     4959
69.250.234.30    Apr 22 2011 05:42AM     253
69.250.234.30    Apr 22 2011 01:57PM     4778
69.250.234.30    Apr 23 2011 10:47AM     5978
69.250.234.30    Apr 23 2011 05:51PM     8691
69.250.234.30    Apr 24 2011 08:10AM     4065
69.250.234.30    Apr 24 2011 05:58PM     9240
```

USA-PALTALK_000037

```
69.250.234.30    Apr 25 2011 06:24PM    3114
69.250.234.30    Apr 26 2011 06:38AM    123
69.250.234.30    Apr 28 2011 07:13AM    77
69.250.234.30    Apr 28 2011 07:57PM    428
69.250.234.30    Apr 29 2011 02:03PM    2280
69.250.234.30    Apr 30 2011 10:16AM    4287
69.250.234.30    Apr 30 2011 03:48PM    4377
69.250.234.30    Apr 30 2011 09:50PM    682
69.250.234.30    May  1 2011 08:17AM    1800
69.250.234.30    May  1 2011 11:42AM    71
69.250.234.30    May  1 2011 01:18PM    4891
69.250.234.30    May  1 2011 06:12PM    57
69.250.234.30    May  2 2011 11:33AM    4628
69.250.234.30    May  3 2011 06:53AM    3395
69.250.234.30    May  3 2011 12:12PM    1254
69.250.234.30    May  3 2011 11:31PM    7574
98.233.172.229   May  4 2011 04:42PM    11877
98.233.172.229   May  4 2011 07:04PM    7611
69.250.234.30    May  4 2011 09:57PM    1133
69.250.234.30    May  4 2011 11:30PM    4786
69.250.234.30    May  5 2011 06:50AM    99
69.250.234.30    May  5 2011 06:57AM    35
69.250.234.30    May  5 2011 07:36AM    1063
98.233.172.229   May  5 2011 01:56PM    2764
98.233.172.229   May  5 2011 03:19PM    71
98.233.172.229   May  5 2011 03:37PM    1057
98.233.172.229   May  5 2011 04:06PM    1219
69.250.234.30    May  6 2011 09:46AM    5847
69.250.234.30    May  7 2011 09:58AM    9280
69.250.234.30    May  7 2011 06:38PM    3646
69.250.234.30    May  7 2011 08:09PM    711
69.250.234.30    May  7 2011 11:00PM    105
69.250.234.30    May  8 2011 10:03AM    8024
69.250.234.30    May  8 2011 04:47PM    1604
69.250.234.30    May  8 2011 08:54PM    578
69.250.234.30    May  9 2011 06:27AM    677
98.233.172.229   May  9 2011 05:49PM    207
98.233.172.229   May  9 2011 05:58PM    291
69.250.234.30    May  9 2011 09:04PM    1638
69.250.234.30    May 10 2011 07:08AM    334
98.233.172.229   May 10 2011 04:59PM    3332
69.250.234.30    May 10 2011 07:03PM    1948
69.250.234.30    May 10 2011 07:04PM    44
69.250.234.30    May 10 2011 07:47PM    483
69.250.234.30    May 11 2011 07:07AM    540
69.250.234.30    May 11 2011 07:18AM    630
69.250.234.30    May 11 2011 11:27AM    10
98.233.172.229   May 11 2011 01:02PM    46
```

**USA-PALTALK_000038**

```
98.233.172.229   May 11 2011 03:15PM   682
98.233.172.229   May 11 2011 04:27PM   3404
98.233.172.229   May 11 2011 06:55PM   8004
69.250.234.30    May 11 2011 09:30PM   2882
69.250.234.30    May 12 2011 08:42AM   7654
98.233.172.229   May 12 2011 04:49PM   4215
98.233.172.229   May 12 2011 05:09PM   284
98.233.172.229   May 12 2011 05:48PM   2356
69.250.234.30    May 12 2011 07:54PM   1394
69.250.234.30    May 12 2011 08:00PM   152
69.250.234.30    May 12 2011 08:13PM   34
69.250.234.30    May 13 2011 11:08AM   5
69.250.234.30    May 13 2011 12:30PM   4747
69.250.234.30    May 13 2011 06:41PM   2923
69.250.234.30    May 13 2011 08:14PM   5454
69.250.234.30    May 13 2011 09:36PM   374
69.250.234.30    May 14 2011 10:07AM   65
69.250.234.30    May 14 2011 11:14AM   3950
69.250.234.30    May 14 2011 08:17PM   1700
69.250.234.30    May 14 2011 08:36PM   1065
69.250.234.30    May 14 2011 08:45PM   507
69.250.234.30    May 15 2011 09:18AM   4523
69.250.234.30    May 15 2011 05:03PM   2623
69.250.234.30    May 15 2011 09:29PM   354
69.250.234.30    May 16 2011 07:32AM   4019
98.233.172.229   May 16 2011 02:16PM   5453
98.233.172.229   May 16 2011 04:50PM   1616
69.250.234.30    May 16 2011 06:49PM   11
69.250.234.30    May 17 2011 06:18AM   2405
69.250.234.30    May 17 2011 06:34AM   895
98.233.172.229   May 17 2011 04:16PM   4975
98.233.172.229   May 17 2011 06:16PM   7049
69.250.234.30    May 18 2011 07:28AM   30
69.250.234.30    May 18 2011 08:30AM   3691
98.233.172.229   May 18 2011 03:16PM   6679
69.250.234.30    May 18 2011 06:25PM   1704
69.250.234.30    May 18 2011 08:23PM   3866
69.250.234.30    May 19 2011 07:58AM   2111
98.233.172.229   May 19 2011 02:20PM   420
98.233.172.229   May 19 2011 04:17PM   3470
98.233.172.229   May 19 2011 05:25PM   2458
98.233.172.229   May 19 2011 06:57PM   825
69.250.234.30    May 19 2011 09:04PM   2648
69.250.234.30    May 20 2011 08:46AM   6796
69.250.234.30    May 20 2011 04:28PM   1030
69.250.234.30    May 20 2011 05:01PM   2002
69.250.234.30    May 20 2011 08:09PM   592
69.250.234.30    May 21 2011 12:10PM   11655
```

**USA-PALTALK_000039**

```
69.250.234.30    May 21 2011 01:10PM    3554
69.250.234.30    May 21 2011 10:42PM    3694
69.250.234.30    May 22 2011 10:47AM    9090
69.250.234.30    May 22 2011 06:33PM    613
69.250.234.30    May 23 2011 05:38AM    29
69.250.234.30    May 23 2011 06:10AM    1878
69.250.234.30    May 23 2011 11:10AM    2798
98.233.172.229   May 23 2011 01:21PM    97
98.233.172.229   May 23 2011 04:59PM    4977
98.233.172.229   May 23 2011 07:34PM    8398
69.250.234.30    May 23 2011 11:12PM    442
69.250.234.30    May 24 2011 12:51AM    3405
69.250.234.30    May 24 2011 05:27AM    2776
69.250.234.30    May 24 2011 11:50AM    3129
98.233.172.229   May 24 2011 01:42PM    969
98.233.172.229   May 24 2011 02:01PM    612
98.233.172.229   May 24 2011 03:16PM    1456
98.233.172.229   May 24 2011 07:04PM    8548
69.250.234.30    May 24 2011 09:19PM    2007
69.250.234.30    May 25 2011 07:26AM    1802
98.233.172.229   May 25 2011 02:48PM    4386
98.233.172.229   May 25 2011 05:08PM    1336
69.250.234.30    May 25 2011 07:17PM    9
69.250.234.30    May 25 2011 09:04PM    214
69.250.234.30    May 25 2011 11:00PM    6739
69.250.234.30    May 26 2011 09:10AM    8925
69.250.234.30    May 26 2011 09:34AM    1459
69.250.234.30    May 26 2011 11:06AM    5502
69.250.234.30    May 26 2011 12:04PM    2874
69.250.234.30    May 26 2011 07:40PM    979
69.250.234.30    May 27 2011 07:01AM    12
69.250.234.30    May 27 2011 07:15AM    842
69.250.234.30    May 27 2011 08:10AM    3159
69.250.234.30    May 27 2011 12:41PM    3799
69.250.234.30    May 27 2011 05:45PM    11371
69.250.234.30    May 27 2011 09:25PM    10653
69.250.234.30    May 27 2011 11:24PM    851
69.250.234.30    May 28 2011 11:07AM    5831
69.250.234.30    May 28 2011 09:52PM    176
69.250.234.30    May 29 2011 09:12AM    686
69.250.234.30    May 29 2011 12:16PM    137
69.250.234.30    May 29 2011 05:08PM    1998
69.250.234.30    May 29 2011 06:17PM    565
69.250.234.30    May 29 2011 07:36PM    4378
69.250.234.30    May 30 2011 07:04AM    23
98.233.172.229   May 30 2011 02:22PM    1420
98.233.172.229   May 30 2011 02:24PM    72
98.233.172.229   May 30 2011 05:33PM    8691
```

**USA-PALTALK_000040**

```
69.250.234.30    May 30 2011 07:27PM    592
98.233.172.229   May 31 2011 02:25PM    927
98.233.172.229   May 31 2011 05:08PM    4357
69.250.234.30    May 31 2011 06:27PM    1086
69.250.234.30    May 31 2011 06:43PM    590
69.250.234.30    May 31 2011 09:16PM    1186
69.250.234.30    Jun  1 2011 09:01AM    981
98.233.172.229   Jun  1 2011 02:15PM    145
98.233.172.229   Jun  1 2011 03:16PM    827
98.233.172.229   Jun  1 2011 06:01PM    1519
69.250.234.30    Jun  1 2011 08:12PM    1134
69.250.234.30    Jun  1 2011 09:10PM    3385
69.250.234.30    Jun  2 2011 01:11AM    1006
69.250.234.30    Jun  2 2011 06:27PM    4585
69.250.234.30    Jun  2 2011 08:36PM    2346
69.250.234.30    Jun  3 2011 06:44AM    1248
69.250.234.30    Jun  3 2011 08:18AM    3888
69.250.234.30    Jun  3 2011 01:41PM    1661
69.250.234.30    Jun  3 2011 06:21PM    5882
69.250.234.30    Jun  3 2011 07:23PM    0
69.250.234.30    Jun  3 2011 07:45PM    1330
69.250.234.30    Jun  3 2011 10:56PM    364
69.250.234.30    Jun  4 2011 09:48AM    3045
69.250.234.30    Jun  4 2011 11:54AM    137
69.250.234.30    Jun  4 2011 04:17PM    7437
69.250.234.30    Jun  5 2011 09:01AM    274
69.250.234.30    Jun  5 2011 10:28AM    4409
69.250.234.30    Jun  5 2011 02:25PM    1763
69.250.234.30    Jun  5 2011 04:53PM    444
69.250.234.30    Jun  5 2011 06:51PM    3112
69.250.234.30    Jun  5 2011 08:39PM    46
98.233.172.229   Jun  6 2011 03:46PM    6436
98.233.172.229   Jun  6 2011 04:08PM    1307
98.233.172.229   Jun  6 2011 06:18PM    7704
69.250.234.30    Jun  6 2011 10:20PM    3475
69.250.234.30    Jun  7 2011 06:13AM    2443
98.233.172.229   Jun  7 2011 03:56PM    1109
98.233.172.229   Jun  7 2011 06:49PM    5294
69.250.234.30    Jun  7 2011 08:18PM    171
98.233.172.229   Jun  8 2011 01:55PM    69
98.233.172.229   Jun  8 2011 05:39PM    6750
69.250.234.30    Jun  8 2011 09:56PM    6251
69.250.234.30    Jun  9 2011 06:51AM    1330
69.250.234.30    Jun  9 2011 07:58AM    3688
98.233.172.229   Jun  9 2011 05:10PM    5422
69.250.234.30    Jun 10 2011 08:26AM    6357
69.250.234.30    Jun 10 2011 06:18PM    4688
69.250.234.30    Jun 11 2011 11:17AM    4635
```

USA-PALTALK_000041

```
69.250.234.30    Jun 11 2011 01:07PM    6586
69.250.234.30    Jun 12 2011 02:14PM    1827
69.250.234.30    Jun 12 2011 04:02PM    45
69.250.234.30    Jun 12 2011 09:43PM    706
69.250.234.30    Jun 13 2011 05:53AM    1780
69.250.234.30    Jun 13 2011 08:38PM    4396
69.250.234.30    Jun 13 2011 10:31PM    2593
69.250.234.30    Jun 14 2011 07:26AM    3334
69.250.234.30    Jun 14 2011 11:24AM    1917
98.233.172.229   Jun 14 2011 01:33PM    281
98.233.172.229   Jun 14 2011 01:56PM    164
98.233.172.229   Jun 14 2011 03:59PM    782
69.250.234.30    Jun 14 2011 09:07PM    7331
69.250.234.30    Jun 15 2011 07:37AM    2027
69.250.234.30    Jun 15 2011 06:04PM    2474
69.250.234.30    Jun 15 2011 07:26PM    4421
69.250.234.30    Jun 15 2011 10:44PM    8291
69.250.234.30    Jun 16 2011 08:15AM    2145
69.250.234.30    Jun 16 2011 03:05PM    3400
69.250.234.30    Jun 17 2011 11:31AM    236
69.250.234.30    Jun 17 2011 11:55AM    1177
69.250.234.30    Jun 17 2011 12:06PM    470
69.250.234.30    Jun 17 2011 01:29PM    2880
69.250.234.30    Jun 17 2011 04:28PM    2330
69.250.234.30    Jun 17 2011 10:44PM    2961
69.250.234.30    Jun 17 2011 10:55PM    256
69.250.234.30    Jun 18 2011 09:44AM    1572
69.250.234.30    Jun 18 2011 10:02AM    740
69.250.234.30    Jun 18 2011 10:58AM    1383
69.250.234.30    Jun 18 2011 03:10PM    3564
69.250.234.30    Jun 18 2011 04:04PM    1673
69.250.234.30    Jun 18 2011 08:55PM    5835
69.250.234.30    Jun 19 2011 09:06AM    2288
69.250.234.30    Jun 19 2011 09:41AM    1115
69.250.234.30    Jun 19 2011 12:47PM    6421
69.250.234.30    Jun 19 2011 01:50PM    212
69.250.234.30    Jun 19 2011 01:56PM    104
69.250.234.30    Jun 19 2011 02:11PM    195
69.250.234.30    Jun 19 2011 10:44PM    8284
69.250.234.30    Jun 20 2011 06:03AM    3712
69.250.234.30    Jun 20 2011 11:13AM    1390
98.233.172.229   Jun 20 2011 02:23PM    6770
69.250.234.30    Jun 20 2011 09:04PM    4997
69.250.234.30    Jun 21 2011 08:29AM    10934
69.250.234.30    Jun 21 2011 03:35PM    9830
69.250.234.30    Jun 21 2011 10:28PM    4506
69.250.234.30    Jun 22 2011 07:51AM    2420
69.250.234.30    Jun 22 2011 11:48AM    1835
```

USA-PALTALK_000042

```
98.233.172.229    Jun 22 2011 01:58PM    3133
98.233.172.229    Jun 22 2011 03:22PM    980
69.250.234.30     Jun 22 2011 10:33PM    11191
69.250.234.30     Jun 23 2011 07:25AM    2203
69.250.234.30     Jun 23 2011 11:34AM    22
69.250.234.30     Jun 23 2011 12:02PM    1686
98.233.172.229    Jun 23 2011 02:20PM    3002
98.233.172.229    Jun 23 2011 05:01PM    5971
69.250.234.30     Jun 23 2011 10:46PM    11
69.250.234.30     Jun 24 2011 09:36AM    160
69.250.234.30     Jun 24 2011 09:58AM    631
69.250.234.30     Jun 24 2011 10:38AM    2252
69.250.234.30     Jun 24 2011 07:24PM    884
69.250.234.30     Jun 24 2011 07:53PM    1681
69.250.234.30     Jun 24 2011 11:11PM    5228
69.250.234.30     Jun 24 2011 11:58PM    2143
69.250.234.30     Jun 25 2011 01:13AM    237
69.250.234.30     Jun 25 2011 02:10AM    3415
69.250.234.30     Jun 25 2011 12:46PM    13114
69.250.234.30     Jun 25 2011 05:48PM    1895
69.250.234.30     Jun 25 2011 08:25PM    6748
69.250.234.30     Jun 26 2011 09:16AM    1945
69.250.234.30     Jun 26 2011 10:58AM    4884
69.250.234.30     Jun 26 2011 08:40PM    12980
68.48.255.41      Jun 26 2011 10:37PM    24
69.250.234.30     Jun 27 2011 06:11PM    1552
69.250.234.30     Jun 27 2011 07:20PM    3972
69.250.234.30     Jun 27 2011 07:35PM    217
69.250.234.30     Jun 28 2011 12:44AM    924
69.250.234.30     Jun 28 2011 07:30AM    2005
69.250.234.30     Jun 28 2011 09:17AM    4992
69.250.234.30     Jun 28 2011 01:11PM    9478
98.233.172.229    Jun 28 2011 01:12PM    11
69.250.234.30     Jun 28 2011 04:15PM    636
69.250.234.30     Jun 28 2011 06:25PM    4960
69.250.234.30     Jun 28 2011 06:43PM    635
69.250.234.30     Jun 28 2011 10:50PM    2011
69.250.234.30     Jun 29 2011 11:37AM    20
69.250.234.30     Jun 29 2011 05:28PM    848
69.250.234.30     Jun 29 2011 07:26PM    1787
69.250.234.30     Jun 29 2011 10:09PM    3612
69.250.234.30     Jun 30 2011 12:30PM    6902
69.250.234.30     Jun 30 2011 11:50PM    5266
69.250.234.30     Jul  1 2011 01:18AM    10
69.250.234.30     Jul  1 2011 08:59AM    10
69.250.234.30     Jul  3 2011 02:06PM    2811
69.250.234.30     Jul  4 2011 01:16PM    150
69.250.234.30     Jul  4 2011 03:47PM    277
```

```
69.251.80.136    Jul  5 2011 12:19PM    69
69.251.80.136    Jul  5 2011 03:49PM    2145
69.250.234.30    Jul  6 2011 12:29AM    103
69.251.80.136    Jul  6 2011 04:59PM    14
69.250.234.30    Jul  7 2011 11:47AM    563
69.251.80.136    Jul  7 2011 06:51PM    246
69.250.234.30    Jul  8 2011 08:17PM    4670
69.250.234.30    Jul  8 2011 10:52PM    7839
69.250.234.30    Jul  9 2011 05:31PM    734
69.250.234.30    Jul  9 2011 08:22PM    19
69.250.234.30    Jul 10 2011 04:45AM    5505
69.250.234.30    Jul 11 2011 02:37AM    9625
69.250.234.30    Jul 12 2011 12:04AM    258
69.251.80.136    Jul 12 2011 12:32PM    20
69.251.80.136    Jul 12 2011 03:59PM    47
69.251.80.136    Jul 12 2011 05:01PM    753
69.250.234.30    Jul 13 2011 12:14AM    4068
69.250.234.30    Jul 14 2011 11:09AM    4618
69.251.80.136    Jul 14 2011 12:39PM    1001
69.250.234.30    Jul 14 2011 04:41PM    2903
69.250.234.30    Jul 14 2011 11:39PM    22563
69.250.234.30    Jul 15 2011 06:40AM    21540
69.250.234.30    Jul 15 2011 10:51AM    36
69.250.234.30    Jul 15 2011 10:01PM    36941
69.250.234.30    Jul 16 2011 04:00AM    499
69.251.80.136    Jul 16 2011 11:38AM    15
69.250.234.30    Jul 16 2011 05:52PM    4122
69.250.234.30    Jul 16 2011 10:38PM    2
69.250.234.30    Jul 16 2011 10:38PM    330
69.250.234.30    Jul 16 2011 10:59PM    1250
69.250.234.30    Jul 17 2011 03:00PM    8970
69.250.234.30    Jul 17 2011 06:55PM    7711
69.250.234.30    Jul 17 2011 07:38PM    113
69.250.234.30    Jul 17 2011 11:44PM    19
69.251.80.136    Jul 18 2011 12:50PM    3459
69.250.234.30    Jul 18 2011 09:35PM    7158
69.250.234.30    Jul 18 2011 11:50PM    1062
69.250.234.30    Jul 19 2011 09:20AM    31731
69.250.234.30    Jul 19 2011 09:29AM    32
69.251.80.136    Jul 19 2011 11:26AM    1661
69.251.80.136    Jul 19 2011 04:56PM    16293
69.250.234.30    Jul 19 2011 11:57PM    12671
69.250.234.30    Jul 20 2011 12:34AM    1719
69.250.234.30    Jul 20 2011 09:57AM    11
69.250.234.30    Jul 20 2011 08:35PM    11003
69.250.234.30    Jul 20 2011 10:21PM    3591
69.250.234.30    Jul 21 2011 02:08AM    11711
68.49.102.53     Jul 24 2011 12:33AM    931
```

```
68.49.102.53    Jul 24 2011 12:34AM    21
69.250.234.30   Jul 25 2011 02:10AM    1586
69.251.80.136   Jul 25 2011 11:36AM    1706
69.250.234.30   Jul 25 2011 11:58PM    1934
69.250.234.30   Jul 26 2011 10:44PM    12647
69.250.234.30   Jul 28 2011 01:02AM    10502
69.251.80.136   Jul 28 2011 04:25PM    17102
69.250.234.30   Jul 29 2011 12:46AM    5054
69.250.234.30   Jul 29 2011 06:40AM    1379
69.250.234.30   Jul 29 2011 07:59AM    4731
69.250.234.30   Jul 29 2011 01:20PM    19184
69.250.234.30   Jul 30 2011 01:36AM    51
69.250.234.30   Jul 30 2011 09:43AM    1642
69.250.234.30   Jul 31 2011 02:41AM    35
69.250.234.30   Jul 31 2011 02:59PM    13745
69.250.234.30   Aug  1 2011 04:00AM    14253
69.251.80.136   Aug  2 2011 02:32PM    2240
69.250.234.30   Aug  3 2011 04:48AM    9670
69.250.234.30   Aug  3 2011 07:16AM    6099
69.250.234.30   Aug  3 2011 11:24AM    156
69.250.234.30   Aug  3 2011 12:24PM    979
69.250.234.30   Aug  4 2011 03:22AM    8803
69.250.234.30   Aug  4 2011 05:46AM    7074
69.250.234.30   Aug  4 2011 11:08AM    597
69.251.80.136   Aug  4 2011 11:32AM    705
69.251.80.136   Aug  4 2011 01:02PM    5377
69.251.80.136   Aug  4 2011 04:40PM    13125
69.250.234.30   Aug  4 2011 08:32PM    1989
69.250.234.30   Aug  5 2011 03:21AM    777
69.250.234.30   Aug  5 2011 05:22PM    513
69.250.234.30   Aug  5 2011 05:34PM    748
69.250.234.30   Aug  5 2011 07:44PM    7748
69.250.234.30   Aug  6 2011 12:29AM    47
69.250.234.30   Aug  6 2011 01:14AM    2405
69.250.234.30   Aug  6 2011 02:25AM    2
69.250.234.30   Aug  6 2011 10:11AM    27958
69.250.234.30   Aug  7 2011 11:19AM    29343
69.250.234.30   Aug  7 2011 05:34PM    20935
69.250.234.30   Aug  7 2011 10:56PM    85
69.250.234.30   Aug  8 2011 02:22AM    3549
69.251.80.136   Aug  8 2011 01:51PM    9610
69.251.80.136   Aug  8 2011 05:22PM    2541
69.250.234.30   Aug  8 2011 10:15PM    2301
69.251.80.136   Aug  9 2011 12:10PM    678
69.251.80.136   Aug  9 2011 05:25PM    7953
69.250.234.30   Aug  9 2011 09:08PM    1083
69.250.234.30   Aug 10 2011 10:49PM    548
69.250.234.30   Aug 11 2011 02:28AM    2477
```

```
69.251.80.136    Aug 11 2011 04:24PM    19354
69.250.234.30    Aug 11 2011 11:13PM    5792
69.250.234.30    Aug 12 2011 03:57PM    2085
69.250.234.30    Aug 12 2011 09:23PM    17641
69.250.234.30    Aug 13 2011 12:53AM    6729
69.250.234.30    Aug 13 2011 11:20PM    2271
69.250.234.30    Aug 14 2011 02:14PM    2775
69.251.80.136    Aug 15 2011 02:09PM    7829
69.250.234.30    Aug 15 2011 10:51PM    3441
69.250.234.30    Aug 16 2011 01:08PM    40687
69.250.234.30    Aug 16 2011 10:49PM    25442
69.250.234.30    Aug 17 2011 04:34AM    10483
69.251.80.136    Aug 17 2011 12:31PM    137
69.251.80.136    Aug 17 2011 01:58PM    5215
69.250.234.30    Aug 19 2011 03:35AM    37
69.250.234.30    Aug 19 2011 10:22PM    42975
69.250.234.30    Aug 19 2011 10:41PM    19
69.250.234.30    Aug 21 2011 03:35AM    4343
69.250.234.30    Aug 21 2011 07:42AM    2736
69.250.234.30    Aug 21 2011 10:05AM    3046
69.250.234.30    Aug 21 2011 07:29PM    2600
69.250.234.30    Aug 22 2011 12:16AM    1503
69.251.80.136    Aug 22 2011 02:08PM    7531
69.250.234.30    Aug 23 2011 02:15AM    6003
69.250.234.30    Aug 23 2011 08:16AM    565
69.251.80.136    Aug 23 2011 10:39AM    53
69.250.234.30    Aug 23 2011 04:40PM    8866
69.250.234.30    Aug 24 2011 12:56AM    3305
69.250.234.30    Aug 24 2011 03:50AM    9707
69.250.234.30    Aug 24 2011 11:14AM    20
69.250.234.30    Aug 24 2011 11:53PM    3206
69.251.80.136    Aug 25 2011 02:48PM    13770
69.250.234.30    Aug 26 2011 06:32PM    3575
69.250.234.30    Aug 26 2011 07:46PM    4368
69.250.234.30    Aug 27 2011 02:58AM    7447
69.250.234.30    Aug 27 2011 02:02PM    250
69.250.234.30    Aug 27 2011 06:15PM    1294
69.250.234.30    Aug 28 2011 12:17AM    197
69.250.234.30    Aug 28 2011 09:42AM    17151
69.250.234.30    Aug 29 2011 10:23PM    6334
69.250.234.30    Aug 30 2011 12:21AM    1119
69.250.234.30    Aug 30 2011 12:38AM    674
69.250.234.30    Aug 30 2011 01:42AM    1856
69.250.234.30    Aug 30 2011 11:37AM    12656
69.250.234.30    Aug 30 2011 03:36PM    7781
69.250.234.30    Aug 30 2011 11:46PM    569
69.250.234.30    Aug 31 2011 01:31PM    3540
69.250.234.30    Aug 31 2011 09:24PM    1998
```

**USA-PALTALK_000046**

```
68.48.253.40    Aug 31 2011 10:18PM    68
68.48.253.40    Aug 31 2011 11:18PM    3594
69.250.234.30   Sep  1 2011 07:27AM    2003
69.250.234.30   Sep  1 2011 07:48AM    974
69.250.234.30   Sep  1 2011 08:37PM    18418
69.250.234.30   Sep  2 2011 08:56AM    11895
69.250.234.30   Sep  2 2011 11:46AM    3473
69.250.234.30   Sep  2 2011 06:39PM    10005
69.250.234.30   Sep  3 2011 01:13AM    11458
69.250.234.30   Sep  4 2011 09:23AM    9129
69.250.234.30   Sep  4 2011 08:04PM    2177
69.251.80.136   Sep  5 2011 01:42PM    1022
69.250.234.30   Sep  6 2011 02:18PM    35469
69.250.234.30   Sep  6 2011 11:32PM    6205
69.250.234.30   Sep  7 2011 12:43AM    13
69.250.234.30   Sep  7 2011 08:43PM    6947
69.250.234.30   Sep  7 2011 10:09PM    2449
69.250.234.30   Sep  8 2011 03:01AM    6431
69.251.80.136   Sep  8 2011 11:19AM    206
69.250.234.30   Sep  8 2011 05:21PM    2144
69.250.234.30   Sep  8 2011 10:04PM    16988
69.250.234.30   Sep  8 2011 10:09PM    163
69.250.234.30   Sep  8 2011 11:07PM    3467
69.250.234.30   Sep  9 2011 10:42AM    3282
69.250.234.30   Sep  9 2011 01:34PM    9122
69.250.234.30   Sep  9 2011 09:06PM    4401
69.250.234.30   Sep 10 2011 06:18PM    909
69.250.234.30   Sep 11 2011 10:18AM    7606
69.250.234.30   Sep 11 2011 11:49PM    5330
69.251.80.136   Sep 12 2011 11:27AM    49
69.251.80.136   Sep 12 2011 11:40AM    36
69.250.234.30   Sep 12 2011 08:49PM    11271
69.250.234.30   Sep 12 2011 11:43PM    1348
69.250.234.30   Sep 13 2011 11:26PM    2581
69.251.80.136   Sep 14 2011 12:06PM    3691
69.251.80.136   Sep 14 2011 12:58PM    51
69.250.234.30   Sep 14 2011 06:40PM    4651
69.250.234.30   Sep 14 2011 06:59PM    10
69.250.234.30   Sep 14 2011 08:29PM    1204
69.250.234.30   Sep 14 2011 09:46PM    3684
69.250.234.30   Sep 15 2011 02:09AM    15714
69.250.234.30   Sep 15 2011 02:51AM    1063
69.251.80.136   Sep 15 2011 11:32AM    147
69.251.80.136   Sep 15 2011 12:17PM    2604
69.250.234.30   Sep 15 2011 04:52PM    3391
69.250.234.30   Sep 15 2011 05:25PM    1143
69.250.234.30   Sep 15 2011 05:33PM    33
69.250.234.30   Sep 15 2011 06:38PM    2631
```

**USA-PALTALK_000047**

```
69.250.234.30    Sep 16 2011 04:53AM    6352
69.250.234.30    Sep 16 2011 10:52AM    1204
69.250.234.30    Sep 16 2011 03:16PM    775
69.250.234.30    Sep 16 2011 11:03PM    6713
69.251.80.136    Sep 17 2011 01:52PM    10
69.250.234.30    Sep 17 2011 10:51PM    372
69.250.234.30    Sep 18 2011 07:13PM    7292
69.250.234.30    Sep 19 2011 10:22PM    13731
69.250.234.30    Sep 21 2011 10:00AM    47993
69.250.234.30    Sep 21 2011 04:01PM    530
69.250.234.30    Sep 21 2011 05:01PM    2955
69.250.234.30    Sep 21 2011 06:33PM    2559
69.250.234.30    Sep 21 2011 10:35PM    10426
69.250.234.30    Sep 22 2011 06:39AM    325
69.250.234.30    Sep 23 2011 02:18PM    58842
69.250.234.30    Sep 23 2011 03:21PM    2514
69.250.234.30    Sep 23 2011 05:51PM    4392
69.250.234.30    Sep 23 2011 07:30PM    67
69.250.234.30    Sep 24 2011 03:28PM    1714
69.250.234.30    Sep 24 2011 07:20PM    0
69.250.234.30    Sep 24 2011 10:06PM    1413
69.250.234.30    Sep 25 2011 11:45AM    6324
69.250.234.30    Sep 25 2011 04:43PM    17591
69.250.234.30    Sep 26 2011 01:17AM    15259
69.250.234.30    Sep 26 2011 07:19AM    590
69.250.234.30    Sep 26 2011 10:00AM    2694
69.250.234.30    Sep 26 2011 04:10PM    3092
69.250.234.30    Sep 27 2011 04:52AM    19571
69.250.234.30    Sep 27 2011 10:53AM    529
69.250.234.30    Sep 27 2011 01:02PM    3188
69.250.234.30    Sep 27 2011 01:44PM    1776
69.250.234.30    Sep 27 2011 04:14PM    7530
69.250.234.30    Sep 27 2011 05:53PM    5646
69.250.234.30    Sep 27 2011 11:51PM    4714
69.250.234.30    Sep 28 2011 04:52AM    9739
69.250.234.30    Sep 28 2011 03:20PM    9210
69.250.234.30    Sep 28 2011 04:02PM    25
69.250.234.30    Sep 29 2011 05:59PM    68267
69.250.234.30    Sep 29 2011 10:43PM    4161
69.250.234.30    Sep 29 2011 10:47PM    75
69.250.234.30    Sep 29 2011 11:10PM    1345
69.250.234.30    Sep 30 2011 01:38AM    7671
69.250.234.30    Sep 30 2011 07:49AM    556
69.250.234.30    Sep 30 2011 09:57AM    3251
69.250.234.30    Oct  1 2011 01:05AM    12216
69.250.234.30    Oct  1 2011 11:50AM    8676
69.250.234.30    Oct  1 2011 01:56PM    5667
69.250.234.30    Oct  1 2011 02:35PM    370
```

```
69.250.234.30   Oct  1 2011 04:19PM   6248
69.250.234.30   Oct  1 2011 05:44PM   1414
69.250.234.30   Oct  1 2011 11:16PM   16025
69.250.234.30   Oct  2 2011 11:28AM   1494
69.250.234.30   Oct  2 2011 03:19PM   13836
69.250.234.30   Oct  3 2011 01:09AM   1050
69.250.234.30   Oct  3 2011 12:01PM   6145
69.250.234.30   Oct  3 2011 07:07PM   6595
69.250.234.30   Oct  4 2011 02:31AM   24082
69.250.234.30   Oct  4 2011 05:50AM   10511
69.250.234.30   Oct  4 2011 01:13PM   183
69.250.234.30   Oct  4 2011 04:32PM   7095
69.250.234.30   Oct  4 2011 05:57PM   3824
69.250.234.30   Oct  5 2011 12:44AM   10768
69.250.234.30   Oct  5 2011 02:15AM   1009
69.250.234.30   Oct  5 2011 05:46AM   9082
69.250.234.30   Oct  5 2011 06:45PM   7355
69.250.234.30   Oct  5 2011 08:21PM   88
69.250.234.30   Oct  6 2011 02:01AM   8300
69.250.234.30   Oct  6 2011 04:04PM   4481
69.250.234.30   Oct  7 2011 12:27AM   22057
69.250.234.30   Oct  7 2011 11:37AM   23598
69.250.234.30   Oct  8 2011 02:13AM   4374
69.250.234.30   Oct  8 2011 11:47AM   18
69.250.234.30   Oct  8 2011 04:13PM   11388
69.250.234.30   Oct  8 2011 09:10PM   9179
69.250.234.30   Oct  8 2011 11:51PM   9626
69.250.234.30   Oct  9 2011 04:58AM   14231
69.250.234.30   Oct  9 2011 01:52PM   371
69.250.234.30   Oct  9 2011 10:13PM   2125
69.250.234.30   Oct 10 2011 12:12AM   4784
69.250.234.30   Oct 10 2011 04:15PM   3671
69.250.234.30   Oct 11 2011 01:29AM   3508
69.250.234.30   Oct 11 2011 04:03AM   1688
69.250.234.30   Oct 11 2011 06:15AM   7920
69.250.234.30   Oct 11 2011 07:51PM   6451
69.250.234.30   Oct 12 2011 12:01AM   14182
69.250.234.30   Oct 12 2011 05:13AM   18718
69.250.234.30   Oct 12 2011 03:11PM   936
69.250.234.30   Oct 12 2011 08:46PM   11969
69.250.234.30   Oct 12 2011 11:19PM   6113
69.250.234.30   Oct 13 2011 05:26AM   10896
69.250.234.30   Oct 13 2011 11:28PM   4139
69.250.234.30   Oct 14 2011 05:29AM   5940
69.250.234.30   Oct 14 2011 06:24PM   2319
69.250.234.30   Oct 15 2011 12:01AM   14167
69.250.234.30   Oct 15 2011 12:41AM   387
69.250.234.30   Oct 15 2011 01:46AM   2579
```

USA-PALTALK_000049

```
69.250.234.30    Oct 15 2011 05:53AM    8831
69.250.234.30    Oct 15 2011 07:09PM    148
69.250.234.30    Oct 15 2011 09:46PM    9163
69.250.234.30    Oct 15 2011 11:51PM    798
69.250.234.30    Oct 16 2011 05:12AM    2546
69.250.234.30    Oct 16 2011 06:36AM    2304
69.250.234.30    Oct 16 2011 05:29PM    1791
69.250.234.30    Oct 16 2011 05:59PM    1781
69.250.234.30    Oct 16 2011 06:55PM    234
69.250.234.30    Oct 16 2011 10:28PM    5945
69.250.234.30    Oct 17 2011 12:20AM    2664
69.250.234.30    Oct 17 2011 06:43AM    18061
69.250.234.30    Oct 17 2011 06:16PM    1852
69.250.234.30    Oct 18 2011 03:52AM    8791
69.250.234.30    Oct 18 2011 06:07AM    4297
69.250.234.30    Oct 18 2011 08:03PM    2411
69.250.234.30    Oct 18 2011 11:01PM    4930
69.250.234.30    Oct 19 2011 01:59PM    5278
69.250.234.30    Oct 19 2011 08:28PM    11312
69.250.234.30    Oct 20 2011 10:56PM    634
69.250.234.30    Oct 22 2011 01:56AM    3448
69.250.234.30    Oct 22 2011 02:10PM    245
69.250.234.30    Oct 23 2011 02:03AM    3029
69.250.234.30    Oct 24 2011 11:53AM    464
69.250.234.30    Oct 25 2011 03:23AM    1871
69.250.234.30    Oct 25 2011 02:22PM    1204
69.250.234.30    Oct 26 2011 12:36AM    3653
98.117.62.43     Oct 27 2011 06:40PM    1479
98.117.62.43     Oct 27 2011 08:22PM    5502
98.117.62.43     Oct 28 2011 08:16AM    1118
98.117.62.43     Oct 28 2011 06:17PM    6637
98.117.62.43     Oct 29 2011 05:36AM    10140
98.117.62.43     Oct 29 2011 06:04PM    6114
98.117.62.43     Oct 30 2011 08:17AM    5551
98.117.62.43     Oct 30 2011 07:45PM    5688
98.117.62.43     Oct 31 2011 03:38AM    6810
98.117.62.43     Oct 31 2011 04:18AM    1278
98.117.62.43     Oct 31 2011 04:30PM    1951
98.117.62.43     Oct 31 2011 04:50PM    790
98.117.62.43     Oct 31 2011 06:47PM    2081
98.117.62.43     Nov  1 2011 08:29PM    3783
98.117.62.43     Nov  1 2011 08:35PM    6172
98.117.62.43     Nov  1 2011 09:59PM    52
98.117.62.43     Nov  2 2011 12:54AM    10394
98.117.62.43     Nov  2 2011 04:12AM    4780
98.117.62.43     Nov  2 2011 08:47PM    4300
98.117.62.43     Nov  2 2011 11:29PM    9439
98.117.62.43     Nov  3 2011 03:38AM    12809
```

**USA-PALTALK_000050**

```
98.117.62.43   Nov  3 2011 04:33PM   28
98.117.62.43   Nov  4 2011 01:35AM   32452
98.117.62.43   Nov  4 2011 03:25AM   5494
98.117.62.43   Nov  5 2011 06:08AM   4277
98.117.62.43   Nov  5 2011 04:24PM   3989
98.117.62.43   Nov  6 2011 04:23AM   14343
98.117.62.43   Nov  6 2011 12:21PM   1579
98.117.62.43   Nov  6 2011 11:14PM   8193
98.117.62.43   Nov  7 2011 12:50AM   2195
98.117.62.43   Nov  7 2011 08:42PM   4474
98.117.62.43   Nov  7 2011 11:12PM   8598
98.117.62.43   Nov  8 2011 04:52PM   1563
98.117.62.43   Nov  9 2011 01:49AM   2250
98.117.62.43   Nov  9 2011 05:19PM   28494
98.117.62.43   Nov  9 2011 06:42PM   5008
98.117.62.43   Nov 11 2011 10:54PM   4016
98.117.62.43   Nov 12 2011 04:22AM   14804
98.117.62.43   Nov 12 2011 05:14AM   2383
98.117.62.43   Nov 12 2011 02:05PM   4162
98.117.62.43   Nov 12 2011 03:12PM   945
98.117.62.43   Nov 12 2011 07:45PM   3430
98.117.62.43   Nov 13 2011 05:37AM   31440
98.117.62.43   Nov 13 2011 11:57AM   2695
98.117.62.43   Nov 13 2011 05:57PM   549
98.117.62.43   Nov 13 2011 09:36PM   636
98.117.62.43   Nov 14 2011 03:34AM   21433
98.117.62.43   Nov 14 2011 04:51PM   2331
98.117.62.43   Nov 14 2011 05:36PM   1455
98.117.62.43   Nov 15 2011 12:28AM   18884
98.117.62.43   Nov 15 2011 05:46AM   6982
98.117.62.43   Nov 15 2011 12:16PM   49
98.117.62.43   Nov 15 2011 04:47PM   15182
98.117.62.43   Nov 15 2011 05:44PM   3225
98.117.62.43   Nov 15 2011 11:46PM   579
98.117.62.43   Nov 16 2011 04:34AM   17108
98.117.62.43   Nov 16 2011 03:28PM   9219
98.117.62.43   Nov 17 2011 09:30AM   10725
98.117.62.43   Nov 17 2011 03:32PM   544
98.117.62.43   Nov 17 2011 05:28PM   6561
98.117.62.43   Nov 17 2011 06:52PM   5007
98.117.62.43   Nov 17 2011 11:22PM   10997
98.117.62.43   Nov 18 2011 05:59AM   7810
98.117.62.43   Nov 18 2011 12:02PM   709
98.117.62.43   Nov 18 2011 02:31PM   16
98.117.62.43   Nov 18 2011 04:09PM   5750
98.117.62.43   Nov 18 2011 04:10PM   38
98.117.62.43   Nov 18 2011 10:05PM   20122
98.117.62.43   Nov 19 2011 02:33AM   14471
```

USA-PALTALK_000051

```
98.117.62.43      Nov 19 2011 09:41AM      2401
98.117.62.43      Nov 19 2011 03:44PM      687
98.117.62.43      Nov 19 2011 09:18PM      6500
98.117.62.43      Nov 20 2011 02:25AM      18377
98.117.62.43      Nov 20 2011 08:26AM      603
98.117.62.43      Nov 20 2011 12:07PM      11386
98.117.62.43      Nov 20 2011 10:39PM      238
98.117.62.43      Nov 21 2011 02:20AM      12342
98.117.62.43      Nov 21 2011 03:36AM      2412
98.117.62.43      Nov 21 2011 11:49PM      14031
98.117.62.43      Nov 22 2011 02:51AM      10382
98.117.62.43      Nov 22 2011 08:52AM      591
98.117.62.43      Nov 22 2011 02:29PM      15047
98.117.62.43      Nov 22 2011 05:45PM      11653
98.117.62.43      Nov 23 2011 11:39AM      26211
98.117.62.43      Nov 23 2011 08:17PM      6142
98.117.62.43      Nov 24 2011 02:17AM      543
98.117.62.43      Nov 24 2011 08:30AM      3927
98.117.62.43      Nov 24 2011 06:34PM      5898
98.117.62.43      Nov 25 2011 12:36AM      614
98.117.62.43      Nov 25 2011 10:58AM      17204
98.117.62.43      Nov 25 2011 02:41PM      3456
98.117.62.43      Nov 25 2011 10:12PM      16724
98.117.62.43      Nov 26 2011 01:24AM      10730
98.117.62.43      Nov 26 2011 07:56PM      5050
98.117.62.43      Nov 26 2011 10:23PM      8682
98.117.62.43      Nov 27 2011 12:03AM      4346
98.117.62.43      Nov 27 2011 12:05AM      53
98.117.62.43      Nov 27 2011 07:44AM      27143
98.117.62.43      Nov 27 2011 11:49AM      3908
98.117.62.43      Nov 27 2011 05:50PM      554
98.117.62.43      Nov 28 2011 07:50AM      6961
98.117.62.43      Nov 28 2011 01:53PM      639
98.117.62.43      Nov 28 2011 11:11PM      24266
98.117.62.43      Nov 29 2011 03:39AM      11368
98.117.62.43      Nov 29 2011 04:50AM      1896
98.117.62.43      Nov 29 2011 07:56AM      11063
98.117.62.43      Nov 29 2011 01:54PM      449
98.117.62.43      Nov 29 2011 04:41PM      2313
98.117.62.43      Nov 29 2011 06:15PM      4090
98.117.62.43      Nov 30 2011 12:29AM      2094
98.117.62.43      Nov 30 2011 09:57AM      33344
98.117.62.43      Nov 30 2011 03:58PM      549
98.117.62.43      Dec  1 2011 01:24AM      16960
98.117.62.43      Dec  1 2011 07:26AM      685
98.117.62.43      Dec  1 2011 11:49AM      2535
98.117.62.43      Dec  1 2011 05:52PM      661
98.117.62.43      Dec  1 2011 10:10PM      71
```

USA-PALTALK_000052

```
98.117.62.43    Dec  2 2011 01:29AM    11349
98.117.62.43    Dec  2 2011 06:39AM    15667
98.117.62.43    Dec  2 2011 12:39PM    531
98.117.62.43    Dec  2 2011 06:39PM    14948
98.117.62.43    Dec  3 2011 05:00AM    28873
98.117.62.43    Dec  3 2011 09:56AM    5721
98.117.62.43    Dec  3 2011 11:21PM    16182
98.117.62.43    Dec  4 2011 05:09AM    14221
98.117.62.43    Dec  4 2011 11:11AM    604
98.117.62.43    Dec  4 2011 01:17PM    5936
98.117.62.43    Dec  4 2011 07:20PM    689
98.117.62.43    Dec  4 2011 08:19PM    253
98.117.62.43    Dec  5 2011 02:32AM    20357
98.117.62.43    Dec  5 2011 03:36AM    40
98.117.62.43    Dec  6 2011 07:52AM    19836
98.117.62.43    Dec  6 2011 01:52PM    576
98.117.62.43    Dec  6 2011 03:11PM    4050
98.117.62.43    Dec  7 2011 05:08AM    21613
98.117.62.43    Dec  7 2011 05:55AM    2758
98.117.62.43    Dec  7 2011 01:47PM    2366
98.117.62.43    Dec  8 2011 07:20AM    37329
98.117.62.43    Dec  8 2011 11:41AM    1457
98.117.62.43    Dec  8 2011 12:01PM    1204
98.117.62.43    Dec  8 2011 06:01PM    586
98.117.62.43    Dec  9 2011 03:39AM    16435
98.117.62.43    Dec  9 2011 10:35AM    24966
98.117.62.43    Dec 10 2011 08:57AM    59659
98.117.62.43    Dec 10 2011 02:40PM    789
98.117.62.43    Dec 10 2011 05:08PM    1826
98.117.62.43    Dec 10 2011 05:45PM    122
98.117.62.43    Dec 10 2011 10:50PM    17970
98.117.62.43    Dec 11 2011 04:41AM    22
98.117.62.43    Dec 11 2011 04:49AM    502
98.117.62.43    Dec 11 2011 11:38PM    8132
98.117.62.43    Dec 12 2011 08:22AM    31204
98.117.62.43    Dec 12 2011 03:40PM    6862
98.117.62.43    Dec 12 2011 05:05PM    1529
98.117.62.43    Dec 13 2011 05:41AM    36591
98.117.62.43    Dec 13 2011 06:50AM    2694
98.117.62.43    Dec 13 2011 11:16AM    1719
98.117.62.43    Dec 13 2011 05:18PM    573
98.117.62.43    Dec 14 2011 04:16AM    28424
98.117.62.43    Dec 14 2011 09:15AM    1436
98.117.62.43    Dec 14 2011 11:27AM    2023
98.117.62.43    Dec 14 2011 02:01PM    7077
98.117.62.43    Dec 14 2011 08:04PM    653
98.117.62.43    Dec 15 2011 10:22PM    13
98.117.62.43    Dec 16 2011 01:37AM    9494
```

**USA-PALTALK_000053**

```
98.117.62.43     Dec 16 2011 06:22AM     16279
98.117.62.43     Dec 16 2011 01:04PM     2832
98.117.62.43     Dec 16 2011 05:25PM     103
98.117.62.43     Dec 16 2011 06:51PM     3568
98.117.62.43     Dec 17 2011 05:22AM     12403
98.117.62.43     Dec 17 2011 11:23AM     632
98.117.62.43     Dec 17 2011 11:23PM     4580
98.117.62.43     Dec 18 2011 12:52AM     3856
98.117.62.43     Dec 18 2011 03:27AM     7988
98.117.62.43     Dec 18 2011 05:28AM     6118
98.117.62.43     Dec 18 2011 11:30AM     607
98.117.62.43     Dec 19 2011 04:17AM     30400
98.117.62.43     Dec 19 2011 05:03PM     42213
98.117.62.43     Dec 19 2011 07:44PM     9077
98.117.62.43     Dec 20 2011 01:19AM     20003
98.117.62.43     Dec 20 2011 07:03AM     2783
98.117.62.43     Dec 20 2011 01:05PM     580
98.117.62.43     Dec 20 2011 04:27PM     175
98.117.62.43     Dec 20 2011 08:00PM     9272
98.117.62.43     Dec 21 2011 06:06AM     2363
98.117.62.43     Dec 21 2011 12:15PM     13815
98.117.62.43     Dec 21 2011 03:50PM     8770
98.117.62.43     Dec 21 2011 04:02PM     669
98.117.62.43     Dec 21 2011 06:31PM     149
98.117.62.43     Dec 21 2011 06:43PM     260
98.117.62.43     Dec 21 2011 07:21PM     1164
98.117.62.43     Dec 21 2011 07:39PM     776
98.117.62.43     Dec 21 2011 09:22PM     4151
98.117.62.43     Dec 22 2011 02:57AM     9837
98.117.62.43     Dec 22 2011 05:55PM     16503
98.117.62.43     Dec 23 2011 12:52AM     172
98.117.62.43     Dec 23 2011 12:53AM     26
98.117.62.43     Dec 23 2011 12:54AM     30
98.117.62.43     Dec 23 2011 02:14AM     4783
98.117.62.43     Dec 23 2011 06:13AM     1345
68.49.102.196    Dec 23 2011 08:06PM     52
68.49.102.196    Dec 24 2011 12:08PM     2191
68.49.102.196    Dec 24 2011 10:13PM     15070
68.49.102.196    Dec 27 2011 05:03AM     19646
68.49.102.196    Dec 27 2011 11:05AM     594
68.49.102.196    Dec 27 2011 01:06PM     5664
68.49.102.196    Dec 27 2011 01:44PM     1638
98.117.62.43     Dec 28 2011 02:28AM     5370
98.117.62.43     Dec 28 2011 03:48PM     4073
98.117.62.43     Dec 28 2011 09:49PM     634
98.117.62.43     Dec 28 2011 11:35PM     5544
98.117.62.43     Dec 29 2011 01:34AM     7063
98.117.62.43     Dec 29 2011 07:36AM     560
```

**USA-PALTALK_000054**

```
98.117.62.43    Dec 29 2011 11:11AM    25
98.117.62.43    Dec 29 2011 03:57PM    17090
98.117.62.43    Dec 30 2011 12:02AM    7606
98.117.62.43    Dec 30 2011 01:15AM    4216
98.117.62.43    Dec 30 2011 07:16AM    569
98.117.62.43    Dec 30 2011 03:44PM    110
98.117.62.43    Dec 30 2011 10:54PM    1165
98.117.62.43    Dec 30 2011 11:15PM    1002
98.117.62.43    Dec 31 2011 08:09AM    30146
98.117.62.43    Dec 31 2011 01:38PM    548
98.117.62.43    Jan  2 2012 05:32AM    2745
98.117.62.43    Jan  2 2012 03:53PM    4002
98.117.62.43    Jan  2 2012 09:04PM    2810
68.48.238.64    Jan  3 2012 01:15PM    3433
98.117.62.43    Jan  3 2012 05:24PM    7090
98.117.62.43    Jan  4 2012 12:59AM    27238
98.117.62.43    Jan  5 2012 03:40AM    46446
98.117.62.43    Jan  5 2012 04:49PM    5431
98.117.62.43    Jan  5 2012 10:58PM    7035
98.117.62.43    Jan  7 2012 01:02AM    11207
98.117.62.43    Jan  8 2012 12:48AM    17995
98.117.62.43    Jan  8 2012 02:13PM    4127
98.117.62.43    Jan  9 2012 02:03PM    62484
98.117.62.43    Jan  9 2012 07:28PM    17018
98.117.62.43    Jan  9 2012 10:27PM    5228
98.117.62.43    Jan  9 2012 11:37PM    3151
98.117.62.43    Jan 11 2012 03:22AM    25727
98.117.62.43    Jan 12 2012 03:58AM    13874
98.117.62.43    Jan 12 2012 10:15PM    322
98.117.62.43    Jan 13 2012 12:21AM    7381
98.117.62.43    Jan 13 2012 04:20AM    14295
98.117.62.43    Jan 13 2012 07:19PM    31
98.117.62.43    Jan 14 2012 01:18AM    13331
98.117.62.43    Jan 14 2012 02:50AM    5311
98.117.62.43    Jan 14 2012 08:21PM    19573
98.117.62.43    Jan 14 2012 08:49PM    1565
98.117.62.43    Jan 14 2012 09:57PM    4075
98.117.62.43    Jan 14 2012 10:29PM    1807
98.117.62.43    Jan 15 2012 07:32PM    16470
98.117.62.43    Jan 15 2012 11:31PM    11607
98.117.62.43    Jan 16 2012 01:37PM    4726
98.117.62.43    Jan 16 2012 06:03PM    15535
98.117.62.43    Jan 17 2012 05:45AM    42088
98.117.62.43    Jan 17 2012 07:00PM    11498
98.117.62.43    Jan 18 2012 12:16AM    18788
98.117.62.43    Jan 18 2012 06:47PM    5440
98.117.62.43    Jan 19 2012 01:36AM    24491
98.117.62.43    Jan 19 2012 07:47PM    65436
```

**USA-PALTALK_000055**

```
98.117.62.43    Jan 19 2012 10:35PM    7744
98.117.62.43    Jan 20 2012 12:17AM    6054
98.117.62.43    Jan 20 2012 12:41AM    130
98.117.62.43    Jan 20 2012 01:36AM    3319
98.117.62.43    Jan 20 2012 05:11AM    10339
98.117.62.43    Jan 20 2012 11:11AM    496
98.117.62.43    Jan 20 2012 11:56AM    801
98.117.62.43    Jan 21 2012 12:19AM    29004
98.117.62.43    Jan 21 2012 02:12AM    6736
98.117.62.43    Jan 21 2012 05:51PM    2619
98.117.62.43    Jan 21 2012 08:37PM    7793
98.117.62.43    Jan 22 2012 01:29AM    13208
98.117.62.43    Jan 22 2012 07:29AM    550
98.117.62.43    Jan 22 2012 03:20PM    1123
98.117.62.43    Jan 22 2012 04:40PM    3861
98.117.62.43    Jan 22 2012 11:14PM    17248
98.117.62.43    Jan 23 2012 01:09AM    4125
98.117.62.43    Jan 23 2012 05:46PM    11778
98.117.62.43    Jan 23 2012 10:37PM    9510
98.117.62.43    Jan 23 2012 11:22PM    2640
98.117.62.43    Jan 24 2012 02:01AM    9449
98.117.62.43    Jan 24 2012 04:02PM    4777
98.117.62.43    Jan 24 2012 11:33PM    9783
98.117.62.43    Jan 25 2012 03:20PM    1843
98.117.62.43    Jan 25 2012 04:07PM    1098
98.117.62.43    Jan 25 2012 08:25PM    11665
98.117.62.43    Jan 25 2012 10:18PM    5022
98.117.62.43    Jan 26 2012 06:26PM    10480
98.117.62.43    Jan 27 2012 07:48PM    8854
98.117.62.43    Jan 28 2012 12:10AM    11867
98.117.62.43    Jan 28 2012 04:19PM    4563
98.117.62.43    Jan 28 2012 06:11PM    6566
98.117.62.43    Jan 28 2012 10:52PM    16780
98.117.62.43    Jan 29 2012 12:20AM    5175
98.117.62.43    Jan 29 2012 06:11PM    11576
98.117.62.43    Jan 30 2012 12:40PM    1000
98.117.62.43    Jan 30 2012 03:08PM    8287
98.117.62.43    Jan 30 2012 04:03PM    2874
98.117.62.43    Jan 30 2012 07:49PM    8256
98.117.62.43    Jan 31 2012 06:54PM    22498
98.117.62.43    Jan 31 2012 08:45PM    5346
98.117.62.43    Feb  1 2012 03:39PM    1961
98.117.62.43    Feb  1 2012 05:40PM    7242
98.117.62.43    Feb  1 2012 05:49PM    350
98.117.62.43    Feb  1 2012 06:43PM    3041
98.117.62.43    Feb  1 2012 09:57PM    10304
98.117.62.43    Feb  2 2012 12:08AM    7590
98.117.62.43    Feb  2 2012 01:00PM    9312
```

```
98.117.62.43    Feb  2 2012 02:52PM    6716
98.117.62.43    Feb  2 2012 06:16PM    8356
98.117.62.43    Feb  2 2012 09:30PM    9053
98.117.62.43    Feb  3 2012 03:16PM    6872
98.117.62.43    Feb  4 2012 01:22AM    10153
98.117.62.43    Feb  4 2012 03:38AM    6232
98.117.62.43    Feb  4 2012 05:14PM    932
98.117.62.43    Feb  5 2012 01:59AM    14460
98.117.62.43    Feb  5 2012 03:37PM    1822
98.117.62.43    Feb  5 2012 05:51PM    8031
98.117.62.43    Feb  5 2012 10:36PM    17108
98.117.62.43    Feb  6 2012 12:06AM    5221
98.117.62.43    Feb  6 2012 02:58PM    1165
98.117.62.43    Feb  6 2012 06:36PM    8605
98.117.62.43    Feb  6 2012 09:03PM    8168
98.117.62.43    Feb  6 2012 10:45PM    5974
98.117.62.43    Feb  7 2012 07:19PM    8977
98.117.62.43    Feb  8 2012 05:30AM    34696
98.117.62.43    Feb  9 2012 04:54AM    12734
98.117.62.43    Feb  9 2012 01:36PM    19687
98.117.62.43    Feb  9 2012 03:49PM    2844
98.117.62.43    Feb  9 2012 07:34PM    4360
98.117.62.43    Feb  9 2012 08:55PM    3078
98.117.62.43    Feb 10 2012 01:49AM    14342
98.117.62.43    Feb 10 2012 02:02AM    776
98.117.62.43    Feb 10 2012 02:43PM    6013
98.117.62.43    Feb 10 2012 07:29PM    16712
98.117.62.43    Feb 10 2012 09:11PM    4585
98.117.62.43    Feb 11 2012 04:42AM    18006
98.117.62.43    Feb 11 2012 10:52AM    1597
98.117.62.43    Feb 11 2012 05:57PM    22593
98.117.62.43    Feb 11 2012 10:20PM    11080
98.117.62.43    Feb 12 2012 11:04PM    25632
98.117.62.43    Feb 13 2012 06:44PM    8725
98.117.62.43    Feb 13 2012 10:56PM    13784
98.117.62.43    Feb 14 2012 04:04PM    1047
98.117.62.43    Feb 14 2012 06:52PM    7273
98.117.62.43    Feb 14 2012 11:14PM    6338
98.117.62.43    Feb 15 2012 01:22PM    6417
98.117.62.43    Feb 15 2012 08:48PM    11376
98.117.62.43    Feb 16 2012 12:00AM    3808
98.117.62.43    Feb 16 2012 02:25AM    7064
98.117.62.43    Feb 16 2012 01:47PM    7281
98.117.62.43    Feb 17 2012 01:01PM    24919
98.117.62.43    Feb 17 2012 08:21PM    16748
98.117.62.43    Feb 18 2012 03:13PM    122
98.117.62.43    Feb 18 2012 10:58PM    26132
98.117.62.43    Feb 19 2012 06:11AM    9017
```

**USA-PALTALK_000057**

```
98.117.62.43     Feb 19 2012 05:33PM    10802
98.117.62.43     Feb 22 2012 03:01PM    699
98.117.62.43     Feb 22 2012 06:32PM    12688
98.117.62.43     Feb 22 2012 10:23PM    3635
98.117.62.43     Feb 23 2012 09:54AM    7259
98.117.62.43     Feb 23 2012 01:46PM    6805
98.117.62.43     Feb 23 2012 08:47PM    7154
98.117.62.43     Feb 24 2012 01:26AM    11714
98.117.62.43     Feb 24 2012 04:07PM    18172
98.117.62.43     Feb 25 2012 03:40PM    2545
98.117.62.43     Feb 25 2012 10:12PM    20060
98.117.62.43     Feb 26 2012 09:50PM    26195
98.117.62.43     Feb 28 2012 12:07AM    5013
98.117.62.43     Feb 28 2012 06:25PM    6200
98.117.62.43     Feb 28 2012 09:05PM    9569
98.117.62.43     Feb 29 2012 04:01AM    22919
98.117.62.43     Feb 29 2012 10:01AM    489
98.117.62.43     Feb 29 2012 03:08PM    1495
98.117.62.43     Feb 29 2012 07:59PM    17452
98.117.62.43     Mar  1 2012 12:56PM    58396
98.117.62.43     Mar  1 2012 09:05PM    11444
98.117.62.43     Mar  2 2012 01:37AM    16126
98.117.62.43     Mar  2 2012 01:34PM    29904
98.117.62.43     Mar  2 2012 07:58PM    17548
98.117.62.43     Mar  2 2012 10:42PM    4945
98.117.62.43     Mar  3 2012 08:25PM    20323
98.117.62.43     Mar  4 2012 06:13AM    25480
98.117.62.43     Mar  4 2012 06:29PM    13111
98.117.62.43     Mar  5 2012 09:51PM    21350
98.117.62.43     Mar  7 2012 09:51PM    15050
98.117.62.43     Mar  9 2012 04:40AM    2755
98.117.62.43     Mar  9 2012 11:15AM    4248
98.117.62.43     Mar  9 2012 05:25PM    18094
98.117.62.43     Mar  9 2012 07:32PM    7324
98.117.62.43     Mar 10 2012 06:38AM    39362
98.117.62.43     Mar 10 2012 09:44PM    22966
98.117.62.43     Mar 11 2012 05:40AM    20186
98.117.62.43     Mar 11 2012 08:44PM    10540
98.117.62.43     Mar 12 2012 02:45AM    540
98.117.62.43     Mar 12 2012 08:15AM    4640
98.117.62.43     Mar 12 2012 10:21PM    26632
98.117.62.43     Mar 12 2012 11:09PM    638
98.117.62.43     Mar 13 2012 04:58PM    2198
98.117.62.43     Mar 14 2012 11:08PM    32157
98.117.62.43     Mar 15 2012 12:51AM    161
98.117.62.43     Mar 15 2012 12:53AM    151
98.117.62.43     Mar 15 2012 02:27AM    5607
98.117.62.43     Mar 15 2012 08:48PM    25252
```

**USA-PALTALK_000058**

```
98.117.62.43    Mar 16 2012 02:47AM    507
98.117.62.43    Mar 16 2012 07:36PM    84
98.117.62.43    Mar 16 2012 08:50PM    4424
98.117.62.43    Mar 16 2012 11:21PM    8667
98.117.62.43    Mar 17 2012 05:40PM    11476
98.117.62.43    Mar 18 2012 12:14AM    23589
98.117.62.43    Mar 18 2012 11:51PM    11283
98.117.62.43    Mar 19 2012 05:51AM    597
98.117.62.43    Mar 19 2012 03:01PM    38
98.117.62.43    Mar 19 2012 07:14PM    11550
98.117.62.43    Mar 20 2012 01:19AM    15131
98.117.62.43    Mar 20 2012 11:27PM    33995
98.117.62.43    Mar 21 2012 04:36PM    2811
98.117.62.43    Mar 21 2012 07:50PM    10741
98.117.62.43    Mar 22 2012 01:59AM    15862
98.117.62.43    Mar 22 2012 07:15PM    4872
98.117.62.43    Mar 22 2012 08:00PM    205
98.117.62.43    Mar 22 2012 11:54PM    6831
98.117.62.43    Mar 23 2012 03:32AM    4115
98.117.62.43    Mar 23 2012 09:57PM    28577
98.117.62.43    Mar 24 2012 09:09PM    19231
98.117.62.43    Mar 24 2012 10:44PM    4415
98.117.62.43    Mar 26 2012 01:54AM    38605
98.117.62.43    Mar 26 2012 07:55AM    526
98.117.62.43    Mar 26 2012 01:25PM    5986
98.117.62.43    Mar 27 2012 11:43PM    1031
98.117.62.43    Mar 29 2012 02:03AM    5885
98.117.62.43    Mar 30 2012 02:04AM    1427
98.117.62.43    Mar 30 2012 11:43AM    4621
98.117.62.43    Mar 31 2012 01:22AM    4103
98.117.62.43    Mar 31 2012 01:51PM    5214
98.117.62.43    Mar 31 2012 06:40PM    3564
98.117.62.43    Apr  2 2012 04:02AM    13273
98.117.62.43    Apr  2 2012 10:38AM    7821
98.117.62.43    Apr  2 2012 01:35PM    9269
98.117.62.43    Apr  4 2012 01:31AM    642
98.117.62.43    Apr  4 2012 04:48AM    11195
98.117.62.43    Apr  4 2012 01:00PM    32
98.117.62.43    Apr  8 2012 05:03AM    16839
98.117.62.43    Apr  8 2012 11:04AM    551
98.117.62.43    Apr  8 2012 01:28PM    3343
98.117.62.43    Apr  9 2012 03:59AM    9501
98.117.62.43    Apr 10 2012 03:56PM    54749
68.49.17.81     Apr 11 2012 03:16PM    3427
68.49.17.81     Apr 12 2012 02:33PM    11463
68.49.17.81     Apr 12 2012 03:16PM    24
68.49.17.81     Apr 12 2012 03:19PM    57
68.49.17.81     Apr 12 2012 06:51PM    5857
```

**USA-PALTALK_000059**

```
98.117.62.43     Apr 13  2012 03:26AM   10492
98.117.62.43     Apr 13  2012 04:14AM   2859
98.117.62.43     Apr 14  2012 01:49PM   51446
98.117.62.43     Apr 15  2012 03:00AM   5557
98.117.62.43     Apr 15  2012 03:51AM   1216
98.117.62.43     Apr 15  2012 05:51AM   2663
98.117.62.43     Apr 15  2012 02:03PM   809
98.117.62.43     Apr 15  2012 04:11PM   6915
98.117.62.43     Apr 15  2012 09:01PM   1803
98.117.62.43     Apr 15  2012 09:17PM   893
98.117.62.43     Apr 17  2012 01:39PM   35228
98.117.62.43     Apr 18  2012 01:27PM   44123
98.117.62.43     Apr 19  2012 04:00AM   15877
98.117.62.43     Apr 20  2012 02:13AM   456
98.117.62.43     Apr 20  2012 03:35AM   3222
98.117.62.43     Apr 20  2012 12:05PM   30559
98.117.62.43     Apr 21  2012 01:59PM   52335
98.117.62.43     Apr 22  2012 02:52AM   3665
98.117.62.43     Apr 22  2012 11:07PM   38510
98.117.62.43     Apr 24  2012 01:47PM   35104
98.117.62.43     Apr 25  2012 03:19AM   1516
98.117.62.43     Apr 25  2012 04:33AM   4413
98.117.62.43     Apr 26  2012 12:03AM   42359
98.117.62.43     Apr 26  2012 02:56AM   8428
98.117.62.43     Apr 26  2012 06:12PM   51133
98.117.62.43     Apr 26  2012 08:30PM   3361
98.117.62.43     Apr 26  2012 09:23PM   3154
98.117.62.43     Apr 27  2012 01:28AM   14713
98.117.62.43     Apr 27  2012 08:34AM   23903
98.117.62.43     Apr 27  2012 10:20AM   6285
98.117.62.43     Apr 28  2012 03:10AM   2407
98.117.62.43     Apr 28  2012 01:22PM   36699
98.117.62.43     Apr 30  2012 01:47PM   138987
98.117.62.43     May  1  2012 12:36AM   3648
98.117.62.43     May  1  2012 03:20AM   8436
98.117.62.43     May  2  2012 12:13AM   2771
98.117.62.43     May  2  2012 12:42AM   378
98.117.62.43     May  2  2012 02:55AM   7990
98.117.62.43     May  2  2012 03:39AM   1971
98.117.62.43     May  2  2012 05:59PM   46446
69.250.235.249   May  3  2012 04:25AM   9213
69.250.235.249   May  3  2012 08:35PM   3612
98.117.62.43     May  4  2012 01:05AM   2940
98.117.62.43     May  4  2012 03:27AM   1252
98.117.62.43     May  4  2012 01:59PM   12574
98.117.62.43     May  5  2012 01:08AM   6510
98.117.62.43     May  5  2012 04:23PM   43226
98.117.62.43     May  5  2012 04:53PM   1760
```

```
98.117.62.43     May  5 2012 06:43PM   6510
69.250.235.249   May  6 2012 06:11PM   254
69.250.235.249   May  6 2012 07:10PM   2306
69.250.235.249   May  6 2012 09:12PM   5530
98.117.62.43     May  8 2012 05:54AM   20334
98.117.62.43     May  8 2012 11:53PM   1732
98.117.62.43     May  9 2012 01:08AM   4316
98.117.62.43     May  9 2012 01:15AM   355
98.117.62.43     May  9 2012 03:00AM   5079
98.117.62.43     May  9 2012 01:44PM   2158
69.250.235.249   May 10 2012 04:44AM   5588
69.250.235.249   May 10 2012 05:05AM   1243
69.250.235.249   May 10 2012 06:25PM   5817
69.250.235.249   May 10 2012 10:40PM   1663
69.250.235.249   May 10 2012 11:08PM   1674
69.250.235.249   May 10 2012 11:23PM   855
98.117.62.43     May 11 2012 03:28PM   141
98.117.62.43     May 11 2012 03:50PM   348
69.250.235.249   May 11 2012 08:55PM   5552
69.250.235.249   May 12 2012 03:25AM   9960
69.250.235.249   May 12 2012 03:54PM   5604
69.250.235.249   May 12 2012 07:26PM   11259
69.250.235.249   May 13 2012 04:41AM   6972
69.250.235.249   May 13 2012 04:59AM   624
69.250.235.249   May 13 2012 06:05AM   3401
69.250.235.249   May 13 2012 03:29PM   72
69.250.235.249   May 13 2012 04:51PM   2144
98.117.62.43     May 14 2012 01:50PM   41304
98.117.62.43     May 15 2012 04:55AM   14272
98.117.62.43     May 15 2012 03:25PM   5740
98.117.62.43     May 16 2012 02:13AM   11861
98.117.62.43     May 16 2012 08:10AM   21414
98.117.62.43     May 16 2012 01:37PM   4366
98.117.62.43     May 17 2012 03:10AM   15385
98.117.62.43     May 17 2012 03:46AM   2104
98.117.62.43     May 17 2012 01:49PM   3400
98.117.62.43     May 18 2012 01:58PM   53488
98.117.62.43     May 19 2012 03:59AM   17543
98.117.62.43     May 19 2012 04:07AM   450
98.117.62.43     May 19 2012 02:25PM   3363
98.117.62.43     May 20 2012 03:34PM   24163
98.117.62.43     May 20 2012 06:01PM   8797
98.117.62.43     May 21 2012 12:30AM   12834
98.117.62.43     May 21 2012 03:30AM   8877
98.117.62.43     May 21 2012 03:46AM   681
98.117.62.43     May 21 2012 04:23AM   172
98.117.62.43     May 21 2012 04:34AM   504
98.117.62.43     May 21 2012 11:16PM   38328
```

**USA-PALTALK_000061**

```
98.117.62.43     May 22 2012 12:05AM     2608
98.117.62.43     May 22 2012 12:20AM     51
98.117.62.43     May 22 2012 12:55AM     1791
98.117.62.43     May 22 2012 01:11AM     156
98.117.62.43     May 22 2012 04:39AM     12406
98.117.62.43     May 22 2012 01:42PM     3550
98.117.62.43     May 22 2012 02:01PM     1163
98.117.62.43     May 22 2012 11:30PM     2303
98.117.62.43     May 23 2012 01:28AM     5593
98.117.62.43     May 23 2012 01:45AM     883
98.117.62.43     May 23 2012 01:50AM     284
98.117.62.43     May 23 2012 05:16AM     10987
98.117.62.43     May 23 2012 01:48PM     2942
98.117.62.43     May 23 2012 09:47PM     764
98.117.62.43     May 23 2012 10:00PM     797
98.117.62.43     May 23 2012 11:58PM     4609
98.117.62.43     May 24 2012 10:27PM     1503
98.117.62.43     May 26 2012 01:50PM     37549
98.117.62.43     May 27 2012 01:50AM     2433
98.117.62.43     May 27 2012 04:54AM     10826
98.117.62.43     May 27 2012 03:57PM     1603
98.117.62.43     May 27 2012 05:26PM     4676
98.117.62.43     May 27 2012 06:51PM     18
98.117.62.43     May 27 2012 06:51PM     2348
98.117.62.43     May 28 2012 12:50AM     12272
98.117.62.43     May 28 2012 04:53AM     13939
98.117.62.43     May 29 2012 04:45AM     21749
98.117.62.43     May 29 2012 01:37PM     2056
98.117.62.43     May 30 2012 05:07AM     11535
98.117.62.43     May 30 2012 01:59PM     4844
98.117.62.43     May 30 2012 02:55PM     2970
98.117.62.43     May 31 2012 03:08AM     14336
98.117.62.43     May 31 2012 01:49PM     4012
98.117.62.43     May 31 2012 02:39PM     2092
98.117.62.43     Jun  1 2012 01:58AM     6501
98.117.62.43     Jun  1 2012 04:20AM     8482
98.117.62.43     Jun  1 2012 02:22PM     5939
98.117.62.43     Jun  2 2012 12:23AM     6069
98.117.62.43     Jun  2 2012 03:19AM     10123
98.117.62.43     Jun  2 2012 06:19AM     5269
98.117.62.43     Jun  2 2012 02:12PM     5644
98.117.62.43     Jun  3 2012 03:51AM     14796
98.117.62.43     Jun  3 2012 04:29AM     2261
98.117.62.43     Jun  3 2012 02:47PM     12465
98.117.62.43     Jun  3 2012 03:44PM     3371
98.117.62.43     Jun  3 2012 04:07PM     116
98.117.62.43     Jun  4 2012 02:24AM     31386
98.117.62.43     Jun  4 2012 12:08PM     2331
```

```
98.117.62.43    Jun  4 2012 03:43PM    2576
98.117.62.43    Jun  4 2012 11:20PM    26657
98.117.62.43    Jun  5 2012 12:23AM    1648
98.117.62.43    Jun  5 2012 01:32AM    4104
98.117.62.43    Jun  5 2012 06:50AM    18028
98.117.62.43    Jun  5 2012 01:18PM    2241
98.117.62.43    Jun  6 2012 03:05AM    15654
98.117.62.43    Jun  6 2012 09:19AM    1913
98.117.62.43    Jun  6 2012 12:30PM    265
98.117.62.43    Jun  6 2012 01:45PM    4448
98.117.62.43    Jun  6 2012 10:46PM    26
98.117.62.43    Jun  7 2012 05:28AM    23965
98.117.62.43    Jun  7 2012 11:14AM    18961
98.117.62.43    Jun  7 2012 12:04PM    1936
98.117.62.43    Jun  7 2012 01:01PM    2546
98.117.62.43    Jun  7 2012 04:10PM    5054
98.117.62.43    Jun  7 2012 05:14PM    3499
98.117.62.43    Jun  7 2012 10:18PM    12889
98.117.62.43    Jun  9 2012 12:13AM    75
98.117.62.43    Jun  9 2012 04:41AM    15979
98.117.62.43    Jun  9 2012 02:00PM    5899
98.117.62.43    Jun 10 2012 12:26AM    6300
98.117.62.43    Jun 10 2012 01:16AM    1614
98.117.62.43    Jun 10 2012 04:28AM    11515
98.117.62.43    Jun 10 2012 03:51PM    3559
98.117.62.43    Jun 11 2012 01:47AM    23905
98.117.62.43    Jun 11 2012 05:24AM    7209
98.117.62.43    Jun 11 2012 11:47AM    1585
98.117.62.43    Jun 11 2012 12:56PM    2455
98.117.62.43    Jun 12 2012 01:32AM    10121
98.117.62.43    Jun 12 2012 06:33AM    16022
98.117.62.43    Jun 12 2012 06:58AM    1481
98.117.62.43    Jun 12 2012 11:30AM    3057
98.117.62.43    Jun 12 2012 01:52PM    8458
98.117.62.43    Jun 13 2012 02:04PM    56357
98.117.62.43    Jun 14 2012 02:12AM    8834
98.117.62.43    Jun 14 2012 03:19AM    3193
98.117.62.43    Jun 14 2012 05:59AM    9642
98.117.62.43    Jun 14 2012 12:51PM    66
98.117.62.43    Jun 14 2012 07:20PM    23294
98.117.62.43    Jun 15 2012 12:27AM    14677
98.117.62.43    Jun 15 2012 01:30AM    2575
98.117.62.43    Jun 15 2012 09:22AM    27297
98.117.62.43    Jun 15 2012 02:04PM    10159
98.117.62.43    Jun 16 2012 10:58PM    87298
98.117.62.43    Jun 17 2012 06:49AM    27512
98.117.62.43    Jun 17 2012 03:00PM    13406
98.117.62.43    Jun 18 2012 11:38AM    46946
```

**USA-PALTALK_000063**

```
98.117.62.43    Jun 18 2012 08:55PM    7205
98.117.62.43    Jun 18 2012 09:40PM    1738
98.117.62.43    Jun 19 2012 12:28AM    9906
96.244.241.97   Jun 19 2012 02:42AM    5264
96.244.241.97   Jun 19 2012 05:34AM    10158
96.244.241.97   Jun 19 2012 10:50AM    245
96.244.241.97   Jun 19 2012 01:58PM    3238
96.244.241.97   Jun 19 2012 10:04PM    961
96.244.241.97   Jun 20 2012 02:20AM    13635
96.244.241.97   Jun 20 2012 02:21AM    60
96.244.241.97   Jun 20 2012 04:53AM    8852
96.244.241.97   Jun 20 2012 01:17PM    11336
96.244.241.97   Jun 20 2012 02:02PM    2470
96.244.241.97   Jun 21 2012 05:25AM    47
96.244.241.97   Jun 22 2012 01:29AM    1678
96.244.241.97   Jun 22 2012 03:14AM    4886
96.244.241.97   Jun 22 2012 04:17AM    122
96.244.241.97   Jun 22 2012 10:11AM    565
96.244.241.97   Jun 22 2012 12:05PM    2613
96.244.241.97   Jun 22 2012 10:59PM    20
96.244.241.97   Jun 22 2012 11:21PM    1200
96.244.241.97   Jun 23 2012 12:43AM    2746
96.244.241.97   Jun 23 2012 12:49AM    363
96.244.241.97   Jun 23 2012 01:49AM    1360
96.244.241.97   Jun 23 2012 05:25AM    7117
96.244.241.97   Jun 23 2012 10:14PM    51214
96.244.241.97   Jun 25 2012 01:45AM    117
96.244.241.97   Jun 25 2012 02:09AM    814
96.244.241.97   Jun 25 2012 03:46AM    891
96.244.241.97   Jun 25 2012 01:26PM    1161
96.244.241.97   Jun 26 2012 03:31AM    15110
96.244.241.97   Jun 26 2012 06:51AM    11752
96.244.241.97   Jun 26 2012 12:20PM    4505
96.244.241.97   Jun 26 2012 12:53PM    1342
96.244.241.97   Jun 26 2012 12:56PM    166
96.244.241.97   Jun 26 2012 02:11PM    2009
96.244.241.97   Jun 26 2012 04:58PM    6607
96.244.241.97   Jun 26 2012 11:16PM    2152
96.244.241.97   Jun 27 2012 12:51AM    2740
96.244.241.97   Jun 27 2012 07:34AM    6986
96.244.241.97   Jun 27 2012 11:31AM    648
96.244.241.97   Jun 28 2012 03:11AM    5222
96.244.241.97   Jun 28 2012 05:41AM    1757
96.244.241.97   Jun 28 2012 08:01PM    14241
96.244.241.97   Jun 28 2012 10:43PM    205
96.244.241.97   Jun 30 2012 02:04AM    40829
96.244.241.97   Jun 30 2012 02:32PM    35523
96.244.241.97   Jul  1 2012 04:44AM    19234
```

**USA-PALTALK_000064**

```
96.244.241.97    Jul  1 2012 03:00PM    16005
96.244.241.97    Jul  1 2012 06:45PM    10483
96.244.241.97    Jul  1 2012 10:27PM    5880
96.244.241.97    Jul  2 2012 12:31AM    6548
96.244.241.97    Jul  2 2012 04:22AM    8701
96.244.241.97    Jul  2 2012 05:38AM    1491
96.244.241.97    Jul  2 2012 03:23PM    8165
96.244.241.97    Jul  3 2012 12:03AM    477
96.244.241.97    Jul  3 2012 04:29AM    7753
96.244.241.97    Jul  3 2012 06:11AM    3550
96.244.241.97    Jul  3 2012 10:47AM    16567
96.244.241.97    Jul  3 2012 12:48PM    1644
96.244.241.97    Jul  3 2012 04:01PM    9185
96.244.241.97    Jul  3 2012 11:47PM    4026
96.244.241.97    Jul  4 2012 01:43AM    6233
68.48.227.206    Jul  4 2012 05:37PM    1612
68.48.227.206    Jul  4 2012 05:45PM    219
68.48.227.206    Jul  4 2012 07:47PM    26
96.244.241.97    Jul  5 2012 03:06PM    41462
96.244.241.97    Jul  5 2012 07:49PM    15470
96.244.241.97    Jul  6 2012 12:58AM    3990
96.244.241.97    Jul  6 2012 12:52PM    2545
96.244.241.97    Jul  6 2012 01:24PM    1356
96.244.241.97    Jul  6 2012 04:52PM    5130
96.244.241.97    Jul  6 2012 05:50PM    25
41.42.52.66      Jul 10 2012 09:08PM    1868
41.42.52.66      Jul 10 2012 09:19PM    287
41.42.52.66      Jul 10 2012 10:26PM    161
41.42.52.66      Jul 10 2012 10:42PM    458
41.42.61.203     Jul 11 2012 05:51AM    3244
41.42.47.106     Jul 11 2012 05:26PM    2987
41.42.47.106     Jul 11 2012 10:58PM    2361
41.42.47.106     Jul 12 2012 08:50AM    7950
41.42.47.106     Jul 12 2012 11:11PM    575
41.42.47.106     Jul 13 2012 12:18PM    89
41.42.47.106     Jul 13 2012 01:44PM    899
41.42.47.106     Jul 14 2012 05:42AM    952
41.42.47.106     Jul 14 2012 09:32AM    2895
41.42.47.106     Jul 14 2012 10:33AM    17
41.42.47.106     Jul 14 2012 04:20PM    5233
41.42.47.106     Jul 14 2012 11:52PM    604
41.42.47.106     Jul 15 2012 01:38AM    6227
41.42.47.106     Jul 15 2012 05:05AM    3044
41.42.47.106     Jul 15 2012 09:26AM    8400
41.42.47.106     Jul 15 2012 05:13PM    4779
41.42.47.106     Jul 15 2012 08:19PM    4041
41.42.47.106     Jul 15 2012 08:23PM    52
41.42.42.115     Jul 16 2012 12:39PM    100
```

```
41.42.42.115     Jul 16 2012 05:52PM     30
41.42.42.115     Jul 16 2012 09:10PM     1523
41.42.42.115     Jul 16 2012 09:56PM     592
41.42.42.115     Jul 17 2012 09:35AM     10141
41.42.42.115     Jul 17 2012 06:19PM     1068
41.42.42.115     Jul 17 2012 10:37PM     8513
41.42.42.115     Jul 18 2012 06:15AM     145
41.42.42.115     Jul 18 2012 07:29AM     1888
41.42.42.115     Jul 18 2012 07:42AM     346
80.63.56.147     Jul 18 2012 07:44AM     127
41.42.42.115     Jul 18 2012 08:27AM     2244
41.42.42.115     Jul 18 2012 08:47PM     2327
41.42.42.115     Jul 19 2012 12:16AM     6663
41.42.42.115     Jul 19 2012 02:58PM     22702
41.42.42.115     Jul 19 2012 08:18PM     14178
41.42.42.115     Jul 20 2012 04:16AM     2389
41.42.42.115     Jul 20 2012 06:54AM     3770
41.42.42.115     Jul 20 2012 09:25AM     623
41.42.42.115     Jul 20 2012 09:33AM     66
41.42.42.115     Jul 20 2012 12:22PM     164
41.42.42.115     Jul 20 2012 09:50PM     2411
41.42.42.115     Jul 20 2012 10:19PM     879
41.42.42.115     Jul 21 2012 08:31AM     11658
41.42.42.73      Jul 21 2012 12:05PM     4953
41.42.42.73      Jul 21 2012 01:18PM     4069
41.42.42.73      Jul 21 2012 02:28PM     3107
41.42.42.73      Jul 21 2012 06:28PM     3635
41.42.42.73      Jul 21 2012 10:43PM     15266
41.42.42.73      Jul 22 2012 10:20AM     9144
41.42.42.73      Jul 22 2012 02:49PM     9617
41.42.42.73      Jul 23 2012 01:32AM     17091
41.42.42.73      Jul 23 2012 08:17AM     5998
41.42.42.73      Jul 23 2012 10:10AM     6059
41.42.42.73      Jul 23 2012 01:58PM     6172
41.42.44.96      Jul 23 2012 05:56PM     903
41.42.44.96      Jul 23 2012 07:33PM     4044
41.42.44.96      Jul 23 2012 07:43PM     48
41.42.44.96      Jul 23 2012 11:55PM     2464
41.42.44.96      Jul 24 2012 01:32AM     5689
41.42.46.96      Jul 24 2012 01:22PM     7632
41.42.46.96      Jul 24 2012 05:03PM     13130
41.42.46.96      Jul 24 2012 05:25PM     1241
41.42.63.189     Jul 26 2012 10:31AM     5102
41.42.63.189     Jul 26 2012 11:59AM     38
41.42.63.189     Jul 26 2012 07:36PM     1854
41.42.63.189     Jul 26 2012 07:57PM     965
41.42.63.189     Jul 26 2012 08:04PM     380
41.42.63.189     Jul 26 2012 08:26PM     1296
```

```
41.42.63.189     Jul 26 2012 08:46PM    530
41.42.63.189     Jul 27 2012 07:47AM    3618
41.42.63.189     Jul 27 2012 12:22PM    131
41.42.63.189     Jul 27 2012 02:14PM    2205
41.42.63.189     Jul 27 2012 09:02PM    514
41.42.63.189     Jul 28 2012 12:20AM    4598
41.42.63.189     Jul 28 2012 08:06PM    596
41.42.37.94      Jul 28 2012 09:52PM    3879
41.42.37.94      Jul 29 2012 07:41AM    9989
41.42.37.94      Jul 29 2012 08:24AM    562
41.42.37.94      Jul 29 2012 03:34PM    14720
41.42.37.94      Jul 29 2012 07:04PM    236
41.42.37.94      Jul 29 2012 08:03PM    3428
41.42.37.94      Jul 29 2012 08:51PM    2794
41.42.37.94      Jul 30 2012 07:49PM    155
41.42.37.94      Jul 30 2012 07:55PM    232
41.42.37.94      Jul 30 2012 09:38PM    2942
41.42.37.94      Jul 31 2012 04:46PM    5793
41.42.37.94      Jul 31 2012 06:54PM    3145
41.42.37.94      Aug  1 2012 08:29PM    280
41.42.63.90      Aug  3 2012 01:10PM    149
41.42.63.90      Aug  3 2012 01:46PM    2030
41.42.63.90      Aug  3 2012 02:18PM    1285
41.42.63.90      Aug  3 2012 08:21PM    14
41.42.63.90      Aug  3 2012 08:21PM    751
41.42.63.90      Aug  4 2012 06:33AM    2901
41.42.63.90      Aug  4 2012 02:11PM    12933
41.153.230.25    Aug  5 2012 10:15AM    15489
197.195.73.106   Aug  6 2012 10:15AM    4223
197.195.73.106   Aug  6 2012 04:48PM    835
41.42.42.153     Aug 11 2012 01:54PM    15052
41.42.42.153     Aug 11 2012 06:03PM    4684
41.42.42.153     Aug 11 2012 06:56PM    2329
41.42.42.153     Aug 11 2012 08:39PM    688
41.42.42.153     Aug 11 2012 09:53PM    2265
41.153.241.22    Aug 13 2012 10:08PM    1362
41.153.241.22    Aug 13 2012 10:35PM    1216
197.121.133.201  Aug 14 2012 08:32AM    3577
197.121.133.201  Aug 14 2012 09:42AM    1084
41.153.220.22    Aug 14 2012 01:46PM    2285
197.195.94.181   Aug 14 2012 07:46PM    2224
197.195.91.61    Aug 15 2012 01:55AM    5825
197.121.155.146  Aug 15 2012 09:01PM    6091
197.195.83.92    Aug 16 2012 10:16AM    8669
41.42.41.127     Aug 17 2012 09:56PM    1664
41.42.41.127     Aug 18 2012 08:37AM    1885
41.42.41.127     Aug 18 2012 09:40AM    3753
41.42.41.127     Aug 18 2012 12:00PM    8161
```

USA-PALTALK_000067

```
41.42.41.127     Aug 18 2012 02:07PM    6223
41.42.41.127     Aug 18 2012 09:13PM    731
41.42.41.127     Aug 18 2012 10:48PM    4953
41.42.41.127     Aug 19 2012 10:46AM    15253
41.42.41.127     Aug 19 2012 12:48PM    7312
41.42.41.127     Aug 19 2012 11:56PM    425
41.42.41.127     Aug 20 2012 12:28AM    1835
41.42.44.73      Aug 20 2012 02:34AM    7589
41.42.44.73      Aug 20 2012 06:09AM    874
41.42.44.73      Aug 20 2012 08:04AM    3955
197.121.142.60   Aug 21 2012 07:56AM    47
197.121.141.206  Aug 21 2012 09:21AM    606
197.195.70.212   Aug 21 2012 11:01PM    2996
197.195.70.212   Aug 22 2012 03:25AM    1395
197.195.70.212   Aug 22 2012 10:47AM    3692
197.195.64.58    Aug 23 2012 03:20AM    14218
197.195.64.58    Aug 23 2012 03:36AM    598
197.195.64.58    Aug 23 2012 08:00AM    335
197.195.80.135   Aug 23 2012 08:15PM    299
197.195.80.135   Aug 23 2012 11:53PM    7822
197.195.80.135   Aug 24 2012 03:28AM    7534
41.42.59.94      Aug 25 2012 12:23PM    42606
41.42.59.94      Aug 25 2012 10:13PM    5275
41.42.59.94      Aug 26 2012 08:23AM    98
197.121.108.98   Aug 26 2012 10:54PM    65
197.195.122.85   Aug 27 2012 10:18AM    9466
41.153.45.67     Aug 27 2012 04:21PM    1165
41.153.45.67     Aug 27 2012 07:42PM    10025
41.153.47.75     Aug 28 2012 07:09AM    2979
41.153.33.110    Aug 28 2012 06:32PM    522
197.195.80.83    Aug 28 2012 08:30PM    149
197.121.110.58   Aug 28 2012 10:00PM    1796
197.121.110.58   Aug 28 2012 11:26PM    5137
41.153.61.252    Aug 29 2012 07:26AM    1824
197.195.80.149   Aug 29 2012 09:51PM    4851
197.121.122.215  Aug 30 2012 07:22AM    563
41.153.224.88    Aug 30 2012 07:10PM    5444
197.121.143.213  Aug 31 2012 07:17PM    3372
197.195.110.102  Aug 31 2012 07:55PM    46
197.195.110.102  Aug 31 2012 08:47PM    1644
41.42.54.50      Sep  1 2012 03:11AM    2267
41.42.54.50      Sep  1 2012 05:12PM    2346
41.42.54.50      Sep  1 2012 05:20PM    219
41.42.54.50      Sep  1 2012 05:26PM    341
41.42.54.50      Sep  2 2012 04:05PM    80515
41.42.54.50      Sep  3 2012 11:10AM    55521
41.153.234.159   Sep  3 2012 09:52PM    1478
41.153.234.159   Sep  3 2012 10:53PM    1274
```

**USA-PALTALK_000068**

```
41.153.236.161  Sep  4 2012 10:25PM   2951
41.153.236.161  Sep  4 2012 10:34PM   510
41.153.212.169  Sep  5 2012 10:15PM   6324
197.195.67.27   Sep  6 2012 09:56PM   8196
41.153.52.105   Sep  7 2012 10:39PM   2724
197.195.69.101  Sep  8 2012 10:12PM   3189
197.123.26.37   Sep  9 2012 10:49PM   2119
197.123.32.225  Sep 10 2012 07:30AM   1769
197.121.152.39  Sep 10 2012 09:38PM   4142
197.121.140.228 Sep 11 2012 09:38PM   1851
197.121.97.114  Sep 13 2012 08:10PM   2898
197.123.25.215  Sep 16 2012 05:21AM   1630
197.195.104.72  Sep 16 2012 06:57AM   1053
41.153.210.144  Sep 16 2012 02:30PM   2622
197.121.145.235 Sep 16 2012 05:18PM   2077
197.195.69.26   Sep 16 2012 07:11PM   2295
41.153.205.101  Sep 17 2012 06:48AM   1999
41.153.251.232  Sep 17 2012 08:03PM   3336
197.195.149.42  Sep 19 2012 09:49PM   4730
197.121.150.198 Sep 20 2012 05:34AM   1090
197.195.84.139  Sep 20 2012 06:33AM   1150
197.195.135.156 Sep 20 2012 10:47PM   5709
197.195.138.45  Sep 21 2012 07:27AM   4864
197.121.129.58  Sep 21 2012 06:57PM   2207
197.121.148.248 Sep 21 2012 08:28PM   3008
41.153.201.236  Sep 22 2012 07:12AM   5059
41.153.247.234  Sep 22 2012 04:36PM   1589
41.153.202.74   Sep 22 2012 08:13PM   5990
197.195.82.250  Sep 23 2012 01:25PM   1372
197.121.109.5   Sep 23 2012 08:12PM   2800
197.121.113.113 Sep 24 2012 05:32AM   2087
197.121.113.113 Sep 24 2012 11:29AM   12457
197.123.11.225  Sep 25 2012 12:43AM   3378
197.195.94.48   Sep 25 2012 09:36AM   2002
197.195.84.141  Sep 25 2012 10:16AM   306
197.195.67.134  Sep 26 2012 01:47PM   7387
41.153.199.12   Sep 27 2012 12:45PM   31
41.153.199.12   Sep 27 2012 12:47PM   23
41.153.60.151   Sep 27 2012 10:22PM   25
41.153.60.151   Sep 27 2012 10:29PM   26
41.153.60.151   Sep 27 2012 10:38PM   23
197.134.80.48   Sep 27 2012 11:47PM   18
197.134.80.48   Sep 28 2012 12:26AM   1773
197.134.107.117 Sep 28 2012 08:10AM   2477
197.134.208.105 Sep 29 2012 03:19AM   1122
197.134.49.43   Sep 29 2012 04:02AM   516
197.134.49.43   Sep 29 2012 04:07AM   135
197.134.130.243 Sep 29 2012 10:14AM   2087
```

USA-PALTALK_000069

```
197.134.77.100   Sep 30 2012 04:38AM   16423
197.132.182.27   Oct  1 2012 11:30AM   51789
197.132.17.222   Oct  2 2012 12:32AM   1692
197.132.118.211  Oct  2 2012 11:03AM   2335
197.132.219.79   Oct  3 2012 02:16AM   1544
197.132.0.216    Oct  4 2012 11:53PM   1876
41.153.58.123    Oct  6 2012 11:55PM   155
41.153.58.123    Oct  7 2012 12:55AM   3375
41.153.57.46     Oct  7 2012 10:23PM   3267
41.153.57.46     Oct  8 2012 10:19AM   5906
41.153.225.167   Oct  8 2012 10:42AM   523
41.153.62.109    Oct  9 2012 12:40AM   1431
197.121.141.209  Oct  9 2012 09:55AM   1180
197.121.139.108  Oct 10 2012 12:14AM   109
197.121.139.108  Oct 10 2012 02:04AM   1798
41.153.48.116    Oct 11 2012 11:20PM   1665
41.153.34.98     Oct 12 2012 10:46AM   885
197.121.110.212  Oct 14 2012 12:13AM   1114
197.195.90.69    Oct 15 2012 12:39AM   10265
41.42.39.194     Oct 18 2012 11:51PM   2142
41.153.199.116   Oct 20 2012 09:23PM   230
41.153.199.116   Oct 20 2012 09:24PM   59
41.153.42.205    Oct 21 2012 09:25AM   4674
41.153.228.82    Oct 21 2012 08:08PM   797
197.123.6.102    Oct 21 2012 09:46PM   4693
41.153.241.181   Oct 22 2012 12:38AM   1592
197.195.105.179  Oct 22 2012 01:51AM   1680
41.153.51.91     Oct 22 2012 09:49AM   560
197.121.144.181  Oct 22 2012 05:18PM   1859
197.195.129.238  Oct 22 2012 08:43PM   668
197.195.129.238  Oct 22 2012 09:58PM   1714
197.195.96.241   Oct 22 2012 11:07PM   1471
197.195.96.241   Oct 22 2012 11:27PM   84
41.153.45.7      Oct 23 2012 12:49AM   1845
41.153.45.7      Oct 23 2012 12:51AM   42
41.42.45.192     Oct 24 2012 07:17PM   935
41.42.45.192     Oct 24 2012 11:22PM   2773
41.42.45.192     Oct 25 2012 07:06AM   3155
41.42.40.71      Oct 26 2012 01:49PM   14507
41.42.40.71      Oct 27 2012 03:49AM   3389
41.42.40.71      Oct 27 2012 06:50AM   7315
41.42.40.71      Oct 27 2012 11:19PM   20606
41.42.40.71      Oct 28 2012 08:24AM   9443
41.42.40.71      Oct 28 2012 11:52PM   55512
41.42.40.71      Oct 29 2012 05:32AM   76
197.120.21.178   Oct 30 2012 12:04PM   2910
197.195.109.34   Oct 30 2012 01:15PM   3893
197.123.14.150   Oct 30 2012 07:42PM   1146
```

```
197.121.156.30   Oct 31 2012 07:02AM   3636
197.120.24.241   Oct 31 2012 09:37AM   2075
41.153.34.66     Oct 31 2012 09:56AM   872
197.121.151.114  Oct 31 2012 10:49AM   972
41.153.205.188   Oct 31 2012 09:50PM   5847
197.195.98.156   Nov  1 2012 04:11AM   701
41.153.215.116   Nov  1 2012 06:20AM   1335
41.42.42.89      Nov  1 2012 05:36PM   835
41.42.42.89      Nov  2 2012 11:14AM   6486
41.42.42.89      Nov  2 2012 02:45PM   633
197.120.9.82     Nov  3 2012 09:36AM   584
41.153.234.177   Nov  4 2012 05:08AM   2714
41.153.39.8      Nov  4 2012 08:02PM   106
197.123.4.105    Nov  5 2012 09:29AM   5492
41.153.47.205    Nov  5 2012 10:00AM   1676
197.120.7.171    Nov  5 2012 05:56PM   94
197.120.7.171    Nov  5 2012 06:26PM   1136
197.195.81.142   Nov  5 2012 08:42PM   6374
41.153.60.135    Nov  6 2012 05:15AM   3736
41.153.60.177    Nov  6 2012 07:40PM   1071
41.153.201.154   Nov  8 2012 02:37PM   2798
41.153.195.89    Nov  9 2012 07:25AM   1353
197.195.141.225  Nov 10 2012 12:15AM   1990
197.195.141.225  Nov 10 2012 03:39AM   3326
197.195.120.145  Nov 10 2012 09:22PM   5340
41.153.230.126   Nov 11 2012 06:51AM   18941
197.195.118.134  Nov 12 2012 05:54AM   5115
41.153.196.143   Nov 12 2012 02:08PM   2491
41.153.38.17     Nov 12 2012 08:46PM   11920
197.121.115.35   Nov 13 2012 05:44PM   2463
41.153.205.218   Nov 14 2012 04:56AM   755
197.195.182.188  Nov 14 2012 01:28PM   247
41.153.193.44    Nov 14 2012 07:18PM   924
197.135.123.159  Nov 14 2012 11:46PM   355
197.135.123.159  Nov 15 2012 04:57AM   18660
197.135.254.14   Nov 15 2012 08:00AM   1643
197.135.2.91     Nov 15 2012 09:20AM   3643
197.195.151.144  Nov 24 2012 08:48AM   89
41.153.242.74    Nov 25 2012 07:47AM   3229
197.195.101.43   Nov 25 2012 08:58AM   48
197.195.170.82   Nov 26 2012 01:33AM   2943
197.123.2.250    Nov 26 2012 04:06AM   9
197.195.101.57   Nov 26 2012 01:45PM   245
197.195.146.113  Dec  2 2012 07:42AM   53
197.121.147.204  Dec  9 2012 07:20AM   2249
197.123.50.207   Dec  9 2012 09:00PM   257
196.205.206.206  Dec 23 2012 09:18AM   1714
196.205.206.206  Dec 23 2012 09:30AM   695
```

**USA-PALTALK_000071**

```
196.205.206.206 Dec 24 2012 11:24AM   4561
196.205.206.206 Dec 24 2012 01:29PM   1431
196.205.206.206 Dec 24 2012 01:56PM   751
196.205.206.206 Dec 24 2012 02:34PM   2074
196.205.206.206 Dec 24 2012 05:23PM   90
196.205.206.206 Dec 24 2012 08:21PM   3370
196.205.206.206 Dec 24 2012 09:57PM   2439
196.205.206.206 Dec 25 2012 12:31AM   9074
196.205.206.206 Dec 25 2012 06:52AM   2360
41.153.185.196  Dec 25 2012 06:30PM   75
41.153.185.196  Dec 25 2012 07:15PM   2541
197.195.2.219   Dec 25 2012 07:20PM   69
197.122.138.79  Dec 25 2012 08:28PM   2532
197.122.138.79  Dec 25 2012 08:35PM   275
197.122.138.79  Dec 25 2012 09:24PM   2947
196.205.207.203 Dec 26 2012 05:42AM   32
197.195.57.106  Dec 29 2012 01:33AM   3466
41.178.119.131  Dec 29 2012 11:54AM   17238
41.178.119.131  Dec 29 2012 01:27PM   178
41.178.119.131  Dec 29 2012 01:28PM   0
41.178.119.121  Dec 29 2012 08:20PM   3609
82.201.249.109  Dec 30 2012 05:37AM   271
82.201.249.109  Dec 30 2012 07:21AM   3190
82.201.249.109  Dec 31 2012 01:09PM   11972
82.201.249.109  Dec 31 2012 09:45PM   29319
41.178.119.88   Jan  1 2013 07:24AM   554
41.178.119.88   Jan  1 2013 10:17PM   19738
41.178.119.88   Jan  1 2013 11:52PM   13
41.178.119.145  Jan  2 2013 09:15PM   2014
196.205.206.151 Jan  3 2013 02:35PM   25314
196.205.206.151 Jan  3 2013 02:36PM   40
41.153.52.218   Jan 10 2013 10:39PM   7184
41.196.207.244  Jan 11 2013 09:37PM   36
41.196.207.244  Jan 12 2013 07:35AM   29952
41.178.118.192  Jan 12 2013 08:00PM   128
41.178.118.192  Jan 12 2013 11:02PM   10852
41.178.118.192  Jan 13 2013 03:55PM   4750
41.178.118.192  Jan 14 2013 09:08AM   61813
41.178.118.192  Jan 14 2013 03:08PM   21585
197.123.3.10    Jan 16 2013 01:45PM   62
197.123.3.10    Jan 16 2013 03:26PM   262
197.123.19.156  Jan 16 2013 05:23PM   121
41.153.37.132   Jan 17 2013 05:50PM   461
41.178.118.192  Jan 19 2013 11:53AM   52087
41.178.118.192  Jan 19 2013 09:20PM   2416
41.178.118.192  Jan 20 2013 01:41PM   34787
197.120.25.167  Jan 21 2013 06:44PM   1723
197.120.25.167  Jan 21 2013 09:09PM   3013
```

```
197.120.25.167   Jan 22 2013 05:18AM    2036
197.121.100.208  Jan 22 2013 08:49AM    5364
41.42.32.82      Jan 22 2013 12:50PM    2695
41.42.56.101     Jan 22 2013 07:01PM    4204
41.42.56.101     Jan 22 2013 07:10PM    574
41.42.56.101     Jan 22 2013 08:34PM    1472
41.42.56.101     Jan 22 2013 08:48PM    152
41.42.56.101     Jan 23 2013 12:10AM    3108
41.42.56.101     Jan 23 2013 12:25AM    667
41.42.51.45      Jan 23 2013 09:21AM    364
41.42.51.45      Jan 23 2013 09:59AM    2017
41.42.51.45      Jan 23 2013 01:24PM    3588
41.42.51.45      Jan 23 2013 04:20PM    32
41.42.51.45      Jan 23 2013 06:23PM    2257
41.42.51.45      Jan 23 2013 09:36PM    7456
41.42.51.45      Jan 24 2013 03:20AM    95
41.178.118.192   Jan 26 2013 01:34PM    467
41.42.36.238     Jan 28 2013 05:47PM    10553
41.42.36.238     Jan 28 2013 08:12PM    2169
41.42.36.238     Jan 28 2013 08:14PM    37
41.42.36.238     Jan 29 2013 10:58AM    22918
41.42.36.238     Jan 29 2013 01:39PM    1100
41.42.36.238     Jan 29 2013 06:05PM    9259
41.42.48.44      Jan 31 2013 05:54AM    297
41.42.33.17      Feb  3 2013 10:28PM    8600
41.42.61.231     Feb  4 2013 04:14AM    5058
41.42.61.231     Feb  4 2013 04:41PM    6053
41.42.61.231     Feb  4 2013 06:38PM    4409
41.42.48.236     Feb  5 2013 07:57PM    786
41.42.56.72      Feb  6 2013 04:31PM    269
41.42.56.72      Feb  6 2013 07:33PM    1066
41.42.56.72      Feb  7 2013 07:08AM    1143
41.42.56.72      Feb  7 2013 08:10AM    279
41.42.56.72      Feb  8 2013 12:22AM    269
41.42.56.72      Feb  8 2013 04:52PM    34274
41.42.56.72      Feb  8 2013 07:34PM    3551
196.205.207.252  Feb  9 2013 05:50PM    2349
41.42.43.92      Feb 11 2013 04:37PM    2752
41.42.43.92      Feb 11 2013 05:06PM    18
41.42.43.92      Feb 11 2013 06:29PM    158
41.42.43.92      Feb 11 2013 07:59PM    117
41.42.43.92      Feb 12 2013 08:25AM    3086
41.42.43.92      Feb 13 2013 10:47AM    1419
41.42.33.175     Feb 13 2013 01:39PM    4791
41.42.33.175     Feb 13 2013 05:01PM    953
41.42.33.175     Feb 14 2013 01:36AM    17728
41.42.33.175     Feb 14 2013 03:00AM    4426
41.42.33.175     Feb 14 2013 04:05AM    2228
```

**USA-PALTALK_000073**

```
41.42.33.175      Feb 14 2013 07:21AM    11727
41.42.33.175      Feb 14 2013 10:30AM    7527
196.205.204.88    Feb 15 2013 02:14PM    50
196.205.204.88    Feb 15 2013 07:24PM    2737
41.196.95.244     Feb 16 2013 10:56PM    5055
41.42.58.179      Feb 17 2013 08:19PM    201
41.42.58.179      Feb 18 2013 07:46PM    1354
41.42.59.130      Feb 18 2013 10:40PM    2572
41.42.59.130      Feb 19 2013 09:14AM    5264
41.42.59.130      Feb 19 2013 04:55PM    1399
41.42.59.130      Feb 20 2013 02:27AM    17824
41.42.59.130      Feb 20 2013 05:46AM    1901
41.42.59.130      Feb 20 2013 06:18AM    286
41.42.59.130      Feb 20 2013 06:19AM    2
41.42.59.130      Feb 20 2013 06:19AM    10
41.42.59.130      Feb 20 2013 06:20AM    12
41.42.59.130      Feb 20 2013 08:43PM    4963
5.9.164.69        Feb 21 2013 03:53PM    6737
41.42.59.130      Feb 21 2013 03:57PM    48
5.9.164.69        Feb 22 2013 12:25AM    14642
5.9.164.69        Feb 22 2013 04:09AM    1473
184.22.184.101    Feb 22 2013 06:21AM    896
184.22.184.101    Feb 22 2013 06:53AM    1890
41.42.59.130      Feb 22 2013 09:40AM    2121
5.9.164.69        Feb 22 2013 07:38PM    819
5.9.164.69        Feb 22 2013 07:48PM    348
41.42.59.130      Feb 23 2013 01:33AM    9511
5.9.164.69        Feb 23 2013 09:07PM    88
196.205.207.212   Feb 23 2013 10:30PM    81
196.205.207.212   Feb 23 2013 10:33PM    23
196.205.207.212   Feb 24 2013 07:16AM    10299
5.9.164.69        Feb 24 2013 12:56PM    6650
41.69.114.156     Feb 24 2013 05:22PM    221
41.69.114.156     Feb 24 2013 11:39PM    384
41.69.114.156     Feb 25 2013 02:31AM    1898
41.69.77.246      Feb 25 2013 05:21AM    7031
41.69.77.246      Feb 25 2013 07:00AM    12
41.69.77.246      Feb 25 2013 11:00AM    1150
41.69.77.246      Feb 25 2013 11:30PM    28790
5.9.164.69        Feb 26 2013 12:48PM    8256
5.9.164.69        Feb 26 2013 06:25PM    919
5.9.164.69        Feb 26 2013 06:59PM    2018
5.9.164.69        Feb 26 2013 07:36PM    830
5.9.164.69        Feb 26 2013 08:43PM    4000
5.9.164.69        Feb 26 2013 09:55PM    39
5.9.164.69        Feb 26 2013 11:05PM    1085
5.9.164.69        Feb 26 2013 11:15PM    550
5.9.164.69        Feb 26 2013 11:20PM    198
```

USA-PALTALK_000074

```
5.9.164.69       Feb 26 2013 11:21PM    91
41.42.56.226     Feb 26 2013 11:40PM    681
41.42.55.200     Feb 27 2013 10:23AM    477
41.42.55.200     Feb 27 2013 02:23PM    12761
41.42.55.200     Feb 27 2013 03:48PM    5073
5.9.164.69       Feb 27 2013 04:46PM    1157
41.42.55.200     Feb 27 2013 10:55PM    12343
41.42.52.9       Feb 28 2013 11:06AM    14
41.42.52.9       Feb 28 2013 01:50PM    6986
41.42.52.9       Feb 28 2013 05:30PM    2091
5.9.164.69       Feb 28 2013 06:17PM    35
5.9.164.69       Feb 28 2013 08:52PM    8
5.9.164.69       Feb 28 2013 10:56PM    7431
41.42.42.184     Mar  1 2013 03:59AM    27
41.42.42.184     Mar  1 2013 08:28AM    3305
41.42.42.184     Mar  1 2013 05:29PM    2106
5.9.164.69       Mar  2 2013 12:39AM    13771
41.42.42.184     Mar  2 2013 05:23PM    3160
5.9.164.69       Mar  2 2013 05:41PM    874
5.9.164.69       Mar  2 2013 08:08PM    8685
5.9.164.69       Mar  2 2013 09:22PM    4190
5.9.164.69       Mar  3 2013 02:44AM    19294
41.42.32.185     Mar  3 2013 07:31AM    664
41.42.32.185     Mar  3 2013 08:43AM    3629
41.42.75.30      Mar  3 2013 10:04AM    2156
41.42.66.0       Mar  3 2013 11:35AM    1752
41.42.59.227     Mar  3 2013 11:54AM    90
41.42.59.227     Mar  3 2013 12:28PM    888
5.9.164.69       Mar  3 2013 03:13PM    6260
41.42.59.227     Mar  3 2013 10:13PM    1773
41.42.59.227     Mar  4 2013 06:44AM    502
5.9.164.69       Mar  4 2013 07:37AM    993
5.9.164.69       Mar  4 2013 08:08AM    17
41.42.59.227     Mar  4 2013 09:40AM    568
5.9.164.69       Mar  4 2013 12:15PM    202
41.42.79.197     Mar  4 2013 01:18PM    2
41.42.79.197     Mar  4 2013 01:18PM    303
41.42.79.197     Mar  4 2013 08:41PM    18533
41.42.79.197     Mar  4 2013 08:50PM    550
41.42.79.197     Mar  5 2013 05:51AM    22007
5.9.164.69       Mar  5 2013 06:43AM    2917
5.9.164.69       Mar  5 2013 06:51AM    208
5.9.164.69       Mar  5 2013 07:27AM    1975
41.42.79.197     Mar  5 2013 08:42AM    629
41.42.79.197     Mar  5 2013 09:39AM    479
5.9.164.69       Mar  5 2013 11:18AM    56
41.42.79.197     Mar  5 2013 11:28AM    48
41.42.79.197     Mar  5 2013 01:05PM    5797
```

```
41.42.79.197     Mar  5 2013 02:03PM    694
41.42.79.197     Mar  5 2013 02:43PM    2204
41.42.79.197     Mar  5 2013 04:33PM    208
5.9.164.69       Mar  5 2013 05:07PM    1984
5.9.164.69       Mar  5 2013 06:41PM    27
5.9.164.69       Mar  6 2013 06:06PM    45038
5.9.164.69       Mar  6 2013 06:08PM    133
41.42.79.197     Mar  6 2013 10:51PM    33
72.9.104.164     Mar  7 2013 12:29AM    5921
41.42.79.197     Mar  7 2013 08:08AM    852
72.9.104.164     Mar  7 2013 11:19AM    11436
41.42.75.147     Mar  7 2013 02:08PM    26
72.9.104.164     Mar  8 2013 12:36PM    61061
72.9.104.164     Mar  9 2013 07:10AM    66788
41.42.75.147     Mar  9 2013 07:36AM    17
41.42.75.147     Mar  9 2013 10:30AM    3
5.9.164.69       Mar  9 2013 10:30AM    10177
178.238.143.244  Mar  9 2013 10:35AM    194
41.42.69.129     Mar  9 2013 07:19PM    1815
5.9.164.69       Mar  9 2013 07:21PM    102
5.9.164.69       Mar  9 2013 09:22PM    7277
5.9.164.69       Mar 10 2013 12:36PM    51123
5.9.164.69       Mar 10 2013 01:57PM    4835
72.9.104.164     Mar 10 2013 05:18PM    9568
72.9.104.164     Mar 10 2013 06:48PM    579
72.9.104.164     Mar 11 2013 04:30PM    62252
5.9.164.69       Mar 12 2013 03:09AM    36792
41.42.54.85      Mar 12 2013 06:54AM    2552
5.9.164.69       Mar 12 2013 04:03PM    32747
5.9.164.69       Mar 12 2013 07:08PM    2230
5.9.164.69       Mar 13 2013 01:30AM    16198
5.9.164.69       Mar 13 2013 01:17PM    3285
41.42.45.3       Mar 13 2013 02:34PM    907
41.42.45.3       Mar 13 2013 03:35PM    322
41.42.60.214     Mar 13 2013 06:49PM    3166
41.42.60.214     Mar 13 2013 10:49PM    1800
41.42.60.214     Mar 14 2013 06:20AM    2489
5.9.164.69       Mar 14 2013 02:39PM    29957
41.42.53.33      Mar 14 2013 06:21PM    6679
5.9.164.69       Mar 15 2013 08:18AM    48837
41.42.53.33      Mar 15 2013 08:34AM    46
41.42.53.33      Mar 15 2013 10:35AM    7112
5.9.164.69       Mar 15 2013 08:06PM    34216
5.9.164.69       Mar 15 2013 08:07PM    77
5.9.164.69       Mar 15 2013 09:06PM    3498
41.42.53.33      Mar 16 2013 02:01AM    16946
41.42.53.33      Mar 16 2013 07:49AM    2825
41.42.53.33      Mar 16 2013 07:50AM    10
```

**USA-PALTALK_000076**

```
41.42.53.33      Mar 16 2013 07:56AM    25
41.42.53.33      Mar 16 2013 07:56AM    62
41.42.53.33      Mar 16 2013 10:46AM    9651
41.42.35.230     Mar 16 2013 03:45PM    3096
41.42.35.230     Mar 16 2013 04:45PM    3566
41.42.35.230     Mar 16 2013 08:55PM    14981
41.42.35.230     Mar 17 2013 12:42AM    12786
69.137.209.163   Mar 17 2013 12:57AM    832
69.137.209.163   Mar 17 2013 08:03AM    5781
41.42.35.230     Mar 17 2013 01:33PM    10521
41.42.44.233     Mar 17 2013 02:43PM    405
41.42.44.233     Mar 17 2013 04:35PM    6491
41.42.44.233     Mar 17 2013 10:00PM    18369
5.9.164.69       Mar 18 2013 12:31PM    11232
5.9.164.69       Mar 18 2013 03:48PM    8202
41.42.44.233     Mar 18 2013 04:19PM    283
72.9.104.164     Mar 18 2013 05:38PM    4747
5.9.164.69       Mar 18 2013 10:31PM    3385
41.42.44.233     Mar 19 2013 01:15AM    8
41.42.44.233     Mar 19 2013 01:17AM    23
5.9.164.69       Mar 19 2013 07:49AM    66
41.42.75.250     Mar 19 2013 07:50AM    14
72.9.104.164     Mar 19 2013 09:26AM    5603
41.42.75.250     Mar 19 2013 09:33AM    34
5.9.164.69       Mar 19 2013 12:37PM    2720
41.42.59.158     Mar 19 2013 02:13PM    402
41.42.59.158     Mar 19 2013 04:16PM    6954
5.9.164.69       Mar 19 2013 05:38PM    1976
41.42.59.158     Mar 19 2013 05:51PM    12
69.137.209.163   Mar 19 2013 06:17PM    441
41.42.59.158     Mar 19 2013 07:00PM    14
41.42.59.158     Mar 19 2013 07:01PM    73
5.9.164.69       Mar 19 2013 09:29PM    8854
5.9.164.69       Mar 19 2013 11:16PM    6057
5.9.164.69       Mar 20 2013 12:14AM    2557
69.137.209.163   Mar 20 2013 01:46AM    133
41.42.59.158     Mar 20 2013 10:17AM    42
5.9.164.69       Mar 20 2013 11:46AM    5284
41.42.59.158     Mar 20 2013 12:33PM    383
5.9.164.69       Mar 20 2013 12:49PM    983
5.9.164.69       Mar 20 2013 01:10PM    1212
41.42.59.158     Mar 20 2013 02:28PM    3025
41.42.77.118     Mar 20 2013 03:04PM    590
41.42.77.118     Mar 20 2013 03:30PM    1082
5.9.164.69       Mar 20 2013 10:22PM    23774
41.42.77.30      Mar 20 2013 11:58PM    14
41.42.77.30      Mar 21 2013 05:43AM    45
72.9.104.164     Mar 21 2013 06:41AM    3505
```

USA-PALTALK_000077

```
41.42.77.30     Mar 21 2013 07:10AM    141
5.9.164.69      Mar 21 2013 07:20AM    217
5.9.164.69      Mar 21 2013 02:31PM    5835
69.137.209.163  Mar 21 2013 04:14PM    737
41.42.77.30     Mar 21 2013 06:37PM    31
5.9.164.69      Mar 21 2013 07:12PM    2061
5.9.164.69      Mar 21 2013 07:35PM    5
5.9.164.69      Mar 22 2013 12:43AM    10144
5.9.164.69      Mar 22 2013 01:23AM    2234
5.9.164.69      Mar 22 2013 04:02AM    1857
5.9.164.69      Mar 22 2013 08:37AM    16512
5.9.164.69      Mar 22 2013 09:38AM    1178
41.42.37.158    Mar 22 2013 02:33PM    542
41.42.38.222    Mar 22 2013 02:52PM    10
5.9.164.69      Mar 22 2013 03:30PM    2271
5.9.164.69      Mar 23 2013 08:27AM    4004
41.42.38.222    Mar 23 2013 08:41AM    668
41.42.56.118    Mar 23 2013 09:05AM    383
5.9.164.69      Mar 23 2013 10:29AM    4984
41.42.56.118    Mar 23 2013 11:59AM    1808
5.9.164.69      Mar 23 2013 03:19PM    7717
41.42.43.230    Mar 23 2013 07:36PM    51
72.9.104.164    Mar 24 2013 02:27AM    22975
72.9.104.164    Mar 24 2013 03:58AM    5425
41.42.43.230    Mar 24 2013 09:03AM    111
41.42.43.230    Mar 24 2013 10:10AM    1037
5.9.164.69      Mar 24 2013 05:24PM    7675
41.42.43.230    Mar 24 2013 07:36PM    26
41.42.43.230    Mar 24 2013 08:15PM    158
41.42.43.230    Mar 25 2013 03:33AM    125
41.42.43.230    Mar 25 2013 10:20AM    24101
41.42.43.230    Mar 25 2013 11:49AM    1087
5.9.164.69      Mar 25 2013 02:30PM    9303
72.9.104.164    Mar 25 2013 04:26PM    588
72.9.104.164    Mar 25 2013 05:40PM    4390
41.42.32.184    Mar 25 2013 09:00PM    11
5.9.164.69      Mar 26 2013 03:01AM    21540
41.42.33.27     Mar 26 2013 01:11PM    5469
5.9.164.69      Mar 27 2013 02:47AM    1536
5.9.164.69      Mar 27 2013 02:51AM    165
5.9.164.69      Mar 27 2013 03:12AM    1260
41.42.33.27     Mar 27 2013 03:31AM    783
5.9.164.69      Mar 27 2013 12:28PM    16627
5.9.164.69      Mar 27 2013 04:52PM    14007
41.42.75.243    Mar 27 2013 05:25PM    1841
5.9.164.69      Mar 27 2013 05:26PM    34
5.9.164.69      Mar 27 2013 05:48PM    1343
72.9.104.164    Mar 28 2013 12:13AM    19107
```

**USA-PALTALK_000078**

```
41.42.41.160     Mar 28 2013 01:00PM   2453
5.9.164.69       Mar 28 2013 03:12PM   7759
5.9.164.69       Mar 29 2013 03:09AM   38896
41.42.35.77      Mar 29 2013 03:10AM   5
5.9.164.69       Mar 29 2013 03:18AM   94
5.9.164.69       Mar 29 2013 04:43AM   4805
41.42.55.16      Mar 29 2013 05:26AM   2447
5.9.164.69       Mar 29 2013 06:07AM   2501
5.9.164.69       Mar 29 2013 01:56PM   504
5.9.164.69       Mar 29 2013 04:25PM   717
5.9.164.69       Mar 29 2013 09:41PM   18204
41.42.33.242     Mar 29 2013 09:52PM   13
5.9.164.69       Mar 29 2013 11:52PM   6859
69.137.209.163   Mar 30 2013 02:38AM   9867
5.9.164.69       Mar 30 2013 02:07PM   11900
5.9.164.69       Mar 30 2013 03:29PM   545
5.9.164.69       Mar 30 2013 08:18PM   6158
5.9.164.69       Mar 30 2013 08:19PM   4
5.9.164.69       Mar 30 2013 08:32PM   760
5.9.164.69       Mar 30 2013 08:34PM   96
5.9.164.69       Mar 30 2013 08:41PM   303
41.42.61.143     Mar 30 2013 11:28PM   411
5.9.164.69       Mar 31 2013 12:09AM   2203
41.42.61.143     Mar 31 2013 12:43AM   724
41.42.61.143     Mar 31 2013 10:46AM   291
72.9.104.164     Mar 31 2013 11:37AM   1739
5.9.164.69       Mar 31 2013 12:27PM   1944
5.9.164.69       Mar 31 2013 02:36PM   7050
41.42.44.59      Mar 31 2013 05:00PM   440
41.42.44.59      Mar 31 2013 05:13PM   617
41.42.77.40      Apr  1 2013 01:41AM   3453
41.42.77.40      Apr  1 2013 02:53AM   4129
41.42.42.134     Apr  1 2013 12:30PM   933
5.9.164.69       Apr  1 2013 02:56PM   8746
5.9.164.69       Apr  1 2013 04:42PM   4455
5.9.164.69       Apr  1 2013 09:22PM   16815
41.42.42.134     Apr  1 2013 09:40PM   256
41.42.42.134     Apr  1 2013 10:27PM   364
41.42.42.134     Apr  2 2013 07:30AM   245
5.9.164.69       Apr  2 2013 08:35AM   3892
5.9.164.69       Apr  2 2013 08:44AM   515
5.9.164.69       Apr  2 2013 08:45AM   12
5.9.164.69       Apr  2 2013 09:16AM   0
5.9.164.69       Apr  2 2013 12:29PM   11521
41.42.74.205     Apr  2 2013 12:57PM   29
5.9.164.69       Apr  2 2013 06:01PM   3206
5.9.164.69       Apr  2 2013 09:17PM   8768
41.42.45.126     Apr  2 2013 09:33PM   12
```

```
5.9.164.69        Apr  2 2013 10:10PM    2114
5.9.164.69        Apr  2 2013 10:13PM    10
41.42.45.126      Apr  2 2013 10:16PM    13
41.42.45.126      Apr  2 2013 10:28PM    313
5.9.164.69        Apr  2 2013 10:31PM    198
5.9.164.69        Apr  2 2013 10:32PM    17
5.9.164.69        Apr  2 2013 10:47PM    892
5.9.164.69        Apr  2 2013 10:59PM    659
5.9.164.69        Apr  3 2013 12:07AM    3871
5.9.164.69        Apr  3 2013 12:10AM    104
41.42.45.126      Apr  3 2013 12:24AM    475
41.42.45.126      Apr  3 2013 12:36AM    288
5.9.164.69        Apr  3 2013 04:33AM    14109
69.137.209.163    Apr  3 2013 05:49AM    3185
69.137.209.163    Apr  3 2013 07:25AM    891
41.42.45.126      Apr  3 2013 10:06AM    190
5.9.164.69        Apr  3 2013 03:01PM    16575
41.42.41.28       Apr  3 2013 04:26PM    1638
41.42.41.28       Apr  3 2013 06:25PM    30
5.9.164.69        Apr  3 2013 06:31PM    309
41.42.41.28       Apr  3 2013 08:24PM    2471
5.9.164.69        Apr  3 2013 09:46PM    4694
5.9.164.69        Apr  3 2013 10:01PM    912
5.9.164.69        Apr  3 2013 10:14PM    751
5.9.164.69        Apr  3 2013 10:15PM    4
41.42.41.28       Apr  3 2013 10:38PM    16
41.42.41.28       Apr  3 2013 10:39PM    72
41.153.53.252     Apr  4 2013 04:10PM    534
197.195.98.253    Apr  4 2013 05:18PM    183
5.9.164.69        Apr  4 2013 06:31PM    4339
41.153.50.25      Apr  5 2013 05:01AM    338
5.9.164.69        Apr  5 2013 05:14AM    776
197.121.96.223    Apr  5 2013 03:35PM    44
5.9.164.69        Apr  5 2013 04:02PM    1555
41.153.62.161     Apr  5 2013 04:34PM    27
5.9.164.69        Apr  5 2013 06:51PM    8041
197.195.66.11     Apr  5 2013 07:32PM    7
72.9.104.164      Apr  5 2013 09:05PM    5501
72.9.104.164      Apr  5 2013 09:42PM    2026
105.204.29.61     Apr  6 2013 04:04AM    549
72.9.104.164      Apr  6 2013 05:30AM    2071
72.9.104.164      Apr  6 2013 09:02AM    148
72.9.104.164      Apr  6 2013 09:14AM    698
5.9.164.69        Apr  6 2013 11:08AM    2339
5.9.164.69        Apr  6 2013 11:52AM    1094
5.9.164.69        Apr  6 2013 01:39PM    845
5.9.164.69        Apr  6 2013 01:53PM    822
72.9.104.164      Apr  6 2013 05:36PM    1182
```

**USA-PALTALK_000080**

```
41.153.212.125   Apr  6 2013 06:54PM   9
178.238.143.244  Apr  6 2013 09:25PM   8956
5.9.164.69       Apr  7 2013 12:51AM   5292
5.9.164.69       Apr  7 2013 01:20AM   1742
41.153.233.60    Apr  7 2013 04:08PM   55
41.153.233.60    Apr  7 2013 04:34PM   67
72.9.104.164     Apr  7 2013 05:21PM   2804
5.9.164.69       Apr  7 2013 06:13PM   1817
5.9.164.69       Apr  7 2013 07:08PM   3281
5.9.164.69       Apr  7 2013 07:38PM   1584
5.9.164.69       Apr  7 2013 09:33PM   2066
41.42.36.23      Apr  8 2013 07:32AM   88
41.42.36.23      Apr  8 2013 07:38AM   350
5.9.164.69       Apr  8 2013 03:45PM   29198
41.42.53.84      Apr  8 2013 03:50PM   166
72.9.104.164     Apr  8 2013 07:42PM   10
72.9.104.164     Apr  8 2013 07:42PM   13824
72.9.104.164     Apr  8 2013 10:26PM   9287
41.42.53.84      Apr  8 2013 11:19PM   20
72.9.104.164     Apr  9 2013 01:42AM   4511
72.9.104.164     Apr  9 2013 01:43AM   20
72.9.104.164     Apr  9 2013 10:40AM   650
5.9.164.69       Apr  9 2013 11:36AM   1190
5.9.164.69       Apr  9 2013 01:47PM   7827
5.9.164.69       Apr  9 2013 04:11PM   6721
41.42.53.84      Apr  9 2013 04:27PM   571
41.42.53.84      Apr  9 2013 11:44PM   25440
41.42.53.84      Apr 10 2013 11:31PM   37412
41.42.53.84      Apr 11 2013 01:58AM   3621
41.42.53.84      Apr 11 2013 02:08AM   381
5.9.164.69       Apr 11 2013 03:37AM   5262
41.42.53.84      Apr 13 2013 12:15PM   180132
41.42.53.84      Apr 13 2013 01:23PM   2344
41.42.51.162     Apr 13 2013 06:18PM   6094
41.42.51.162     Apr 13 2013 10:35PM   15423
41.42.51.162     Apr 13 2013 11:56PM   2826
41.42.55.144     Apr 14 2013 10:51AM   8853
41.42.55.144     Apr 14 2013 05:55PM   22247
41.42.55.144     Apr 15 2013 09:36AM   2098
41.42.55.144     Apr 15 2013 12:26PM   9153
41.42.55.144     Apr 15 2013 01:16PM   2960
41.42.55.144     Apr 15 2013 11:04PM   26179
41.42.55.144     Apr 15 2013 11:20PM   963
41.42.55.144     Apr 15 2013 11:31PM   600
41.42.55.144     Apr 15 2013 11:44PM   749
41.42.55.144     Apr 16 2013 08:42AM   151
41.42.66.212     Apr 16 2013 01:04PM   12048
41.42.66.212     Apr 17 2013 04:07AM   52862
```

USA-PALTALK_000081

```
41.42.66.212     Apr 17 2013 05:10AM     3740
41.42.66.212     Apr 17 2013 07:42AM     7331
41.42.66.212     Apr 17 2013 08:42AM     1218
41.42.66.212     Apr 17 2013 09:26AM     2622
41.42.66.212     Apr 17 2013 03:10PM     1099
41.42.52.220     Apr 18 2013 06:07AM     53678
41.42.52.220     Apr 18 2013 12:26PM     15728
41.42.57.107     Apr 18 2013 11:57PM     12217
41.42.34.132     Apr 19 2013 06:06AM     432
41.42.34.132     Apr 20 2013 08:32AM     90922
41.42.34.132     Apr 21 2013 03:31AM     67561
41.42.59.111     Apr 21 2013 12:37PM     142
41.42.51.216     Apr 21 2013 04:35PM     173
41.42.51.216     Apr 21 2013 04:38PM     171
41.42.51.216     Apr 21 2013 06:28PM     5586
41.42.51.216     Apr 21 2013 06:38PM     605
41.42.52.156     Apr 21 2013 07:02PM     1385
41.42.52.156     Apr 22 2013 10:00AM     53904
41.42.52.156     Apr 23 2013 03:49AM     49506
41.42.44.237     Apr 23 2013 08:18AM     4
41.42.44.237     Apr 23 2013 08:31PM     43971
41.42.44.237     Apr 24 2013 12:43AM     14363
41.42.71.207     Apr 25 2013 12:56AM     8684
41.42.71.207     Apr 25 2013 03:08AM     7884
41.42.71.207     Apr 25 2013 09:21AM     957
41.42.75.1       Apr 25 2013 10:47PM     925
41.42.75.1       Apr 25 2013 11:16PM     1750
41.42.75.1       Apr 26 2013 07:47AM     5787
41.42.75.1       Apr 26 2013 07:22PM     15929
41.42.75.1       Apr 27 2013 12:23AM     18104
41.42.49.145     Apr 27 2013 10:42AM     609
41.42.49.145     Apr 27 2013 11:47AM     3565
41.42.49.145     Apr 27 2013 05:30PM     5661
41.42.43.8       Apr 27 2013 07:21PM     697
41.42.43.8       Apr 27 2013 07:27PM     382
41.42.43.8       Apr 27 2013 07:31PM     119
41.42.43.8       Apr 28 2013 03:06AM     27008
41.42.43.8       Apr 28 2013 09:00AM     13746
41.42.43.8       Apr 29 2013 05:50AM     73381
41.42.61.119     Apr 29 2013 08:43AM     2227
41.42.45.172     Apr 29 2013 09:37AM     2898
41.42.45.172     Apr 29 2013 01:47PM     10692
41.42.34.152     Apr 29 2013 04:25PM     177
41.42.77.37      Apr 29 2013 09:14PM     11239
41.42.77.37      Apr 29 2013 10:53PM     3917
41.42.77.37      Apr 30 2013 05:10AM     1116
41.42.77.37      Apr 30 2013 08:30AM     11991
41.42.52.171     Apr 30 2013 01:33PM     11308
```

```
41.42.56.246    Apr 30 2013 05:40PM    6378
41.42.56.246    Apr 30 2013 11:59PM    22703
41.42.56.246    May  1 2013 12:12AM    604
41.42.56.246    May  1 2013 01:33PM    10659
41.42.56.246    May  1 2013 08:15PM    22713
41.42.56.246    May  2 2013 09:05AM    45439
41.42.56.246    May  2 2013 12:59PM    897
41.42.56.246    May  2 2013 09:13PM    29067
41.42.56.246    May  3 2013 12:05AM    9624
41.42.56.246    May  3 2013 07:42AM    4582
41.42.56.246    May  3 2013 04:24PM    11060
41.42.46.228    May  3 2013 08:20PM    7134
41.42.46.228    May  3 2013 10:20PM    7172
41.42.44.8      May  4 2013 11:47PM    48259
41.42.75.217    May  7 2013 02:30PM    10725
41.42.69.196    May  7 2013 03:25PM    319
41.42.69.196    May  7 2013 06:03PM    9205
41.42.58.86     May  7 2013 08:35PM    6695
41.42.58.86     May  7 2013 09:09PM    769
41.42.69.225    May  8 2013 05:13PM    33000
41.42.69.225    May  8 2013 09:24PM    12534
41.42.69.225    May  9 2013 11:32AM    49870
41.42.69.225    May  9 2013 02:40PM    9236
41.42.69.225    May  9 2013 10:33PM    18355
41.42.69.225    May 10 2013 07:56AM    6209
41.42.69.225    May 11 2013 08:41AM    13268
41.42.68.111    May 11 2013 01:30PM    13482
41.42.68.111    May 11 2013 05:57PM    7866
41.42.68.111    May 11 2013 11:12PM    15500
41.42.68.111    May 12 2013 02:56PM    13329
41.42.42.2      May 12 2013 05:45PM    5225
41.42.42.2      May 12 2013 07:53PM    7201
41.42.42.2      May 13 2013 03:10AM    24982
41.42.42.2      May 13 2013 11:41PM    49746
41.42.42.2      May 14 2013 02:58AM    11165
41.42.42.2      May 14 2013 02:15PM    13197
41.42.69.107    May 14 2013 08:55PM    21055
41.42.69.107    May 14 2013 09:07PM    694
41.42.69.107    May 14 2013 09:52PM    2658
41.42.69.107    May 15 2013 07:54AM    31467
41.42.69.107    May 15 2013 09:36AM    3171
41.42.69.107    May 15 2013 10:26AM    160
41.42.69.107    May 15 2013 01:34PM    6054
41.42.69.107    May 15 2013 05:13PM    3365
41.42.69.107    May 15 2013 07:38PM    1864
41.42.69.107    May 15 2013 09:20PM    5
41.42.69.107    May 15 2013 09:20PM    2677
41.42.69.32     May 16 2013 01:13AM    232
```

**USA-PALTALK_000083**

```
41.42.69.32      May 16 2013 01:54AM    42
41.42.58.222     May 16 2013 01:35PM    7365
41.42.49.78      May 16 2013 07:43PM    13325
41.42.49.78      May 17 2013 09:24AM    42812
41.42.79.103     May 17 2013 04:32PM    154
41.42.79.103     May 17 2013 11:51PM    25641
41.42.79.103     May 17 2013 11:55PM    162
41.42.79.103     May 18 2013 01:09AM    4415
41.42.79.103     May 18 2013 07:20PM    64373
41.42.79.103     May 19 2013 12:58AM    20239
197.33.51.24     May 19 2013 01:28PM    8607
197.33.31.9      May 20 2013 08:34AM    49237
197.33.70.56     May 20 2013 12:15PM    6386
197.33.29.93     May 21 2013 05:06AM    42652
197.33.73.147    May 21 2013 10:14AM    4111
197.33.34.158    May 22 2013 03:34AM    28091
197.33.34.158    May 22 2013 09:41AM    3220
197.33.31.182    May 22 2013 08:09PM    27845
197.33.31.182    May 23 2013 12:14AM    13716
197.33.31.182    May 23 2013 07:20AM    25512
197.33.0.39      May 23 2013 11:04AM    1830
197.33.0.39      May 23 2013 12:56PM    6428
197.33.0.39      May 23 2013 02:17PM    1386
197.33.76.21     May 24 2013 01:40AM    33733
197.33.41.129    May 25 2013 05:02PM    89643
197.33.58.250    May 25 2013 06:11PM    61
197.33.58.250    May 26 2013 05:37AM    41146
197.33.85.24     May 26 2013 05:36PM    26894
197.33.85.24     May 26 2013 07:09PM    3678
197.33.85.24     May 26 2013 08:56PM    5926
197.33.85.24     May 27 2013 04:23PM    45710
197.33.85.24     May 27 2013 05:13PM    2193
197.33.85.24     May 28 2013 06:58AM    44362
197.33.85.24     May 28 2013 03:31PM    29609
197.33.4.171     May 28 2013 10:04PM    21919
197.33.35.124    May 29 2013 06:16AM    2960
197.33.42.85     May 29 2013 07:01PM    18332
197.33.42.85     May 30 2013 07:31PM    85650
197.33.42.85     May 31 2013 06:12AM    7446
197.33.42.85     May 31 2013 02:22PM    4923
197.33.42.85     May 31 2013 02:34PM    677
197.33.42.85     May 31 2013 07:26PM    8839
197.33.42.85     Jun  1 2013 01:31PM    35301
197.33.44.243    Jun  1 2013 05:47PM    1845
197.33.44.243    Jun  1 2013 10:01PM    10417
197.33.44.243    Jun  2 2013 12:28AM    8826
197.33.44.243    Jun  2 2013 10:30AM    22225
197.33.26.55     Jun  2 2013 05:00PM    2256
```

```
197.33.10.150    Jun  2 2013 07:23PM    3
197.33.10.150    Jun  3 2013 04:44AM    33617
197.33.10.150    Jun  3 2013 06:05AM    4851
197.33.17.99     Jun  3 2013 07:24AM    437
197.33.17.99     Jun  3 2013 10:04AM    8368
197.33.84.61     Jun  3 2013 09:15AM    14176
197.33.84.61     Jun  4 2013 12:59PM    55215
197.33.46.219    Jun  5 2013 01:54AM    22624
197.33.46.219    Jun  5 2013 02:38PM    30182
197.33.61.117    Jun  5 2013 07:07PM    115
197.33.61.117    Jun  6 2013 11:52AM    60207
197.33.74.134    Jun  6 2013 07:35PM    11799
197.33.74.134    Jun  7 2013 01:45AM    20167
197.33.74.134    Jun  7 2013 09:19AM    16574
197.33.74.134    Jun  7 2013 01:08PM    13266
197.33.74.134    Jun  7 2013 07:28PM    11167
197.33.74.134    Jun  7 2013 11:27PM    14315
197.33.74.134    Jun  8 2013 07:23AM    24240
197.33.2.54      Jun  8 2013 02:14PM    19891
197.33.61.198    Jun  8 2013 05:10PM    5316
197.33.70.30     Jun  9 2013 12:25AM    10022
197.33.70.30     Jun  9 2013 06:58AM    555
197.33.70.30     Jun  9 2013 08:33AM    4575
197.33.48.171    Jun  9 2013 01:01PM    238
197.33.48.171    Jun  9 2013 01:32PM    1809
197.33.48.171    Jun  9 2013 02:33PM    88
197.33.70.193    Jun  9 2013 04:15PM    1486
197.33.70.193    Jun  9 2013 04:37PM    6
197.33.70.193    Jun 10 2013 04:36AM    43095
197.33.70.193    Jun 10 2013 04:52AM    981
197.33.70.193    Jun 10 2013 05:31AM    2300
197.33.70.193    Jun 10 2013 05:37AM    377
197.33.70.193    Jun 10 2013 06:46AM    4138
197.33.70.193    Jun 10 2013 06:54AM    460
197.33.70.193    Jun 10 2013 02:28PM    5495
197.33.70.193    Jun 11 2013 03:37AM    35825
197.33.47.52     Jun 11 2013 01:56PM    29617
197.33.5.56      Jun 11 2013 06:10PM    767
197.33.5.56      Jun 11 2013 07:49PM    5898
197.33.5.56      Jun 11 2013 07:51PM    2
197.33.5.56      Jun 11 2013 07:51PM    148
197.33.5.56      Jun 11 2013 08:00PM    543
197.33.5.56      Jun 11 2013 08:51PM    3024
197.33.5.56      Jun 12 2013 08:30AM    41635
197.33.5.56      Jun 12 2013 02:14PM    20433
197.33.68.46     Jun 12 2013 03:50PM    2742
197.33.55.232    Jun 12 2013 04:52PM    1532
197.33.78.153    Jun 13 2013 03:32AM    36225
```

**USA-PALTALK_000085**

```
197.33.78.153    Jun 13 2013 01:31PM    15166
197.33.78.153    Jun 13 2013 06:10PM    4772
197.33.78.153    Jun 14 2013 06:29AM    39871
197.33.78.153    Jun 14 2013 10:31PM    178
72.9.104.164     Jun 14 2013 10:59PM    1680
197.33.78.153    Jun 15 2013 08:53PM    46084
197.33.78.153    Jun 15 2013 09:15PM    688
197.33.78.153    Jun 16 2013 09:14AM    33638
197.33.78.153    Jun 17 2013 08:39AM    66382
197.33.78.153    Jun 17 2013 09:21AM    2451
197.33.78.153    Jun 17 2013 10:26AM    3478
197.33.78.153    Jun 17 2013 05:27PM    2774
197.33.47.166    Jun 17 2013 09:13PM    13530
197.33.47.166    Jun 17 2013 10:55PM    6087
197.33.47.166    Jun 18 2013 01:33AM    2344
197.33.47.166    Jun 18 2013 01:49PM    27761
197.33.47.166    Jun 19 2013 01:08AM    33106
197.33.47.166    Jun 19 2013 11:23AM    4593
197.33.47.166    Jun 19 2013 04:46PM    15834
197.33.77.34     Jun 19 2013 10:12PM    18922
197.33.77.34     Jun 20 2013 09:40AM    8520
197.33.71.169    Jun 20 2013 11:38PM    49690
197.33.74.176    Jun 22 2013 10:22AM    122937
197.33.74.176    Jun 22 2013 01:50PM    12449
197.33.74.176    Jun 23 2013 11:32AM    68289
197.33.74.176    Jun 23 2013 12:39PM    1921
197.33.70.51     Jun 23 2013 05:35PM    3292
197.33.70.51     Jun 24 2013 05:38AM    42838
197.33.72.197    Jun 24 2013 02:22PM    15744
197.33.9.69      Jun 24 2013 06:31PM    1203
197.33.9.69      Jun 25 2013 12:39AM    17265
197.33.9.69      Jun 25 2013 09:47AM    16552
197.33.20.213    Jun 25 2013 06:48PM    3658
197.33.20.213    Jun 25 2013 09:18PM    8998
197.33.67.184    Jun 26 2013 07:31AM    36071
197.33.68.229    Jun 26 2013 01:09PM    18167
197.33.37.111    Jun 27 2013 08:51AM    18336
197.33.80.77     Jun 27 2013 06:13PM    4655
197.33.80.77     Jun 27 2013 07:40PM    5166
197.33.80.77     Jun 27 2013 08:39PM    2305
197.33.80.77     Jun 28 2013 02:42AM    21815
197.33.80.77     Jun 28 2013 06:39AM    2743
197.33.24.1      Jun 28 2013 03:33PM    3017
197.33.24.1      Jun 28 2013 08:13PM    411
197.33.24.1      Jun 29 2013 06:35AM    12799
197.33.54.221    Jun 29 2013 04:50PM    31852
197.33.54.221    Jun 29 2013 07:14PM    8350
197.33.54.221    Jun 29 2013 08:46PM    5515
```

USA-PALTALK_000086

```
197.33.56.253    Jun 29 2013 10:17PM    12
197.33.56.253    Jun 30 2013 08:35AM    36548
197.33.80.65     Jun 30 2013 12:01PM    11689
197.33.80.65     Jul  1 2013 02:15AM    51179
197.33.80.65     Jul  1 2013 06:55AM    16807
197.33.70.73     Jul  1 2013 09:47AM    7081
197.33.51.77     Jul  1 2013 03:36PM    2785
197.33.51.77     Jul  2 2013 06:48PM    95389
197.33.51.77     Jul  2 2013 09:38PM    1304
197.33.51.77     Jul  2 2013 10:14PM    532
197.33.51.77     Jul  2 2013 10:21PM    363
197.33.51.77     Jul  2 2013 11:31PM    4208
197.33.73.224    Jul  3 2013 07:00AM    2348
197.33.72.206    Jul  3 2013 08:37AM    5523
197.33.72.206    Jul  3 2013 01:31PM    17001
197.33.72.206    Jul  4 2013 06:27AM    57263
197.33.72.206    Jul  4 2013 06:29AM    90
197.33.72.206    Jul  4 2013 10:46AM    14496
197.33.72.206    Jul  4 2013 02:09PM    313
197.33.72.206    Jul  4 2013 06:54PM    16903
197.33.28.16     Jul  4 2013 10:04PM    4617
197.33.69.115    Jul  4 2013 11:51PM    4636
197.33.70.231    Jul  5 2013 03:11PM    251
197.33.70.231    Jul  5 2013 08:17PM    43
197.33.70.231    Jul  6 2013 07:23AM    38063
197.33.4.186     Jul  6 2013 05:24PM    538
197.33.4.186     Jul  7 2013 04:17AM    39138
197.33.84.181    Jul  7 2013 09:30AM    7741
197.33.84.181    Jul  7 2013 07:49PM    34266
197.33.84.181    Jul  8 2013 01:03AM    18853
197.33.32.10     Jul  8 2013 06:29PM    8122
197.33.79.197    Jul  8 2013 10:55PM    7819
197.33.79.197    Jul  9 2013 08:07AM    1411
197.33.37.41     Jul 10 2013 11:28AM    52515
197.33.37.41     Jul 10 2013 01:59PM    29
197.33.37.41     Jul 10 2013 05:37PM    408
197.33.36.91     Jul 10 2013 10:01PM    4439
197.33.36.91     Jul 11 2013 05:47PM    30222
197.33.21.83     Jul 11 2013 07:15PM    939
197.33.21.83     Jul 12 2013 02:06AM    23
197.33.21.83     Jul 12 2013 05:02AM    3069
197.33.37.133    Jul 13 2013 08:01AM    17659
197.33.37.133    Jul 13 2013 06:50PM    13933
197.33.37.133    Jul 13 2013 10:38PM    8556
197.33.37.133    Jul 14 2013 05:42PM    13612
197.33.37.133    Jul 14 2013 08:27PM    2382
197.33.60.238    Jul 14 2013 10:35PM    206
197.33.32.20     Jul 14 2013 10:54PM    92
```

**USA-PALTALK_000087**

```
197.33.32.20     Jul 15 2013 06:18AM    10272
197.33.77.190    Jul 15 2013 11:08AM    6666
197.33.77.190    Jul 15 2013 05:35PM    20297
197.33.77.190    Jul 16 2013 12:23AM    22425
197.33.77.190    Jul 16 2013 10:29PM    23543
197.33.77.190    Jul 17 2013 04:06PM    63419
197.33.77.190    Jul 17 2013 07:53PM    9600
197.33.77.190    Jul 18 2013 11:03AM    21754
197.33.77.190    Jul 18 2013 07:22PM    29898
197.33.77.190    Jul 18 2013 09:04PM    8
197.33.46.186    Jul 19 2013 01:32AM    6577
197.33.46.186    Jul 19 2013 06:48AM    109
197.33.46.186    Jul 19 2013 09:40AM    912
197.33.46.186    Jul 19 2013 05:24PM    11918
197.33.72.55     Jul 20 2013 01:09AM    26661
197.33.72.55     Jul 20 2013 02:25AM    711
197.33.72.55     Jul 20 2013 04:31PM    38374
197.33.72.55     Jul 20 2013 11:55PM    23287
197.33.72.55     Jul 21 2013 02:23PM    51825
77.234.44.181    Jul 21 2013 10:27PM    20380
197.33.72.55     Jul 22 2013 06:40AM    9107
197.33.72.55     Jul 22 2013 02:43PM    28937
197.33.73.196    Jul 22 2013 10:17PM    19260
197.33.73.196    Jul 22 2013 11:19PM    3661
197.33.73.196    Jul 23 2013 02:34AM    11544
197.33.22.214    Jul 23 2013 11:48AM    18292
197.33.22.214    Jul 23 2013 03:52PM    14599
197.33.22.214    Jul 23 2013 07:22PM    2261
197.33.21.147    Jul 23 2013 07:57PM    0
197.33.21.147    Jul 23 2013 07:57PM    1962
197.33.21.147    Jul 23 2013 08:00PM    95
197.33.21.147    Jul 23 2013 11:51PM    13773
197.33.21.147    Jul 24 2013 01:52AM    5712
197.33.17.82     Jul 24 2013 12:52PM    16624
197.33.17.82     Jul 24 2013 04:46PM    7381
197.33.65.93     Jul 24 2013 10:13PM    18461
197.33.65.93     Jul 25 2013 02:28PM    2275
197.33.65.93     Jul 25 2013 07:08PM    5139
197.33.65.93     Jul 25 2013 11:08PM    12906
197.33.65.93     Jul 26 2013 02:05PM    21628
197.33.65.93     Jul 28 2013 01:20AM    108439
197.33.53.57     Jul 29 2013 07:10AM    2589
197.33.53.57     Jul 29 2013 09:21PM    50744
197.33.53.57     Jul 30 2013 12:15AM    4864
197.33.53.57     Jul 30 2013 09:51PM    5234
197.33.53.57     Jul 31 2013 05:06AM    25300
197.33.55.190    Jul 31 2013 01:22PM    5512
197.33.55.116    Jul 31 2013 07:47PM    8135
```

USA-PALTALK_000088

```
197.33.55.116    Jul 31 2013 09:36PM    3919
197.33.55.116    Aug  1 2013 01:52AM    9685
197.33.55.116    Aug  1 2013 01:55PM    15062
197.33.84.86     Aug  1 2013 10:09PM    10722
197.33.84.86     Aug  1 2013 10:20PM    626
197.33.84.86     Aug  2 2013 01:28AM    264
197.33.84.86     Aug  2 2013 10:22PM    4529
197.33.84.86     Aug  3 2013 05:17PM    31572
197.33.84.86     Aug  3 2013 06:38PM    2794
197.33.84.86     Aug  3 2013 06:42PM    50
197.33.84.86     Aug  3 2013 06:43PM    37
197.33.84.86     Aug  3 2013 09:33PM    10218
197.33.66.37     Aug  3 2013 11:40PM    1042
197.33.66.37     Aug  4 2013 04:21PM    60012
197.33.58.231    Aug  5 2013 09:27PM    14196
197.33.58.231    Aug  6 2013 06:42PM    74442
197.33.58.231    Aug  6 2013 11:02PM    7489
197.33.58.231    Aug  7 2013 09:11AM    6189
197.33.44.227    Aug  8 2013 02:56PM    6613
197.33.44.227    Aug  8 2013 06:05PM    5289
197.33.28.40     Aug  8 2013 09:08PM    9094
197.33.28.40     Aug  8 2013 09:26PM    1015
197.33.28.40     Aug  9 2013 09:41AM    36661
197.33.29.238    Aug  9 2013 09:19PM    60
197.33.29.238    Aug  9 2013 09:43PM    545
197.33.1.127     Aug 10 2013 12:25AM    8405
197.33.1.127     Aug 10 2013 07:52AM    985
197.33.1.127     Aug 10 2013 09:32AM    887
197.33.1.127     Aug 10 2013 10:40PM    3481
197.33.65.156    Aug 10 2013 10:42PM    370
197.33.65.156    Aug 11 2013 12:06AM    2204
197.33.19.138    Aug 12 2013 09:55AM    168
197.33.55.107    Aug 12 2013 10:04AM    183
197.33.61.47     Aug 12 2013 01:50PM    11670
197.33.76.7      Aug 12 2013 05:11PM    7912
197.33.76.7      Aug 13 2013 07:16PM    1
197.33.76.7      Aug 13 2013 07:16PM    88824
197.33.76.7      Aug 14 2013 12:22AM    6898
197.33.76.7      Aug 14 2013 12:23AM    49
197.33.76.7      Aug 14 2013 05:34PM    56599
197.33.76.7      Aug 14 2013 08:18PM    6909
197.33.76.7      Aug 14 2013 11:33PM    9751
197.33.76.7      Aug 15 2013 11:11AM    2864
197.33.76.7      Aug 15 2013 11:16PM    757
197.33.38.236    Aug 16 2013 06:10AM    6438
197.33.87.139    Aug 16 2013 07:13AM    612
197.33.23.196    Aug 16 2013 07:18PM    39986
197.33.86.182    Aug 16 2013 08:35PM    276
```

**USA-PALTALK_000089**

```
197.33.86.182    Aug 17 2013 02:36PM    33144
197.33.86.182    Aug 17 2013 03:25PM    593
197.33.86.182    Aug 17 2013 06:20PM    4143
197.33.86.182    Aug 17 2013 08:06PM    607
197.33.86.182    Aug 18 2013 08:51AM    678
197.33.86.182    Aug 18 2013 09:43AM    2953
197.33.86.182    Aug 18 2013 11:30AM    4955
197.33.86.182    Aug 18 2013 04:18PM    6294
197.33.86.182    Aug 18 2013 09:46PM    6964
197.33.86.182    Aug 19 2013 01:50PM    19317
197.33.86.182    Aug 20 2013 07:07AM    47700
197.33.86.182    Aug 20 2013 01:21PM    7053
197.33.17.247    Aug 20 2013 04:26PM    2256
197.33.17.247    Aug 21 2013 11:03AM    66146
197.33.19.70     Aug 21 2013 02:41PM    7526
197.33.19.70     Aug 21 2013 05:34PM    5957
197.33.19.70     Aug 21 2013 06:36PM    4
197.33.19.70     Aug 21 2013 06:36PM    1010
197.33.19.70     Aug 22 2013 08:31AM    45278
197.33.19.70     Aug 22 2013 02:32PM    21640
197.33.19.70     Aug 22 2013 04:08PM    4840
197.33.19.70     Aug 23 2013 06:34AM    45771
197.33.19.70     Aug 23 2013 08:30AM    4823
197.33.19.70     Aug 23 2013 11:53AM    3521
197.33.19.70     Aug 23 2013 06:46PM    15119
197.33.19.70     Aug 23 2013 07:51PM    1521
197.33.19.70     Aug 23 2013 10:14PM    4389
197.33.19.70     Aug 23 2013 10:58PM    18
197.33.19.70     Aug 23 2013 11:10PM    515
197.33.19.70     Aug 23 2013 11:14PM    207
197.33.19.70     Aug 24 2013 10:22AM    5485
197.33.19.70     Aug 24 2013 10:39AM    585
197.33.19.70     Aug 24 2013 12:54PM    8064
197.33.19.70     Aug 24 2013 06:20PM    12209
197.33.19.70     Aug 25 2013 10:05AM    8844
197.33.19.70     Aug 25 2013 01:51PM    5288
197.33.31.61     Aug 25 2013 09:08PM    25934
197.33.10.32     Aug 26 2013 08:20AM    517
197.33.10.32     Aug 26 2013 11:03AM    9775
197.33.10.32     Aug 26 2013 05:02PM    10845
197.33.10.32     Aug 26 2013 08:23PM    715
197.33.10.32     Aug 27 2013 01:52AM    17400
197.33.10.32     Aug 27 2013 12:38PM    6984
197.33.10.32     Aug 28 2013 12:50AM    35901
197.33.30.67     Aug 28 2013 02:35PM    6965
197.33.30.67     Aug 28 2013 06:23PM    12349
197.33.30.67     Aug 28 2013 11:26PM    9378
197.33.30.67     Aug 29 2013 08:59AM    22301
```

**USA-PALTALK_000090**

```
197.33.17.89     Aug 29 2013 01:08PM   9127
197.33.17.89     Aug 29 2013 02:07PM   3502
197.33.17.89     Aug 29 2013 04:58PM   1832
197.33.17.89     Aug 29 2013 07:08PM   263
197.33.17.89     Aug 29 2013 07:09PM   10
197.33.17.89     Aug 29 2013 07:20PM   453
197.33.17.89     Aug 29 2013 07:23PM   187
197.33.17.89     Aug 30 2013 01:37AM   22129
197.33.17.89     Aug 30 2013 10:59AM   18358
197.33.17.89     Aug 30 2013 03:41PM   11372
197.33.17.89     Aug 30 2013 04:12PM   1815
197.33.17.89     Aug 30 2013 08:19PM   14806
197.33.17.89     Aug 31 2013 10:03AM   9402
197.33.17.89     Aug 31 2013 10:17AM   755
197.33.17.89     Aug 31 2013 05:39PM   15889
197.33.17.89     Aug 31 2013 08:09PM   1653
197.33.17.89     Sep  1 2013 01:12PM   11651
197.33.17.89     Sep  1 2013 07:45PM   19502
197.33.17.89     Sep  2 2013 01:43PM   20089
197.33.75.115    Sep  2 2013 07:49PM   19290
197.33.77.208    Sep  3 2013 12:10PM   5537
197.33.77.208    Sep  3 2013 07:50PM   18636
197.33.77.208    Sep  4 2013 12:19AM   2098
197.33.77.208    Sep  4 2013 01:42AM   2188
197.33.77.208    Sep  4 2013 09:38AM   3218
197.33.77.208    Sep  4 2013 11:56AM   3057
197.33.77.208    Sep  4 2013 04:16PM   8357
197.33.77.208    Sep  4 2013 06:42PM   8737
197.33.77.208    Sep  5 2013 04:50AM   34307
197.33.77.208    Sep  5 2013 01:38PM   18155
197.33.77.208    Sep  5 2013 03:38PM   288
197.33.77.208    Sep  5 2013 07:55PM   14578
197.33.77.208    Sep  5 2013 11:49PM   9952
197.33.77.208    Sep  6 2013 06:41PM   43564
197.33.77.208    Sep  7 2013 12:23AM   18065
197.33.77.208    Sep  7 2013 09:43AM   3797
197.33.77.208    Sep  7 2013 04:43PM   25158
197.33.77.208    Sep  7 2013 04:51PM   483
197.33.77.208    Sep  7 2013 08:09PM   9502
68.42.228.32     Sep  7 2013 08:26PM   925
197.33.77.208    Sep  8 2013 07:14AM   37272
197.33.14.123    Sep  8 2013 11:36AM   15722
197.33.14.123    Sep  8 2013 01:08PM   4993
197.33.14.123    Sep  8 2013 07:42PM   2957
197.33.14.123    Sep  8 2013 10:16PM   6059
197.33.14.123    Sep  9 2013 02:02AM   12757
197.33.85.218    Sep  9 2013 11:10AM   15341
197.33.85.218    Sep  9 2013 07:52PM   25758
```

**USA-PALTALK_000091**

```
197.33.85.218    Sep 10  2013  01:11AM    18708
197.33.85.218    Sep 10  2013  03:47AM    58
197.33.85.218    Sep 10  2013  06:02AM    8062
197.33.85.218    Sep 10  2013  10:46AM    1434
197.33.85.218    Sep 11  2013  12:11AM    5963
197.33.7.129     Sep 11  2013  07:13AM    25280
197.33.7.129     Sep 11  2013  11:15AM    14487
197.33.7.129     Sep 11  2013  01:25PM    7131
197.33.7.129     Sep 11  2013  07:20PM    5
197.33.7.129     Sep 12  2013  08:12AM    46319
197.33.7.129     Sep 12  2013  01:41PM    6593
197.33.7.129     Sep 13  2013  12:27AM    12629
197.33.18.36     Sep 14  2013  03:42PM    51772
197.33.74.252    Sep 15  2013  03:39PM    26044
197.33.74.252    Sep 16  2013  09:04AM    4095
197.33.74.252    Sep 16  2013  02:29PM    16279
197.33.74.252    Sep 16  2013  04:44PM    8094
197.33.74.252    Sep 16  2013  06:12PM    3377
197.33.74.252    Sep 17  2013  02:11PM    71903
197.33.84.168    Sep 17  2013  04:37PM    1789
197.33.84.168    Sep 17  2013  06:54PM    8219
197.33.84.168    Sep 18  2013  01:31AM    1928
197.33.84.168    Sep 18  2013  08:10AM    4867
197.33.55.87     Sep 18  2013  05:23PM    25280
197.33.55.87     Sep 18  2013  09:02PM    11177
197.33.55.87     Sep 19  2013  05:51AM    5686
197.33.8.64      Sep 19  2013  03:29PM    27501
197.33.8.64      Sep 19  2013  08:38PM    9494
197.33.8.64      Sep 19  2013  10:45PM    5332
197.33.8.64      Sep 20  2013  08:16AM    7238
197.33.8.64      Sep 20  2013  01:39PM    10270
197.33.8.64      Sep 20  2013  08:32PM    8419
197.33.8.64      Sep 21  2013  12:34PM    22775
197.33.36.168    Sep 21  2013  06:41PM    1757
197.33.36.168    Sep 22  2013  12:17AM    20149
197.33.36.168    Sep 22  2013  07:04PM    19416
197.33.36.168    Sep 23  2013  12:29AM    3036
197.33.36.168    Sep 23  2013  01:19PM    10513
197.33.36.168    Sep 23  2013  09:31PM    10829
197.33.36.168    Sep 24  2013  11:18AM    4644
197.33.62.218    Sep 24  2013  04:59PM    12229
197.33.62.218    Sep 24  2013  09:12PM    15146
197.33.62.218    Sep 25  2013  11:56AM    11048
197.33.62.218    Sep 25  2013  01:15PM    11
197.33.62.218    Sep 25  2013  01:17PM    99
197.33.62.218    Sep 25  2013  09:11PM    28230
197.33.62.218    Sep 26  2013  11:30AM    49533
197.33.62.218    Sep 26  2013  12:13PM    2510
```

USA-PALTALK_000092

```
197.33.11.186    Sep 26 2013 06:29PM    10119
197.33.11.186    Sep 26 2013 08:09PM    5843
197.33.11.186    Sep 26 2013 10:01PM    4945
197.33.11.186    Sep 27 2013 02:13AM    27
197.33.11.186    Sep 27 2013 08:12AM    8139
197.33.11.186    Sep 27 2013 11:02PM    6734
197.33.11.186    Sep 28 2013 02:18PM    35663
197.33.11.186    Sep 28 2013 07:11PM    16142
197.33.11.186    Sep 30 2013 12:37AM    25043
197.33.11.186    Sep 30 2013 08:54PM    10722
197.33.11.186    Oct  1 2013 12:07PM    12742
197.33.53.66     Oct  1 2013 04:45PM    8714
197.33.53.66     Oct  2 2013 10:21AM    18129
197.33.53.66     Oct  3 2013 11:46AM    33172
197.33.42.110    Oct  3 2013 04:03PM    4448
197.33.42.110    Oct  3 2013 05:17PM    4459
197.33.42.110    Oct  4 2013 12:28AM    24215
197.33.42.110    Oct  4 2013 08:49AM    29540
197.33.42.110    Oct  4 2013 10:48AM    6793
197.33.51.165    Oct  4 2013 02:11PM    5012
197.33.51.165    Oct  5 2013 04:11AM    37296
197.33.51.165    Oct  6 2013 11:00AM    108608
197.33.51.165    Oct  6 2013 11:01PM    3462
197.33.51.165    Oct  7 2013 11:22PM    64669
197.33.51.165    Oct  8 2013 11:01AM    15465
197.33.51.165    Oct  8 2013 01:24PM    8546
197.33.51.165    Oct  8 2013 03:00PM    1685
197.33.86.231    Oct  8 2013 04:15PM    3807
197.33.86.231    Oct  9 2013 12:44AM    5318
197.33.86.231    Oct  9 2013 05:59PM    38958
197.33.86.231    Oct 10 2013 03:23AM    33821
197.33.86.231    Oct 10 2013 04:35PM    19905
197.33.86.231    Oct 10 2013 04:38PM    182
197.33.86.231    Oct 11 2013 03:13AM    7352
197.33.29.27     Oct 11 2013 12:37PM    19225
197.33.29.27     Oct 11 2013 11:18PM    23252
197.33.3.54      Oct 12 2013 02:20PM    22665
197.33.3.54      Oct 12 2013 02:21PM    6
197.33.3.54      Oct 12 2013 03:26PM    2291
197.33.3.54      Oct 12 2013 04:41PM    4478
197.33.3.54      Oct 12 2013 04:52PM    701
197.33.3.54      Oct 12 2013 05:00PM    470
197.33.3.54      Oct 12 2013 06:11PM    4218
197.33.3.54      Oct 12 2013 07:08PM    24
197.33.3.54      Oct 13 2013 01:33AM    411
197.33.3.54      Oct 13 2013 02:41PM    34780
197.33.3.54      Oct 13 2013 03:09PM    869
197.33.3.54      Oct 13 2013 04:48PM    5947
```

```
197.33.3.54      Oct 13 2013 05:52PM   3846
197.33.3.54      Oct 13 2013 06:39PM   960
197.33.3.54      Oct 13 2013 07:30PM   2853
197.33.3.54      Oct 13 2013 08:47PM   791
197.33.3.54      Oct 13 2013 09:06PM   1160
197.33.3.54      Oct 13 2013 11:13PM   7619
197.33.3.54      Oct 14 2013 10:25AM   8516
197.33.3.54      Oct 14 2013 12:06PM   3644
197.33.3.54      Oct 14 2013 01:43PM   5764
197.33.3.54      Oct 14 2013 08:52PM   842
197.33.82.116    Oct 14 2013 10:04PM   4188
197.33.82.116    Oct 14 2013 10:06PM   129
197.33.82.116    Oct 15 2013 12:28AM   8403
197.33.82.116    Oct 15 2013 06:57AM   3678
197.33.82.116    Oct 15 2013 04:42PM   29814
197.33.82.116    Oct 16 2013 08:33AM   4476
197.33.82.116    Oct 16 2013 05:20PM   12227
197.33.82.116    Oct 16 2013 08:53PM   5358
197.33.43.137    Oct 16 2013 09:58PM   3869
197.33.43.137    Oct 17 2013 03:24PM   4747
197.33.11.48     Oct 18 2013 01:38AM   15431
197.33.11.48     Oct 18 2013 07:06AM   11827
197.33.11.48     Oct 18 2013 02:24PM   22316
197.33.11.48     Oct 18 2013 05:39PM   8058
197.33.11.48     Oct 19 2013 05:51AM   30814
197.33.11.48     Oct 19 2013 12:16PM   23088
197.33.11.48     Oct 19 2013 02:11PM   2211
197.33.11.48     Oct 19 2013 02:15PM   41
197.33.11.48     Oct 19 2013 02:15PM   208
197.33.11.48     Oct 19 2013 03:20PM   3874
197.33.51.71     Oct 19 2013 05:19PM   3040
197.33.51.71     Oct 19 2013 07:48PM   4188
197.33.51.71     Oct 19 2013 11:24PM   12147
197.33.51.71     Oct 20 2013 11:20AM   18775
197.33.51.71     Oct 20 2013 02:51PM   12668
197.33.51.71     Oct 21 2013 07:25PM   99655
197.33.51.71     Oct 22 2013 08:35AM   5645
197.33.51.71     Oct 22 2013 08:51AM   165
197.33.51.71     Oct 22 2013 03:39PM   13924
197.33.51.71     Oct 22 2013 07:55PM   14590
197.33.51.71     Oct 23 2013 05:22AM   2138
197.33.51.71     Oct 23 2013 10:11AM   17295
197.33.51.71     Oct 23 2013 02:37PM   15919
197.33.51.78     Oct 24 2013 03:25AM   36943
197.33.20.5      Oct 24 2013 05:51AM   5565
197.33.20.5      Oct 24 2013 06:48AM   3438
197.33.20.5      Oct 24 2013 11:23AM   3551
197.33.62.90     Oct 25 2013 07:53AM   56345
```

```
197.33.52.60     Oct 25 2013 02:01PM    19377
197.33.63.166    Oct 25 2013 04:08PM    4605
197.33.63.166    Oct 25 2013 08:43PM    6640
197.33.63.166    Oct 26 2013 09:14AM    2176
197.33.63.166    Oct 26 2013 03:59PM    24287
197.33.45.99     Oct 26 2013 05:35PM    1884
197.33.45.99     Oct 26 2013 09:11PM    12930
197.33.45.99     Oct 27 2013 11:50AM    19222
197.33.77.38     Oct 27 2013 04:49PM    7015
197.33.45.225    Oct 27 2013 08:41PM    13315
197.33.45.225    Oct 28 2013 02:31PM    29864
197.33.45.225    Oct 28 2013 05:34PM    2220
197.33.45.225    Oct 28 2013 07:09PM    1479
197.33.45.225    Oct 29 2013 12:17AM    12300
197.33.45.225    Oct 29 2013 11:12PM    16574
197.33.45.225    Oct 30 2013 10:14AM    9939
197.33.34.96     Oct 30 2013 07:18PM    2518
197.33.34.96     Oct 30 2013 10:32PM    2218
197.33.34.96     Oct 31 2013 03:20AM    15157
197.33.34.96     Oct 31 2013 04:12PM    46354
197.33.34.96     Oct 31 2013 09:49PM    7874
197.33.61.82     Oct 31 2013 10:56PM    896
197.33.61.82     Nov  1 2013 06:12AM    641
197.33.61.82     Nov  1 2013 07:57AM    1361
197.33.61.82     Nov  1 2013 10:48AM    6360
197.33.61.82     Nov  1 2013 04:58PM    4805
197.33.61.82     Nov  1 2013 05:24PM    1164
197.33.61.82     Nov  2 2013 08:38AM    44590
69.250.232.83    Nov  5 2013 08:01PM    1041
69.250.232.83    Nov  6 2013 05:26AM    349
69.250.232.83    Nov  6 2013 05:27AM    83
69.250.232.83    Nov  6 2013 08:05AM    30
68.48.253.21     Nov  6 2013 07:40PM    115
68.48.253.21     Nov  7 2013 03:36AM    406
68.48.253.21     Nov  7 2013 11:00AM    3117
68.48.253.21     Nov  7 2013 11:27AM    248
68.48.253.21     Nov  7 2013 02:04PM    623
68.48.253.21     Nov  8 2013 09:58AM    6974
68.48.253.21     Nov  8 2013 04:53PM    1902
68.48.253.21     Nov  8 2013 07:30PM    1774
68.48.253.21     Nov  8 2013 07:31PM    18
68.48.253.21     Nov  8 2013 08:09PM    54
68.48.253.21     Nov  8 2013 11:13PM    659
68.48.253.21     Nov  9 2013 08:52AM    1898
68.48.253.21     Nov  9 2013 09:28AM    1872
68.48.253.21     Nov  9 2013 03:27PM    7941
68.48.253.21     Nov  9 2013 04:33PM    3943
68.48.253.21     Nov 10 2013 02:11AM    4184
```

**USA-PALTALK_000095**

```
68.48.253.21     Nov 10 2013 12:00PM    3165
68.48.253.21     Nov 10 2013 12:31PM    128
68.48.253.21     Nov 10 2013 12:59PM    189
68.48.253.21     Nov 10 2013 03:46PM    10043
68.48.253.21     Nov 10 2013 10:30PM    7397
68.48.253.21     Nov 11 2013 12:47AM    4186
68.48.253.21     Nov 11 2013 04:08AM    4458
68.48.253.21     Nov 11 2013 01:55PM    2859
68.48.253.21     Nov 11 2013 07:10PM    322
68.48.253.21     Nov 11 2013 08:17PM    730
68.48.253.21     Nov 12 2013 03:47AM    7451
68.48.253.21     Nov 12 2013 09:40AM    70
68.48.253.21     Nov 12 2013 10:19AM    600
68.48.253.21     Nov 12 2013 12:02PM    3268
68.48.253.21     Nov 12 2013 07:40PM    11953
68.48.253.21     Nov 12 2013 07:59PM    83
68.48.253.21     Nov 13 2013 10:07AM    486
68.48.253.21     Nov 13 2013 10:34AM    1640
68.48.253.21     Nov 13 2013 01:14PM    2941
68.48.253.21     Nov 13 2013 02:46PM    5563
68.48.253.21     Nov 13 2013 08:46PM    8769
68.48.253.21     Nov 13 2013 11:20PM    34
68.34.96.20      Nov 14 2013 05:17AM    1793
50.181.2.41      Nov 14 2013 09:15AM    2360
69.250.233.108   Nov 14 2013 06:58PM    2210
69.250.233.108   Nov 14 2013 08:39PM    2789
69.250.233.108   Nov 14 2013 08:56PM    697
69.250.233.108   Nov 15 2013 12:01PM    3355
69.250.233.108   Nov 15 2013 07:48PM    10881
69.250.233.108   Nov 16 2013 12:26PM    7066
69.250.233.108   Nov 16 2013 05:41PM    810
69.250.233.108   Nov 17 2013 11:36AM    20053
69.250.233.108   Nov 17 2013 12:00PM    23
69.250.233.108   Nov 17 2013 01:35PM    39
69.250.233.108   Nov 18 2013 01:54PM    471
174.236.3.165    Nov 18 2013 03:12PM    237
174.236.3.165    Nov 18 2013 03:20PM    467
174.236.3.165    Nov 18 2013 03:22PM    59
174.236.3.165    Nov 18 2013 03:24PM    113
174.236.3.165    Nov 18 2013 03:49PM    1493
174.236.3.165    Nov 18 2013 04:48PM    3522
69.250.233.108   Nov 18 2013 07:41PM    6690
69.250.233.108   Nov 19 2013 12:06AM    4134
69.250.233.108   Nov 19 2013 06:00AM    140
174.236.234.73   Nov 19 2013 09:38AM    2294
69.250.233.108   Nov 19 2013 01:38PM    5430
69.250.233.108   Nov 19 2013 07:02PM    13853
69.250.233.108   Nov 19 2013 10:32PM    9854
```

```
69.250.233.108   Nov 20 2013 01:07PM   8703
69.250.233.108   Nov 20 2013 04:12PM   9970
69.250.233.108   Nov 21 2013 02:01PM   9419
69.250.233.108   Nov 21 2013 02:18PM   622
69.250.233.108   Nov 21 2013 10:18PM   23229
69.250.233.108   Nov 22 2013 12:37AM   3414
69.250.233.108   Nov 22 2013 06:31AM   216
69.250.233.108   Nov 22 2013 08:25AM   2392
50.181.113.164   Nov 22 2013 03:13PM   5520
50.181.113.164   Nov 22 2013 06:52PM   96
50.181.113.164   Nov 22 2013 08:45PM   6818
50.181.113.164   Nov 22 2013 09:01PM   820
50.181.113.164   Nov 22 2013 09:28PM   105
50.181.113.164   Nov 22 2013 09:40PM   684
50.181.113.164   Nov 22 2013 10:17PM   745
174.227.198.31   Nov 23 2013 01:47AM   0
50.181.113.164   Nov 23 2013 12:54PM   5751
50.181.113.164   Nov 24 2013 01:05PM   3180
50.181.113.164   Nov 24 2013 01:19PM   770
50.181.113.164   Nov 24 2013 08:48PM   3814
174.236.198.59   Nov 25 2013 03:44AM   14780
50.181.113.164   Nov 25 2013 04:37PM   15890
50.181.113.164   Nov 26 2013 06:39AM   4814
50.181.113.164   Nov 26 2013 07:20AM   1808
50.181.113.164   Nov 26 2013 12:14PM   1458
50.181.113.164   Nov 26 2013 02:29PM   8135
50.181.113.164   Nov 26 2013 03:48PM   1781
50.181.113.164   Nov 26 2013 04:48PM   3615
174.236.192.104  Nov 26 2013 06:39PM   6118
174.236.192.104  Nov 26 2013 09:47PM   7428
50.181.113.233   Nov 27 2013 12:55AM   5209
50.181.113.164   Nov 27 2013 03:16PM   14185
50.181.113.164   Nov 28 2013 01:04AM   3394
50.181.113.164   Nov 28 2013 04:44PM   12550
50.181.113.164   Nov 28 2013 08:09PM   1016
50.181.113.164   Nov 28 2013 10:32PM   4175
50.181.113.164   Nov 29 2013 12:34PM   3148
50.181.113.164   Nov 29 2013 06:47PM   7414
50.181.113.164   Nov 30 2013 12:10AM   15962
50.181.113.164   Nov 30 2013 01:37AM   5103
50.181.113.164   Nov 30 2013 02:13AM   37
50.181.113.164   Nov 30 2013 04:10AM   3249
50.181.113.164   Nov 30 2013 10:27AM   47
50.181.113.164   Nov 30 2013 10:48AM   1220
50.181.113.164   Nov 30 2013 11:37AM   2881
50.181.113.164   Nov 30 2013 04:15PM   10804
50.181.113.164   Nov 30 2013 08:02PM   5399
50.181.113.164   Nov 30 2013 09:08PM   1499
```

USA-PALTALK_000097

```
50.181.113.164   Dec  1 2013 03:23AM   2603
50.181.113.164   Dec  1 2013 11:13AM   312
50.181.113.164   Dec  1 2013 04:39PM   8958
50.181.113.164   Dec  1 2013 07:22PM   3565
50.181.113.164   Dec  1 2013 09:26PM   1885
50.181.113.164   Dec  2 2013 03:21AM   17415
50.181.113.164   Dec  2 2013 03:40AM   1070
50.181.113.164   Dec  2 2013 04:26PM   11274
50.181.113.164   Dec  3 2013 12:58PM   9624
50.181.113.164   Dec  3 2013 09:23PM   5101
50.181.113.164   Dec  4 2013 11:24AM   19
50.181.113.164   Dec  4 2013 02:04PM   4483
68.34.64.47      Dec  6 2013 11:10PM   5203
174.236.228.63   Dec  7 2013 12:13PM   1075
174.236.228.63   Dec  7 2013 12:24PM   178
174.255.16.54    Dec  7 2013 01:36PM   308
174.252.114.204  Dec  7 2013 06:29PM   1217
174.252.114.204  Dec  7 2013 07:44PM   428
174.252.114.204  Dec  7 2013 08:09PM   502
174.252.114.204  Dec  7 2013 09:08PM   3551
174.254.160.38   Dec  8 2013 07:56AM   25674
174.254.160.38   Dec  8 2013 09:30AM   2636
174.254.160.38   Dec  8 2013 10:32AM   3727
174.254.160.38   Dec  8 2013 10:38AM   349
174.254.160.38   Dec  8 2013 11:00AM   1317
174.254.160.38   Dec  8 2013 11:47AM   1
174.254.160.38   Dec  8 2013 01:46PM   3934
174.252.114.245  Dec  8 2013 05:12PM   2284
174.252.114.245  Dec  8 2013 05:36PM   1448
174.252.114.245  Dec  8 2013 07:14PM   236
174.252.114.245  Dec  8 2013 08:02PM   1813
174.252.114.245  Dec  8 2013 10:20PM   53
174.252.114.245  Dec  8 2013 10:26PM   4
174.252.114.245  Dec  8 2013 10:27PM   1
174.252.114.245  Dec  8 2013 11:24PM   9
174.252.114.245  Dec  9 2013 01:16AM   11
174.252.114.245  Dec  9 2013 06:05AM   14529
174.252.114.245  Dec  9 2013 06:42AM   0
174.252.114.245  Dec  9 2013 06:42AM   2266
174.252.114.245  Dec  9 2013 07:28AM   2628
174.236.35.46    Dec  9 2013 09:10PM   1336
174.236.36.75    Dec  9 2013 10:17PM   0
174.236.36.75    Dec  9 2013 10:18PM   0
174.255.32.92    Dec 10 2013 12:25PM   1633
174.236.200.208  Dec 10 2013 01:56PM   1214
174.252.115.221  Dec 10 2013 02:55PM   11
174.252.115.221  Dec 10 2013 05:11PM   0
174.252.115.221  Dec 10 2013 05:35PM   354
```

**USA-PALTALK_000098**

```
174.252.115.221 Dec 10 2013 05:49PM    247
174.252.115.221 Dec 10 2013 06:34PM    1239
174.252.115.221 Dec 10 2013 08:07PM    1201
174.236.226.146 Dec 11 2013 10:00AM    778
174.236.226.146 Dec 11 2013 10:08AM    434
174.236.226.146 Dec 11 2013 10:34AM    1533
174.236.233.68  Dec 11 2013 11:03AM    1433
174.236.233.68  Dec 11 2013 11:19AM    472
174.236.233.68  Dec 11 2013 11:45AM    1572
174.236.233.68  Dec 11 2013 11:51AM    368
174.236.233.68  Dec 11 2013 12:08PM    30
174.236.233.68  Dec 11 2013 12:08PM    988
174.236.233.68  Dec 11 2013 01:35PM    196
174.236.233.68  Dec 11 2013 03:39PM    1837
174.236.229.190 Dec 11 2013 09:23PM    1922
174.236.229.190 Dec 11 2013 11:18PM    2181
174.236.2.107   Dec 11 2013 11:43PM    826
174.236.2.107   Dec 12 2013 12:10AM    1594
174.236.2.107   Dec 12 2013 12:48AM    326
174.236.2.107   Dec 12 2013 01:13AM    300
174.236.2.107   Dec 12 2013 01:29AM    659
174.236.2.107   Dec 12 2013 02:28AM    3
174.236.2.107   Dec 12 2013 02:28AM    1509
174.227.192.172 Dec 12 2013 11:34AM    338
174.227.192.172 Dec 12 2013 11:35AM    55
174.227.192.172 Dec 12 2013 11:36AM    1
174.227.192.172 Dec 12 2013 02:34PM    406
174.227.192.172 Dec 12 2013 03:29PM    446
174.227.192.172 Dec 12 2013 03:30PM    14
174.227.192.172 Dec 12 2013 03:30PM    17
174.227.192.172 Dec 12 2013 04:14PM    1317
174.227.192.172 Dec 12 2013 10:52PM    1251
174.227.192.172 Dec 12 2013 11:01PM    284
174.227.192.172 Dec 13 2013 12:07AM    355
174.227.192.172 Dec 13 2013 02:39AM    6715
174.227.192.172 Dec 13 2013 10:22AM    27835
174.236.230.197 Dec 14 2013 01:50AM    235
174.236.230.197 Dec 14 2013 03:23AM    18
174.236.230.197 Dec 14 2013 04:48AM    5106
174.236.230.197 Dec 14 2013 05:10AM    709
174.236.230.197 Dec 14 2013 08:41AM    11636
174.236.230.197 Dec 14 2013 10:40AM    7178
174.236.230.197 Dec 14 2013 12:02PM    4730
174.236.230.197 Dec 14 2013 12:42PM    777
174.236.230.197 Dec 14 2013 01:02PM    1232
174.236.226.99  Dec 14 2013 02:07PM    291
174.236.226.99  Dec 14 2013 02:09PM    115
174.236.226.99  Dec 14 2013 02:25PM    946
```

**USA-PALTALK_000099**

```
174.254.161.43  Dec 14 2013 03:10PM   0
174.254.161.43  Dec 14 2013 03:21PM   415
174.254.161.43  Dec 14 2013 04:26PM   3881
174.254.161.43  Dec 14 2013 05:37PM   4241
174.254.161.43  Dec 14 2013 06:51PM   3927
174.236.224.81  Dec 14 2013 07:04PM   707
174.236.224.81  Dec 14 2013 10:05PM   10559
174.227.128.253 Dec 15 2013 05:42AM   19039
174.227.128.253 Dec 15 2013 09:25AM   13377
174.227.128.253 Dec 15 2013 11:55AM   1777
174.227.128.253 Dec 15 2013 01:19PM   861
174.227.128.253 Dec 15 2013 01:23PM   217
174.227.128.253 Dec 15 2013 03:27PM   7425
174.227.128.253 Dec 15 2013 05:07PM   0
174.227.128.253 Dec 15 2013 05:24PM   828
174.227.128.253 Dec 15 2013 05:52PM   1679
174.227.128.253 Dec 15 2013 09:53PM   1368
174.227.128.253 Dec 15 2013 09:54PM   0
174.236.234.75  Dec 16 2013 02:03AM   1081
174.236.234.75  Dec 16 2013 02:06AM   140
174.236.234.75  Dec 16 2013 04:36AM   8875
174.236.234.75  Dec 16 2013 01:14PM   1584
174.236.234.75  Dec 16 2013 02:06PM   605
174.236.234.75  Dec 16 2013 04:47PM   1207
174.236.227.249 Dec 17 2013 05:11AM   4921
174.236.227.249 Dec 17 2013 01:19PM   29279
174.236.227.249 Dec 17 2013 01:23PM   241
174.236.227.249 Dec 17 2013 02:07PM   2633
174.236.227.249 Dec 17 2013 02:15PM   480
174.236.227.249 Dec 17 2013 03:17PM   1312
174.236.227.249 Dec 17 2013 04:04PM   1261
174.255.19.51   Dec 18 2013 05:30AM   317
174.255.19.51   Dec 18 2013 05:34AM   266
174.255.19.51   Dec 18 2013 03:33PM   238
174.255.19.51   Dec 18 2013 03:45PM   247
174.255.19.51   Dec 18 2013 04:03PM   1070
174.255.19.51   Dec 18 2013 04:39PM   2162
174.255.19.51   Dec 18 2013 05:40PM   1849
174.255.19.51   Dec 18 2013 05:47PM   356
174.255.19.51   Dec 18 2013 07:21PM   1439
174.255.32.123  Dec 19 2013 09:18AM   33718
174.255.32.123  Dec 19 2013 02:59PM   1962
174.255.32.123  Dec 19 2013 03:19PM   1203
174.255.32.123  Dec 19 2013 05:47PM   4064
174.255.32.123  Dec 19 2013 06:07PM   1215
174.255.16.16   Dec 21 2013 03:25AM   11
174.255.16.16   Dec 21 2013 05:05AM   5505
174.227.128.168 Dec 21 2013 02:32PM   3759
```

**USA-PALTALK_000100**

```
174.236.234.41   Dec 21 2013 08:16PM   6183
174.236.230.253  Dec 21 2013 11:08PM   1610
174.254.178.218  Dec 21 2013 11:56PM   2659
174.236.225.202  Dec 22 2013 07:21PM   3148
174.236.225.202  Dec 22 2013 07:36PM   900
174.236.225.202  Dec 22 2013 09:54PM   8261
174.236.229.68   Dec 23 2013 01:47PM   1795
174.236.229.68   Dec 23 2013 01:53PM   359
174.236.229.68   Dec 23 2013 03:06PM   764
174.236.229.68   Dec 23 2013 03:46PM   2417
174.236.225.151  Dec 24 2013 09:44PM   10236
174.236.225.151  Dec 24 2013 10:43PM   1410
174.236.225.151  Dec 25 2013 12:07AM   3477
174.236.225.151  Dec 25 2013 01:04AM   3420
174.236.192.89   Dec 25 2013 03:30AM   474
174.236.192.89   Dec 25 2013 04:27AM   3394
174.252.112.87   Dec 27 2013 06:39PM   4706
50.181.113.164   Dec 29 2013 04:53AM   83
50.181.113.164   Dec 30 2013 05:37PM   844
50.181.113.164   Dec 31 2013 07:57PM   11159
50.181.113.164   Jan  1 2014 01:36PM   2009
174.252.96.182   Jan  1 2014 02:21PM   10
50.181.113.164   Jan  1 2014 05:14PM   20
50.181.113.164   Jan  1 2014 05:49PM   1641
50.181.113.164   Jan  1 2014 06:34PM   119
50.181.113.164   Jan  1 2014 07:40PM   1275
50.181.113.164   Jan  1 2014 07:56PM   8
50.181.113.164   Jan  4 2014 12:17AM   1133
50.181.113.164   Jan  4 2014 01:14PM   4992
50.181.113.164   Jan  4 2014 01:59PM   5
50.181.113.164   Jan  5 2014 03:04AM   1110
50.181.113.164   Jan  5 2014 06:21AM   2331
50.181.113.164   Jan  6 2014 11:51AM   5209
50.181.113.164   Jan  7 2014 01:49AM   1394
50.181.113.164   Jan  8 2014 12:42AM   93
50.181.113.164   Jan  8 2014 01:42PM   1735
50.181.113.164   Jan  8 2014 04:15PM   5524
50.181.113.164   Jan  8 2014 06:26PM   1090
50.181.113.164   Jan  9 2014 01:35AM   3085
50.181.113.164   Jan  9 2014 12:19PM   5618
50.181.113.164   Jan  9 2014 02:30PM   7876
50.181.113.164   Jan  9 2014 03:55PM   4772
50.181.113.164   Jan  9 2014 04:29PM   1156
50.181.113.164   Jan 10 2014 01:18PM   2408
50.181.113.164   Jan 10 2014 02:34PM   3425
50.181.113.164   Jan 10 2014 03:12PM   26
50.181.113.164   Jan 11 2014 03:27AM   8415
50.181.113.164   Jan 11 2014 12:20PM   1519
```

USA-PALTALK_000101

```
50.181.113.164   Jan 11 2014 07:23PM   24592
50.181.113.164   Jan 12 2014 02:40AM   3039
50.181.113.164   Jan 12 2014 06:35AM   1147
50.181.113.164   Jan 12 2014 08:08AM   4537
50.181.113.164   Jan 12 2014 11:31AM   10669
50.181.113.164   Jan 12 2014 04:09PM   854
50.181.113.164   Jan 12 2014 07:38PM   12311
50.181.113.164   Jan 12 2014 09:57PM   2633
50.181.113.164   Jan 12 2014 10:43PM   81
50.181.113.164   Jan 12 2014 11:17PM   198
50.181.113.164   Jan 13 2014 10:53AM   1884
50.181.113.164   Jan 14 2014 01:57AM   529
50.181.113.164   Jan 14 2014 03:31AM   1572
50.181.113.164   Jan 14 2014 04:52AM   4831
50.181.113.164   Jan 14 2014 12:08PM   26193
50.181.113.164   Jan 14 2014 01:11PM   470
50.181.113.164   Jan 14 2014 01:25PM   852
50.181.113.164   Jan 14 2014 01:26PM   0
50.181.113.164   Jan 14 2014 03:25PM   7148
50.181.113.164   Jan 14 2014 04:17PM   3079
50.181.113.164   Jan 14 2014 10:58PM   1884
50.181.113.164   Jan 15 2014 12:31AM   814
50.181.113.164   Jan 15 2014 12:47AM   673
50.181.113.164   Jan 15 2014 02:09AM   3017
50.181.113.164   Jan 15 2014 03:05PM   11936
50.181.113.164   Jan 15 2014 03:39PM   2069
50.181.113.164   Jan 16 2014 05:22AM   11383
50.181.113.164   Jan 16 2014 03:13PM   11953
50.181.113.164   Jan 17 2014 02:26AM   16004
50.181.113.164   Jan 17 2014 01:48PM   3858
50.181.113.164   Jan 17 2014 02:58PM   1733
50.181.113.164   Jan 17 2014 03:25PM   1622
174.252.53.48    Jan 17 2014 06:09PM   484
174.252.53.48    Jan 17 2014 07:51PM   3831
50.181.113.164   Jan 18 2014 01:48AM   5
50.181.113.164   Jan 18 2014 02:14AM   323
50.181.113.164   Jan 18 2014 12:48PM   614
50.181.113.164   Jan 18 2014 03:34PM   9934
174.252.113.28   Jan 18 2014 04:29PM   2861
174.252.113.28   Jan 18 2014 04:35PM   344
174.236.224.36   Jan 18 2014 08:21PM   11
174.236.224.36   Jan 18 2014 10:23PM   0
174.236.224.36   Jan 18 2014 10:43PM   565
174.236.224.36   Jan 18 2014 11:26PM   2441
174.236.224.36   Jan 19 2014 12:11AM   2658
50.181.113.164   Jan 19 2014 02:41AM   6203
50.181.113.164   Jan 19 2014 12:59PM   7618
50.181.113.164   Jan 19 2014 05:03PM   13133
```

```
50.181.113.164   Jan 19 2014 10:21PM   5770
50.181.113.164   Jan 20 2014 12:03AM   1191
50.181.113.164   Jan 20 2014 07:03AM   760
50.181.113.164   Jan 20 2014 01:42PM   1324
50.181.113.164   Jan 20 2014 02:27PM   1823
174.227.128.78   Jan 20 2014 08:54PM   2497
174.236.201.121  Jan 20 2014 11:34PM   2060
174.236.201.121  Jan 21 2014 12:03AM   1758
50.181.113.164   Jan 21 2014 01:41AM   2488
50.181.113.164   Jan 21 2014 09:04AM   8514
174.252.113.82   Jan 21 2014 01:40PM   982
174.252.113.82   Jan 21 2014 02:01PM   1222
174.252.113.82   Jan 21 2014 02:04PM   154
174.252.113.82   Jan 21 2014 02:07PM   199
174.252.113.82   Jan 21 2014 02:09PM   89
174.252.113.82   Jan 21 2014 02:22PM   812
174.227.128.159  Jan 21 2014 03:12PM   2353
174.227.128.159  Jan 21 2014 03:37PM   1496
174.227.128.159  Jan 21 2014 04:19PM   238
174.227.128.159  Jan 21 2014 04:26PM   430
174.227.128.159  Jan 21 2014 05:16PM   2904
50.181.113.164   Jan 21 2014 08:20PM   1568
50.181.113.164   Jan 21 2014 09:09PM   1498
50.181.113.164   Jan 21 2014 10:54PM   5465
50.181.113.164   Jan 22 2014 12:21AM   1350
50.181.113.164   Jan 22 2014 03:28AM   6340
50.181.113.164   Jan 22 2014 11:26AM   168
50.181.113.164   Jan 22 2014 11:59AM   1974
50.181.113.164   Jan 22 2014 03:01PM   138
174.255.19.151   Jan 22 2014 11:53PM   8254
50.181.113.164   Jan 23 2014 01:39AM   3293
50.181.113.164   Jan 23 2014 02:19AM   1295
50.181.113.164   Jan 23 2014 02:50AM   1859
50.181.113.164   Jan 23 2014 04:57AM   6822
50.181.113.164   Jan 23 2014 07:57AM   1519
50.181.113.164   Jan 23 2014 08:29AM   1530
174.255.16.160   Jan 23 2014 12:16PM   1
50.181.113.164   Jan 23 2014 01:44PM   0
50.181.113.164   Jan 23 2014 04:17PM   3305
174.255.16.160   Jan 23 2014 09:06PM   7506
174.255.16.160   Jan 23 2014 10:58PM   2368
174.255.16.160   Jan 24 2014 01:33AM   41
174.255.16.160   Jan 24 2014 01:34AM   2
50.181.113.164   Jan 24 2014 01:37AM   224
50.181.113.164   Jan 24 2014 04:10AM   7761
50.181.113.164   Jan 24 2014 03:15PM   18753
174.255.18.19    Jan 24 2014 04:57PM   3566
174.236.193.54   Jan 24 2014 05:01PM   63
```

USA-PALTALK_000103

```
174.236.193.54   Jan 24 2014 06:07PM   3966
174.255.16.100   Jan 24 2014 08:43PM   1635
50.181.113.164   Jan 24 2014 10:52PM   5328
50.181.113.164   Jan 25 2014 08:20AM   5095
50.181.113.164   Jan 25 2014 02:02PM   5439
50.181.113.164   Jan 25 2014 04:17PM   4366
174.255.16.100   Jan 25 2014 05:03PM   542
174.252.99.152   Jan 25 2014 06:24PM   4795
174.252.99.152   Jan 25 2014 06:41PM   1055
174.252.99.152   Jan 25 2014 08:56PM   8095
174.236.234.133  Jan 25 2014 11:46PM   2420
174.236.198.158  Jan 26 2014 01:10AM   4922
174.236.198.158  Jan 26 2014 01:41AM   1827
50.181.113.164   Jan 26 2014 03:26AM   4452
50.181.113.164   Jan 26 2014 10:41AM   5038
174.236.198.69   Jan 26 2014 12:55PM   5
50.181.113.164   Jan 26 2014 01:32PM   2224
50.181.113.164   Jan 26 2014 02:33PM   3648
50.181.113.164   Jan 26 2014 02:55PM   693
50.181.113.164   Jan 26 2014 04:00PM   1333
50.181.113.164   Jan 26 2014 05:40PM   3856
174.236.198.69   Jan 26 2014 06:58PM   2162
174.236.198.69   Jan 26 2014 07:15PM   1003
174.236.198.69   Jan 26 2014 07:28PM   795
174.236.198.69   Jan 26 2014 08:58PM   5370
50.181.113.164   Jan 26 2014 11:18PM   7295
50.181.113.164   Jan 27 2014 12:32AM   1136
50.181.113.164   Jan 27 2014 02:30AM   1912
50.181.113.164   Jan 27 2014 09:26AM   4320
50.181.113.164   Jan 27 2014 01:56PM   1065
50.181.113.164   Jan 27 2014 03:08PM   73
50.181.113.164   Jan 27 2014 03:48PM   1256
174.236.201.73   Jan 27 2014 05:34PM   2040
174.236.201.73   Jan 27 2014 05:56PM   1318
174.236.201.73   Jan 27 2014 07:06PM   4213
174.236.201.73   Jan 27 2014 07:32PM   1540
174.255.32.74    Jan 27 2014 09:30PM   3
174.255.32.74    Jan 27 2014 09:30PM   4
174.255.32.74    Jan 27 2014 10:39PM   4092
50.181.113.164   Jan 28 2014 03:57AM   13746
50.181.113.164   Jan 28 2014 11:18AM   44
50.181.113.164   Jan 28 2014 03:33PM   13565
50.181.113.164   Jan 28 2014 04:15PM   2098
50.181.113.164   Jan 28 2014 05:37PM   2438
50.181.113.164   Jan 28 2014 06:31PM   920
50.181.113.164   Jan 28 2014 09:42PM   2815
50.181.113.164   Jan 28 2014 09:51PM   51
50.181.113.164   Jan 28 2014 09:55PM   149
```

```
50.181.113.164   Jan 29 2014 02:13PM   3064
50.181.113.164   Jan 29 2014 03:30PM   2554
174.236.201.204  Jan 29 2014 07:00PM   2112
50.181.113.164   Jan 29 2014 11:48PM   3656
50.181.113.164   Jan 30 2014 04:32AM   11112
50.181.113.164   Jan 30 2014 03:22PM   7971
174.236.232.106  Jan 30 2014 09:55PM   63
174.236.232.106  Jan 30 2014 11:30PM   1303
50.181.113.164   Jan 31 2014 01:44AM   1962
50.181.113.164   Jan 31 2014 12:11PM   2631
50.181.113.164   Jan 31 2014 12:39PM   850
174.236.193.170  Feb 1 2014 12:44AM    764
174.236.193.170  Feb 1 2014 02:12AM    5243
50.181.113.164   Feb 1 2014 03:27AM    3773
50.181.113.164   Feb 1 2014 12:06PM    17
50.181.113.164   Feb 1 2014 01:47PM    1549
50.181.113.164   Feb 1 2014 06:13PM    3812
50.181.113.164   Feb 1 2014 06:53PM    1236
174.227.128.137  Feb 1 2014 09:22PM    4036
50.181.113.164   Feb 1 2014 11:40PM    3806
50.181.113.164   Feb 2 2014 08:20AM    17461
50.181.113.164   Feb 2 2014 09:29AM    1929
50.181.113.164   Feb 2 2014 06:53PM    8757
50.181.113.164   Feb 2 2014 10:44PM    11082
50.181.113.164   Feb 3 2014 12:10AM    526
50.181.113.164   Feb 3 2014 12:28AM    346
50.181.113.164   Feb 3 2014 01:23AM    2516
50.181.113.164   Feb 3 2014 09:16AM    153
50.181.113.164   Feb 3 2014 01:28PM    1701
50.181.113.164   Feb 3 2014 01:49PM    1266
50.181.113.164   Feb 4 2014 04:30AM    2351
50.181.113.164   Feb 4 2014 06:15AM    4223
50.181.113.164   Feb 4 2014 08:03PM    20945
50.181.113.164   Feb 4 2014 10:06PM    6739
50.181.113.164   Feb 4 2014 10:40PM    22
50.181.113.164   Feb 4 2014 10:59PM    150
50.181.113.164   Feb 5 2014 01:47PM    1923
50.181.113.164   Feb 5 2014 02:13PM    741
50.181.113.164   Feb 5 2014 03:41PM    5232
50.181.113.164   Feb 6 2014 01:47AM    9924
50.181.113.164   Feb 6 2014 02:44AM    7486
50.181.113.164   Feb 7 2014 01:30AM    268
50.181.113.164   Feb 7 2014 02:54AM    4236
50.181.113.164   Feb 7 2014 11:18AM    2728
50.181.113.164   Feb 7 2014 01:04PM    6097
50.181.113.164   Feb 7 2014 02:08PM    3796
50.181.113.164   Feb 8 2014 12:23AM    9586
50.181.113.164   Feb 8 2014 02:00AM    48
```

**USA-PALTALK_000105**

```
50.181.113.164   Feb  8 2014 05:10AM    9824
50.181.113.164   Feb  8 2014 01:30PM    18
50.181.113.164   Feb  8 2014 03:06PM    4303
50.181.113.164   Feb  9 2014 12:10AM    3907
50.181.113.164   Feb  9 2014 01:11AM    3612
50.181.113.164   Feb  9 2014 01:20AM    23
50.181.113.164   Feb  9 2014 03:02AM    27
50.181.113.164   Feb  9 2014 04:28AM    3805
50.181.113.164   Feb  9 2014 05:50AM    2876
50.181.113.164   Feb  9 2014 06:36AM    2751
50.181.113.164   Feb  9 2014 04:06PM    4509
50.181.113.164   Feb  9 2014 11:58PM    5386
50.181.113.164   Feb 10 2014 08:04AM    654
50.181.113.164   Feb 10 2014 03:31PM    8060
50.181.113.164   Feb 11 2014 03:13AM    3872
50.181.113.164   Feb 11 2014 07:35AM    15719
50.181.113.164   Feb 11 2014 06:36PM    10315
50.181.113.164   Feb 11 2014 07:22PM    1028
50.181.113.164   Feb 11 2014 09:21PM    47
50.181.113.164   Feb 11 2014 10:49PM    3873
50.181.113.164   Feb 11 2014 10:50PM    13
50.181.113.164   Feb 12 2014 09:55PM    2455
50.181.113.164   Feb 12 2014 10:41PM    649
50.181.113.164   Feb 12 2014 11:12PM    1855
50.181.113.164   Feb 13 2014 02:22AM    3158
50.181.113.164   Feb 13 2014 02:30AM    510
50.181.113.164   Feb 13 2014 03:19AM    2872
50.181.113.164   Feb 13 2014 08:26AM    2241
50.181.113.164   Feb 13 2014 02:30PM    3322
50.181.113.164   Feb 14 2014 02:11AM    5356
50.181.113.164   Feb 14 2014 05:08AM    1992
50.181.113.164   Feb 14 2014 02:29PM    2564
50.181.113.164   Feb 14 2014 03:03PM    1587
50.181.113.164   Feb 15 2014 02:18AM    6810
50.181.113.164   Feb 15 2014 06:18AM    2341
50.181.113.164   Feb 15 2014 07:19AM    2756
50.181.113.164   Feb 15 2014 02:50PM    1575
50.181.113.164   Feb 16 2014 01:45AM    2641
50.181.113.164   Feb 16 2014 04:11AM    7775
50.181.113.164   Feb 16 2014 05:40PM    16095
50.181.113.164   Feb 16 2014 08:57PM    5213
50.181.113.164   Feb 16 2014 10:54PM    2969
50.181.113.164   Feb 17 2014 01:30AM    6341
50.181.113.164   Feb 17 2014 05:31AM    6156
50.181.113.164   Feb 17 2014 07:16AM    3544
50.181.113.164   Feb 17 2014 03:31PM    153
50.181.113.164   Feb 17 2014 03:50PM    1133
50.181.113.164   Feb 18 2014 12:20AM    2505
```

**USA-PALTALK_000106**

```
50.181.113.164   Feb 18 2014 03:34AM    5426
50.181.113.164   Feb 18 2014 06:05AM    7905
50.181.113.164   Feb 18 2014 03:52PM    4247
50.181.113.164   Feb 18 2014 04:02PM    517
50.181.113.164   Feb 18 2014 04:46PM    1537
50.181.113.164   Feb 18 2014 06:44PM    5022
50.181.113.164   Feb 18 2014 07:17PM    131
50.181.113.164   Feb 18 2014 08:52PM    4234
50.181.113.164   Feb 19 2014 02:03AM    4413
50.181.113.164   Feb 19 2014 12:14PM    907
50.181.113.164   Feb 19 2014 12:33PM    1105
50.181.113.164   Feb 19 2014 01:02PM    1625
50.181.113.164   Feb 19 2014 01:21PM    922
50.181.113.164   Feb 19 2014 02:51PM    4088
50.181.113.164   Feb 20 2014 02:15AM    3625
50.181.113.164   Feb 20 2014 04:13AM    1693
50.181.113.164   Feb 20 2014 06:29AM    3321
50.181.113.164   Feb 21 2014 03:43AM    2279
50.181.113.164   Feb 21 2014 07:29AM    55
50.181.113.164   Feb 21 2014 02:36PM    3569
50.181.113.164   Feb 22 2014 04:28AM    5293
50.181.113.164   Feb 22 2014 06:16AM    4743
50.181.113.164   Feb 22 2014 02:13PM    2071
50.181.113.164   Feb 22 2014 02:36PM    1415
50.181.113.164   Feb 22 2014 10:09PM    496
50.181.113.164   Feb 23 2014 02:07AM    5233
50.181.113.164   Feb 23 2014 12:02PM    2375
50.181.113.164   Feb 23 2014 01:48PM    1754
24.112.133.108   Feb 24 2014 06:18PM    4014
24.112.133.108   Feb 24 2014 06:52PM    1537
24.112.133.108   Feb 24 2014 08:06PM    856
24.112.133.108   Feb 25 2014 02:50PM    2830
24.112.133.108   Feb 25 2014 04:04PM    4462
24.112.133.108   Feb 26 2014 03:56AM    24845
24.112.133.108   Feb 26 2014 12:01PM    385
24.112.133.108   Feb 26 2014 12:58PM    2307
24.112.133.108   Feb 27 2014 02:31AM    104
24.112.133.108   Feb 27 2014 02:53AM    338
24.112.133.108   Feb 27 2014 09:45AM    1166
24.112.133.108   Feb 27 2014 10:33AM    1981
24.112.133.108   Feb 27 2014 01:04PM    3753
24.112.133.108   Feb 28 2014 11:07AM    2398
24.112.133.108   Feb 28 2014 11:18AM    639
24.112.133.108   Feb 28 2014 02:05PM    9769
24.112.133.108   Mar  1 2014 01:30AM    4380
24.112.133.108   Mar  1 2014 02:10AM    149
24.112.133.108   Mar  1 2014 05:01AM    6120
24.112.133.108   Mar  1 2014 01:22PM    2535
```

USA-PALTALK_000107

```
24.112.133.108   Mar  2 2014 03:45AM    2646
24.112.133.108   Mar  2 2014 04:06AM    1205
24.112.133.108   Mar  2 2014 06:04AM    4278
24.112.133.108   Mar  2 2014 02:24PM    660
24.112.133.108   Mar  3 2014 02:09AM    18743
24.112.133.108   Mar  3 2014 02:31AM    117
24.112.133.108   Mar  3 2014 03:55AM    4991
24.112.133.108   Mar  3 2014 06:50AM    165
24.112.133.108   Mar  3 2014 10:49AM    14
24.112.133.108   Mar  3 2014 02:22PM    12801
24.112.133.108   Mar  4 2014 12:01AM    4246
24.112.133.108   Mar  4 2014 12:11AM    547
24.112.133.108   Mar  4 2014 12:51PM    1653
24.112.133.108   Mar  4 2014 01:35PM    1643
24.112.133.108   Mar  4 2014 05:13PM    3093
24.112.133.108   Mar  4 2014 07:30PM    1851
24.112.133.108   Mar  4 2014 10:29PM    9008
24.112.133.108   Mar  5 2014 01:47AM    4722
24.112.133.108   Mar  5 2014 03:49AM    4028
24.112.133.108   Mar  5 2014 03:58AM    378
24.112.133.108   Mar  5 2014 01:42PM    4459
24.112.133.108   Mar  6 2014 03:01AM    3340
24.112.133.108   Mar  6 2014 12:20PM    2469
24.112.133.108   Mar  6 2014 04:44PM    12032
24.112.133.108   Mar  7 2014 04:26AM    2471
24.112.133.108   Mar  7 2014 02:24PM    731
24.112.133.108   Mar  8 2014 04:32AM    3343
24.112.133.108   Mar  8 2014 01:31PM    13
24.112.133.108   Mar  9 2014 05:19AM    5097
24.112.133.108   Mar  9 2014 01:02PM    3564
24.112.133.108   Mar  9 2014 06:36PM    10190
24.112.133.108   Mar  9 2014 08:49PM    7244
24.112.133.108   Mar  9 2014 09:12PM    914
24.112.133.108   Mar 10 2014 04:50AM    4532
24.112.133.108   Mar 10 2014 04:53AM    176
24.112.133.108   Mar 10 2014 02:49PM    753
24.112.133.108   Mar 10 2014 05:57PM    9709
24.112.133.108   Mar 10 2014 09:36PM    9362
24.112.133.108   Mar 10 2014 10:57PM    1106
24.112.133.108   Mar 11 2014 03:02PM    9574
24.112.133.108   Mar 11 2014 03:29PM    1280
24.112.133.108   Mar 11 2014 03:38PM    4
24.112.133.108   Mar 11 2014 10:00PM    1884
24.112.133.108   Mar 11 2014 11:15PM    118
24.112.133.108   Mar 12 2014 02:41PM    7090
24.112.133.108   Mar 12 2014 03:47PM    3896
24.112.133.108   Mar 13 2014 01:22AM    456
24.112.133.108   Mar 13 2014 02:00AM    710
```

USA-PALTALK_000108

```
24.112.133.108   Mar 13 2014 04:37AM   118
24.112.133.108   Mar 13 2014 02:56PM   8285
24.112.133.108   Mar 13 2014 02:57PM   15
24.112.133.108   Mar 14 2014 02:36AM   79
24.112.133.108   Mar 14 2014 02:34PM   2276
24.112.133.108   Mar 15 2014 07:30AM   6971
24.112.133.108   Mar 15 2014 02:28PM   5421
24.112.133.108   Mar 16 2014 01:34AM   4047
24.112.133.108   Mar 16 2014 02:47AM   243
24.112.133.108   Mar 16 2014 09:38AM   649
24.112.133.108   Mar 16 2014 03:39PM   9444
24.112.133.108   Mar 16 2014 10:02PM   3984
24.112.133.108   Mar 17 2014 12:56AM   571
24.112.133.108   Mar 17 2014 03:16AM   662
24.112.133.108   Mar 17 2014 04:29AM   4378
24.112.133.108   Mar 17 2014 01:31PM   562
24.112.133.108   Mar 17 2014 01:58PM   1594
24.112.133.108   Mar 17 2014 05:27PM   12563
24.112.133.108   Mar 17 2014 07:45PM   6914
24.112.133.108   Mar 18 2014 03:35AM   26902
24.112.133.108   Mar 18 2014 08:54AM   816
24.112.133.108   Mar 18 2014 10:30AM   5699
24.112.133.108   Mar 18 2014 03:43PM   5525
24.112.133.108   Mar 18 2014 04:21PM   1428
24.112.133.108   Mar 18 2014 08:58PM   2001
24.112.133.108   Mar 19 2014 08:13AM   5757
24.112.133.108   Mar 19 2014 02:46PM   2920
24.112.133.108   Mar 19 2014 03:13PM   994
24.112.133.108   Mar 19 2014 03:35PM   1309
24.112.133.108   Mar 19 2014 05:07PM   4653
24.112.133.108   Mar 19 2014 08:59PM   630
24.112.133.108   Mar 19 2014 10:52PM   5884
24.112.133.108   Mar 19 2014 11:09PM   1028
24.112.133.108   Mar 19 2014 11:22PM   754
24.112.133.108   Mar 19 2014 11:31PM   497
24.112.133.108   Mar 20 2014 11:17AM   11248
24.112.133.108   Mar 20 2014 08:01PM   18163
24.112.133.108   Mar 20 2014 08:37PM   1322
24.112.133.108   Mar 20 2014 11:06PM   1217
24.112.133.108   Mar 21 2014 12:08AM   2761
174.236.232.233  Mar 21 2014 05:27AM   0
24.112.133.108   Mar 21 2014 10:47AM   2121
24.112.133.108   Mar 21 2014 07:52PM   4357
24.112.133.108   Mar 22 2014 12:15AM   14757
174.252.33.87    Mar 22 2014 02:54AM   5578
174.252.97.78    Mar 22 2014 09:30AM   895
174.252.97.78    Mar 22 2014 09:35AM   306
174.252.97.78    Mar 22 2014 10:52AM   4571
```

```
24.112.133.108  Mar 22 2014 01:39PM   9686
24.112.133.108  Mar 22 2014 09:34PM   3265
24.112.133.108  Mar 22 2014 11:03PM   5343
24.112.133.108  Mar 23 2014 12:23AM   1244
24.112.133.108  Mar 23 2014 12:43AM   576
174.236.199.88  Mar 23 2014 01:30AM   1834
174.236.199.88  Mar 23 2014 05:29AM   14334
174.239.0.117   Mar 23 2014 07:27AM   7
174.239.0.117   Mar 23 2014 07:48AM   1245
174.239.0.117   Mar 23 2014 07:50AM   96
174.254.177.27  Mar 23 2014 08:14AM   1
174.254.177.27  Mar 23 2014 08:14AM   49
24.112.133.108  Mar 23 2014 11:35AM   11909
24.112.133.108  Mar 23 2014 12:43PM   4042
24.112.133.108  Mar 23 2014 01:45PM   1026
24.112.133.108  Mar 23 2014 11:06PM   11569
24.112.133.108  Mar 24 2014 02:48AM   13293
24.112.133.108  Mar 24 2014 09:43AM   1316
24.112.133.108  Mar 24 2014 03:02PM   8
24.112.133.108  Mar 24 2014 04:15PM   4373
24.112.133.108  Mar 24 2014 06:01PM   1111
174.236.0.147   Mar 24 2014 06:42PM   4
174.236.0.147   Mar 24 2014 06:43PM   5
174.236.0.147   Mar 24 2014 06:43PM   12
174.236.0.147   Mar 24 2014 06:46PM   2
174.236.0.147   Mar 24 2014 06:46PM   3
24.112.133.108  Mar 24 2014 09:52PM   5981
24.112.133.108  Mar 24 2014 11:21PM   5124
24.112.133.108  Mar 25 2014 01:25AM   2372
174.236.4.178   Mar 25 2014 09:10AM   10765
24.112.133.108  Mar 25 2014 03:45PM   1426
24.112.133.108  Mar 25 2014 03:51PM   9
24.112.133.108  Mar 25 2014 05:20PM   5346
24.112.133.108  Mar 25 2014 11:40PM   21773
174.239.4.219   Mar 26 2014 07:20AM   296
174.239.4.219   Mar 26 2014 07:41AM   1277
174.239.4.219   Mar 26 2014 08:04AM   1391
24.112.133.108  Mar 26 2014 11:07AM   10963
24.112.133.108  Mar 26 2014 12:58PM   3743
24.112.133.108  Mar 26 2014 01:43PM   2600
24.112.133.108  Mar 26 2014 02:34PM   3099
24.112.133.108  Mar 26 2014 02:35PM   42
24.112.133.108  Mar 26 2014 02:57PM   1317
24.112.133.108  Mar 26 2014 07:50PM   1339
24.112.133.108  Mar 26 2014 08:16PM   1475
24.112.133.108  Mar 26 2014 11:46PM   1872
174.252.113.116 Mar 27 2014 07:14AM   389
24.112.133.108  Mar 27 2014 08:33AM   2593
```

USA-PALTALK_000110

```
24.112.133.108   Mar 27 2014 09:42AM   3193
174.236.234.160  Mar 27 2014 03:59PM   2045
24.112.133.108   Mar 27 2014 10:06PM   2523
24.112.133.108   Mar 27 2014 10:22PM   449
174.236.199.23   Mar 28 2014 02:45AM   1005
174.236.199.23   Mar 28 2014 03:03AM   1081
174.236.199.23   Mar 28 2014 03:36AM   1971
174.236.201.225  Mar 28 2014 07:52AM   1194
174.236.201.225  Mar 28 2014 08:07AM   877
24.112.133.108   Mar 28 2014 09:20AM   3594
24.112.133.108   Mar 28 2014 09:47AM   1531
24.112.133.108   Mar 28 2014 03:38PM   1389
24.112.133.108   Mar 28 2014 03:39PM   47
174.236.231.63   Mar 28 2014 03:44PM   9
174.236.231.63   Mar 28 2014 03:44PM   10
24.112.133.108   Mar 28 2014 04:00PM   661
174.255.18.61    Mar 28 2014 06:21PM   837
174.255.18.61    Mar 28 2014 07:50PM   0
174.255.18.61    Mar 28 2014 07:50PM   2961
24.112.133.108   Mar 29 2014 12:54AM   18184
174.236.200.142  Mar 29 2014 09:19AM   2666
24.112.133.108   Mar 29 2014 11:41AM   7169
24.112.133.108   Mar 29 2014 10:10PM   11782
24.112.133.108   Mar 30 2014 12:14AM   3223
174.236.224.178  Mar 30 2014 02:58AM   4214
174.236.224.178  Mar 30 2014 05:20AM   8487
174.255.32.130   Mar 30 2014 08:23AM   174
24.112.133.108   Mar 30 2014 09:25AM   3201
24.112.133.108   Mar 30 2014 12:31PM   6586
24.112.133.108   Mar 30 2014 11:14PM   6095
24.112.133.108   Mar 30 2014 11:46PM   1133
24.112.133.108   Mar 31 2014 12:57AM   2769
174.255.32.130   Mar 31 2014 02:20AM   2760
24.112.133.108   Mar 31 2014 06:43AM   1049
24.112.133.108   Mar 31 2014 07:00AM   998
24.112.133.108   Mar 31 2014 07:04AM   271
24.112.133.108   Mar 31 2014 02:58PM   4459
24.112.133.108   Mar 31 2014 07:46PM   3332
24.112.133.108   Mar 31 2014 08:37PM   3021
24.112.133.108   Mar 31 2014 09:54PM   1974
24.112.133.108   Apr  1 2014 12:07AM   2946
174.236.230.250  Apr  1 2014 02:01AM   559
174.236.230.250  Apr  1 2014 03:02AM   3640
174.252.96.100   Apr  1 2014 05:52AM   1529
24.112.133.108   Apr  1 2014 06:15AM   68
24.112.133.108   Apr  1 2014 06:17AM   82
24.112.133.108   Apr  1 2014 07:01AM   2575
24.112.133.108   Apr  1 2014 07:30AM   1629
```

USA-PALTALK_000111

```
24.112.133.108   Apr  1 2014 08:01AM   1749
24.112.133.108   Apr  1 2014 04:27PM   12
24.112.133.108   Apr  1 2014 05:51PM   4697
24.112.133.108   Apr  1 2014 09:38PM   6220
24.112.133.108   Apr  1 2014 11:14PM   1995
174.236.198.51   Apr  2 2014 07:16AM   2790
24.112.133.108   Apr  2 2014 08:47AM   4872
24.112.133.108   Apr  2 2014 08:14PM   19176
24.112.133.108   Apr  2 2014 08:47PM   1256
24.112.133.108   Apr  3 2014 12:09AM   7829
24.112.133.108   Apr  3 2014 01:11AM   1818
174.255.35.2     Apr  3 2014 02:28AM   717
174.255.35.2     Apr  3 2014 05:26AM   10649
174.255.35.2     Apr  3 2014 05:27AM   59
174.255.35.2     Apr  3 2014 05:38AM   688
24.112.133.108   Apr  3 2014 07:10AM   4596
174.255.35.2     Apr  3 2014 08:04AM   1405
174.227.192.234  Apr  3 2014 07:07PM   796
174.227.192.234  Apr  3 2014 07:35PM   1636
24.112.133.108   Apr  4 2014 12:06AM   11
174.236.227.30   Apr  4 2014 03:43AM   4260
174.236.233.75   Apr  4 2014 07:48AM   1095
174.254.178.172  Apr  4 2014 08:30AM   1
24.112.133.108   Apr  4 2014 05:45PM   5695
24.112.133.108   Apr  4 2014 09:46PM   2439
24.112.133.108   Apr  4 2014 10:32PM   637
24.112.133.108   Apr  4 2014 10:54PM   1349
174.236.2.96     Apr  5 2014 03:47AM   7968
24.112.133.108   Apr  5 2014 10:18AM   3576
24.112.133.108   Apr  5 2014 07:19PM   14005
174.236.224.145  Apr  6 2014 03:25AM   3854
24.112.133.108   Apr  6 2014 08:45AM   4127
24.112.133.108   Apr  6 2014 04:51PM   334
24.112.133.108   Apr  6 2014 10:45PM   5012
24.112.133.108   Apr  6 2014 11:26PM   1537
24.112.133.108   Apr  7 2014 07:01AM   5655
24.112.133.108   Apr  7 2014 05:03PM   5671
24.112.133.108   Apr  7 2014 10:07PM   16218
24.112.133.108   Apr  7 2014 11:30PM   4890
24.112.133.108   Apr  8 2014 07:07AM   2910
24.112.133.108   Apr  8 2014 05:49PM   5965
174.236.233.86   Apr  8 2014 08:57PM   10
24.112.133.108   Apr  8 2014 10:45PM   4317
174.236.233.86   Apr  9 2014 02:31AM   2755
24.112.133.108   Apr  9 2014 12:16PM   8000
24.112.133.108   Apr  9 2014 12:25PM   35
24.112.133.108   Apr  9 2014 07:00PM   47
24.112.133.108   Apr  9 2014 11:01PM   4158
```

```
24.112.133.108   Apr 10  2014 06:25AM    804
24.112.133.108   Apr 10  2014 07:39PM    16512
24.112.133.108   Apr 10  2014 11:31PM    1834
24.112.133.108   Apr 11  2014 08:11AM    2565
24.112.133.108   Apr 11  2014 06:59PM    3521
24.112.133.108   Apr 11  2014 10:38PM    17
174.236.233.64   Apr 12  2014 02:29AM    2402
174.236.233.64   Apr 12  2014 03:07AM    0
174.236.233.64   Apr 12  2014 03:07AM    2315
174.236.233.64   Apr 12  2014 03:34AM    1488
24.112.133.108   Apr 12  2014 08:31AM    39
24.112.133.108   Apr 12  2014 01:52PM    381
24.112.133.108   Apr 12  2014 04:11PM    2864
24.112.133.108   Apr 12  2014 04:54PM    2000
24.112.133.108   Apr 12  2014 09:32PM    3091
24.112.133.108   Apr 12  2014 09:35PM    174
24.112.133.108   Apr 13  2014 09:17AM    2807
24.112.133.108   Apr 14  2014 05:33AM    1316
24.112.133.108   Apr 14  2014 07:39PM    2071
24.112.133.108   Apr 14  2014 09:25PM    2810
24.112.133.108   Apr 15  2014 08:36AM    1783
24.112.133.108   Apr 15  2014 06:52PM    1729
24.112.133.108   Apr 15  2014 08:23PM    2952
24.112.133.108   Apr 15  2014 09:25PM    1689
24.112.133.108   Apr 16  2014 08:30AM    2144
174.236.199.154  Apr 16  2014 10:44PM    2
24.112.133.108   Apr 16  2014 10:44PM    2304
174.236.1.108    Apr 17  2014 04:59AM    7
24.112.133.108   Apr 17  2014 05:03AM    200
24.112.133.108   Apr 17  2014 01:42PM    1102
24.112.133.108   Apr 18  2014 08:12AM    1028
174.236.192.170  Apr 19  2014 07:52AM    1214
24.112.133.108   Apr 19  2014 11:26AM    11294
24.112.133.108   Apr 19  2014 09:03PM    5365
24.112.133.108   Apr 20  2014 12:31AM    2753
24.112.133.108   Apr 20  2014 07:13AM    166
24.112.133.108   Apr 20  2014 08:11AM    3400
24.112.133.108   Apr 20  2014 09:05PM    1330
24.112.133.108   Apr 20  2014 11:05PM    6716
24.112.133.108   Apr 21  2014 04:47PM    1274
174.236.197.21   Apr 21  2014 05:14PM    0
24.112.133.108   Apr 21  2014 06:11PM    859
174.236.230.172  Apr 22  2014 12:13AM    1
174.236.230.172  Apr 22  2014 02:02AM    2041
174.236.230.172  Apr 22  2014 04:47AM    2102
24.112.133.108   Apr 22  2014 05:33AM    2705
24.112.133.108   Apr 22  2014 12:04PM    243
174.236.197.249  Apr 22  2014 05:31PM    1
```

**USA-PALTALK_000113**

```
24.112.133.108   Apr 22 2014 06:21PM   1911
174.236.192.178  Apr 22 2014 09:13PM   0
24.112.133.108   Apr 23 2014 12:25AM   1794
174.236.197.184  Apr 23 2014 03:15AM   2851
24.112.133.108   Apr 23 2014 08:35AM   997
24.112.133.108   Apr 23 2014 10:59PM   1548
24.112.133.108   Apr 24 2014 07:15AM   5542
24.112.133.108   Apr 24 2014 03:10PM   7654
24.112.133.108   Apr 25 2014 12:10AM   3644
24.112.133.108   Apr 25 2014 07:55AM   3420
24.112.133.108   Apr 25 2014 06:57PM   1192
24.112.133.108   Apr 25 2014 10:49PM   4468
24.112.133.108   Apr 26 2014 09:51AM   4080
24.112.133.108   Apr 26 2014 09:16PM   2406
24.112.133.108   Apr 27 2014 08:59AM   362
24.112.133.108   Apr 27 2014 04:53PM   26493
24.112.133.108   Apr 27 2014 11:54PM   5331
24.112.133.108   Apr 28 2014 05:28AM   188
24.112.133.108   Apr 28 2014 06:59AM   717
24.112.133.108   Apr 30 2014 12:26AM   23738
24.112.133.108   Apr 30 2014 04:04PM   27466
24.112.133.108   Apr 30 2014 10:27PM   3549
24.112.133.108   May  1 2014 12:53AM   3915
24.112.133.108   May  1 2014 08:32AM   5889
24.112.133.108   May  2 2014 08:27AM   280
24.112.133.108   May  2 2014 08:29AM   7
24.112.133.108   May  2 2014 08:35AM   355
24.112.133.108   May  2 2014 10:43PM   524
24.112.133.108   May  3 2014 10:35AM   3576
24.112.133.108   May  3 2014 11:02AM   1103
24.112.133.108   May  3 2014 05:23PM   4252
24.112.133.108   May  3 2014 08:30PM   2039
24.112.133.108   May  4 2014 02:04AM   2054
24.112.133.108   May  4 2014 08:57AM   24752
24.112.133.108   May  4 2014 02:49PM   667
24.112.133.108   May  4 2014 02:59PM   262
24.112.133.108   May  5 2014 05:46AM   10
24.112.133.108   May  5 2014 05:56AM   589
24.112.133.108   May  5 2014 08:53AM   7128
24.112.133.108   May  6 2014 12:29AM   1465
24.112.133.108   May  6 2014 05:53AM   287
24.112.133.108   May  6 2014 10:26AM   12836
24.112.133.108   May  6 2014 08:49PM   8803
174.226.65.33    May  7 2014 06:20AM   1391
174.226.65.33    May  7 2014 07:33AM   4341
24.112.133.108   May  7 2014 03:47PM   411
24.112.133.108   May  7 2014 10:38PM   5843
24.112.133.108   May  7 2014 11:10PM   34
```

```
174.236.33.26   May  8 2014 05:28AM   1930
24.112.133.108  May  8 2014 08:58AM   6486
24.112.133.108  May  8 2014 11:47AM   8852
24.112.133.108  May  8 2014 06:17PM   215
24.112.133.108  May  8 2014 11:21PM   275
174.236.232.223 May  9 2014 01:17AM   889
174.236.232.223 May  9 2014 03:09AM   5602
174.236.35.176  May  9 2014 06:41AM   3681
24.112.133.108  May  9 2014 09:27AM   7883
24.112.133.108  May  9 2014 03:10PM   276
24.112.133.108  May 10 2014 12:07PM   1313
24.112.133.108  May 11 2014 08:04AM   234
24.112.133.108  May 11 2014 09:55AM   2011
24.112.133.108  May 11 2014 05:43PM   2150
24.112.133.108  May 11 2014 05:45PM   47
24.112.133.108  May 11 2014 06:08PM   1380
24.112.133.108  May 11 2014 09:04PM   4521
24.112.133.108  May 11 2014 09:14PM   12
24.112.133.108  May 11 2014 09:15PM   21
24.112.133.108  May 12 2014 01:00AM   4094
24.112.133.108  May 12 2014 10:23AM   4598
24.112.133.108  May 12 2014 12:24PM   7265
24.112.133.108  May 12 2014 01:05PM   2449
174.236.192.171 May 12 2014 02:30PM   1
24.112.133.108  May 13 2014 10:07AM   15744
24.112.133.108  May 13 2014 10:29AM   1060
24.112.133.108  May 13 2014 02:10PM   4548
24.112.133.108  May 13 2014 03:41PM   5417
24.112.133.108  May 14 2014 11:59AM   9454
24.112.133.108  May 14 2014 03:34PM   1964
24.112.133.108  May 14 2014 05:21PM   5448
24.112.133.108  May 15 2014 10:40AM   17751
24.112.133.108  May 15 2014 12:47PM   1042
24.112.133.108  May 15 2014 03:30PM   3658
24.112.133.108  May 16 2014 09:43AM   2808
24.112.133.108  May 16 2014 11:51AM   11
24.112.133.108  May 17 2014 11:00AM   3234
24.112.133.108  May 17 2014 04:37PM   4919
174.236.2.219   May 18 2014 02:23AM   523
174.236.227.214 May 18 2014 06:20AM   52
24.112.133.108  May 18 2014 08:59AM   7234
24.112.133.108  May 18 2014 03:26PM   12
24.112.133.108  May 18 2014 04:02PM   403
24.112.133.108  May 18 2014 08:09PM   3150
24.112.133.108  May 18 2014 09:06PM   11
24.112.133.108  May 19 2014 01:26PM   5008
24.112.133.108  May 19 2014 03:27PM   7259
24.112.133.108  May 19 2014 05:44PM   2127
```

```
174.236.36.117   May 19 2014 06:48PM    6
174.236.199.9    May 20 2014 02:01AM    15282
24.112.133.108   May 20 2014 01:10PM    6085
24.112.133.108   May 20 2014 05:40PM    1524
24.112.133.108   May 20 2014 08:18PM    4379
24.112.133.108   May 21 2014 07:44AM    1527
24.112.133.108   May 21 2014 02:09PM    5243
24.112.133.108   May 22 2014 11:24AM    7538
24.112.133.108   May 22 2014 11:50AM    1551
24.112.133.108   May 22 2014 01:05PM    3956
24.112.133.108   May 22 2014 01:22PM    70
24.112.133.108   May 22 2014 06:10PM    1520
24.112.133.108   May 23 2014 08:52AM    97
24.112.133.108   May 23 2014 09:54AM    3153
24.112.133.108   May 23 2014 12:15PM    459
24.112.133.108   May 23 2014 02:58PM    70
174.236.227.69   May 23 2014 10:17PM    3143
174.236.231.228  May 25 2014 09:36AM    5055
174.227.192.16   May 25 2014 10:27AM    2405
174.227.192.16   May 25 2014 11:58AM    5445
174.255.19.36    May 25 2014 08:07PM    12148
174.254.160.193  May 26 2014 01:50PM    0
174.254.160.193  May 26 2014 01:50PM    1011
174.255.32.181   May 27 2014 11:31AM    6616
174.236.226.162  May 27 2014 02:57PM    7463
174.236.199.123  May 27 2014 04:12PM    2391
174.236.225.60   May 28 2014 10:57AM    14254
174.236.225.60   May 28 2014 04:12PM    0
174.236.225.60   May 28 2014 04:33PM    1262
174.236.225.60   May 28 2014 10:48PM    4513
174.236.230.251  May 29 2014 05:27AM    32
174.236.230.251  May 29 2014 11:21AM    473
174.236.230.251  May 29 2014 12:54PM    5612
174.236.192.76   May 29 2014 02:00PM    3798
174.236.192.76   May 29 2014 02:43PM    0
174.236.192.76   May 29 2014 02:43PM    2
174.236.192.76   May 29 2014 04:42PM    1599
174.236.199.121  May 30 2014 08:05AM    669
174.236.199.121  May 30 2014 10:12AM    7613
174.236.231.228  May 30 2014 03:25PM    736
174.236.231.228  May 30 2014 03:58PM    390
174.236.231.228  May 30 2014 06:44PM    3005
174.236.231.228  May 30 2014 07:29PM    1612
174.227.128.33   May 30 2014 07:36PM    0
174.227.128.33   May 30 2014 08:14PM    2325
174.227.128.33   May 30 2014 08:22PM    450
174.227.128.33   May 30 2014 08:33PM    641
174.227.128.33   May 30 2014 08:40PM    434
```

USA-PALTALK_000116

```
174.227.128.33  May 30 2014 09:06PM    246
174.227.128.33  May 30 2014 09:56PM    2977
174.236.38.1    May 30 2014 10:34PM    1900
174.236.38.1    May 30 2014 11:14PM    2348
174.236.38.1    May 30 2014 11:20PM    343
174.236.38.1    May 30 2014 11:28PM    267
174.236.38.1    May 30 2014 11:30PM    134
174.236.38.1    May 30 2014 11:35PM    132
174.236.38.1    May 30 2014 11:56PM    1300
174.236.195.225 May 31 2014 08:32AM    1
174.236.195.225 May 31 2014 08:41AM    463
174.236.195.225 May 31 2014 08:42AM    19
174.236.195.225 May 31 2014 08:47AM    324
174.236.195.225 May 31 2014 08:49AM    118
174.236.195.225 May 31 2014 08:50AM    78
174.236.195.161 May 31 2014 09:12AM    0
174.236.195.161 May 31 2014 09:14AM    33
174.236.195.161 May 31 2014 09:47AM    716
174.236.195.161 May 31 2014 10:09AM    1323
174.236.195.161 May 31 2014 10:25AM    340
174.236.195.161 May 31 2014 10:31AM    357
174.236.195.161 May 31 2014 10:39AM    104
174.236.195.161 May 31 2014 11:05AM    2
174.236.195.161 May 31 2014 11:39AM    1
174.236.195.161 May 31 2014 11:39AM    5
174.236.195.161 May 31 2014 11:53AM    15
174.236.195.161 May 31 2014 12:13PM    1212
174.252.115.175 May 31 2014 01:00PM    1
174.252.97.7    May 31 2014 01:52PM    1502
174.252.97.7    May 31 2014 02:09PM    107
174.227.128.141 Jun  1 2014 01:10AM    15
174.227.128.141 Jun  1 2014 01:28AM    13
174.236.200.13  Jun  1 2014 07:41AM    1
174.236.200.13  Jun  1 2014 08:00AM    641
174.236.200.13  Jun  1 2014 10:55AM    2094
174.236.224.112 Jun  1 2014 11:26AM    33
174.236.224.112 Jun  1 2014 11:26AM    362
174.236.224.112 Jun  1 2014 11:32AM    254
174.236.224.112 Jun  1 2014 12:14PM    1
174.236.224.112 Jun  1 2014 12:14PM    2
174.236.230.214 Jun  1 2014 06:29PM    385
174.236.230.214 Jun  1 2014 07:31PM    6
174.236.197.3   Jun  2 2014 10:22AM    369
174.236.202.84  Jun  2 2014 01:07PM    7785
174.236.199.245 Jun  2 2014 04:17PM    6274
174.236.224.232 Jun  2 2014 05:12PM    1743
174.252.113.17  Jun  2 2014 05:50PM    139
174.252.113.17  Jun  2 2014 06:00PM    409
```

**USA-PALTALK_000117**

```
174.252.113.17   Jun  2 2014 06:23PM    1130
174.252.113.17   Jun  3 2014 02:21AM    3549
174.236.225.153  Jun  3 2014 05:29AM    9019
174.236.196.213  Jun  3 2014 05:54AM    857
173.13.248.66    Jun  3 2014 06:40AM    462
173.13.248.66    Jun  3 2014 06:55AM    22
173.13.248.66    Jun  3 2014 07:02AM    421
174.255.32.44    Jun  3 2014 07:32AM    440
174.255.18.192   Jun  3 2014 07:44AM    14
174.255.18.192   Jun  3 2014 07:45AM    9
174.255.32.77    Jun  3 2014 08:43AM    2486
174.236.200.240  Jun  3 2014 09:41AM    622
174.236.200.240  Jun  3 2014 09:49AM    482
174.236.200.240  Jun  3 2014 09:55AM    358
174.236.230.101  Jun  3 2014 10:34AM    1
174.236.230.101  Jun  3 2014 11:11AM    2173
174.236.230.101  Jun  3 2014 11:24AM    786
174.236.225.98   Jun  3 2014 05:47PM    625
174.236.225.98   Jun  3 2014 06:19PM    1888
174.236.225.98   Jun  3 2014 06:45PM    996
174.236.225.98   Jun  3 2014 06:46PM    55
174.236.225.98   Jun  3 2014 08:31PM    3240
174.236.232.118  Jun  3 2014 09:09PM    2005
174.236.232.118  Jun  3 2014 10:22PM    4361
174.236.232.118  Jun  3 2014 10:47PM    1532
174.227.194.48   Jun  4 2014 07:18AM    2574
174.252.100.20   Jun  4 2014 11:47AM    2
174.252.100.20   Jun  4 2014 01:34PM    4758
174.252.96.149   Jun  4 2014 05:56PM    13484
174.252.96.149   Jun  5 2014 06:20AM    22
174.252.96.149   Jun  5 2014 07:12AM    5
174.252.96.149   Jun  5 2014 07:12AM    3044
174.252.96.149   Jun  5 2014 07:55AM    147
174.252.96.149   Jun  5 2014 08:05AM    540
174.252.96.149   Jun  5 2014 08:50AM    2644
174.252.96.149   Jun  5 2014 08:51AM    60
174.252.96.149   Jun  5 2014 08:56AM    30
174.252.96.149   Jun  5 2014 08:56AM    268
174.252.96.149   Jun  5 2014 08:59AM    8
174.252.96.149   Jun  5 2014 09:12AM    786
174.252.96.149   Jun  5 2014 09:25AM    1
174.252.96.149   Jun  5 2014 09:25AM    799
174.252.96.149   Jun  5 2014 09:50AM    47
174.252.96.149   Jun  5 2014 12:05PM    31
174.252.96.149   Jun  5 2014 12:13PM    0
174.252.96.149   Jun  5 2014 12:18PM    4
174.252.96.149   Jun  5 2014 12:41PM    705
174.252.96.149   Jun  5 2014 12:45PM    1
```

USA-PALTALK_000118

```
174.252.96.149   Jun  5 2014 01:41PM    4
174.252.96.149   Jun  5 2014 04:19PM    8887
174.252.96.97    Jun  5 2014 05:53PM    1208
174.252.96.97    Jun  5 2014 06:10PM    3
174.252.96.97    Jun  5 2014 06:10PM    60
174.236.192.157  Jun  6 2014 03:33AM    3563
174.236.227.69   Jun  6 2014 09:17AM    1
174.236.227.69   Jun  6 2014 09:20AM    10
174.236.227.69   Jun  6 2014 09:36AM    969
174.236.227.69   Jun  6 2014 09:52AM    946
174.236.227.69   Jun  6 2014 11:29AM    5806
174.236.192.67   Jun  6 2014 02:05PM    30
174.236.192.67   Jun  6 2014 04:48PM    3551
174.236.192.67   Jun  6 2014 06:07PM    720
174.236.192.67   Jun  6 2014 09:09PM    10738
174.236.202.67   Jun  7 2014 08:49AM    3278
174.255.16.150   Jun  7 2014 09:49AM    0
174.255.16.150   Jun  7 2014 09:49AM    367
174.227.128.164  Jun  7 2014 12:21PM    1974
174.227.128.164  Jun  7 2014 12:42PM    1227
174.252.96.57    Jun  7 2014 01:04PM    1321
174.252.96.57    Jun  7 2014 03:06PM    7322
174.236.196.221  Jun  7 2014 05:59PM    4
174.227.128.195  Jun  7 2014 06:44PM    2
174.227.128.195  Jun  7 2014 06:46PM    78
174.227.128.195  Jun  7 2014 06:48PM    15
174.227.128.195  Jun  7 2014 06:49PM    44
174.227.128.195  Jun  7 2014 07:35PM    0
174.227.128.195  Jun  7 2014 07:37PM    24
174.227.128.195  Jun  7 2014 07:37PM    38
174.227.128.195  Jun  7 2014 09:04PM    5171
174.236.194.2    Jun  8 2014 06:03AM    764
174.236.194.2    Jun  8 2014 06:14AM    241
174.236.194.2    Jun  8 2014 06:16AM    130
174.236.202.4    Jun  8 2014 06:17AM    0
174.236.202.4    Jun  8 2014 06:52AM    2013
174.236.202.4    Jun  8 2014 07:12AM    1
174.236.202.4    Jun  8 2014 12:46PM    245
174.236.202.4    Jun  8 2014 02:48PM    7059
174.236.202.4    Jun  8 2014 05:09PM    8443
174.236.193.92   Jun  9 2014 05:11AM    2710
174.236.193.92   Jun  9 2014 08:06AM    101
174.236.193.92   Jun  9 2014 08:08AM    113
174.236.193.92   Jun  9 2014 10:37AM    8884
174.236.193.92   Jun  9 2014 11:04AM    1596
174.227.135.212  Jun  9 2014 01:50PM    4330
174.227.135.212  Jun  9 2014 02:30PM    2214
174.227.135.212  Jun  9 2014 02:34PM    194
```

USA-PALTALK_000119

```
174.255.32.224   Jun  9 2014 02:53PM   18
174.255.32.224   Jun  9 2014 10:28PM   15273
174.255.32.224   Jun 10 2014 01:44AM   0
174.255.32.224   Jun 10 2014 01:44AM   10095
174.255.32.224   Jun 10 2014 02:53AM   3961
174.255.32.224   Jun 10 2014 04:32AM   5933
174.255.32.224   Jun 10 2014 04:44AM   703
174.255.32.224   Jun 10 2014 04:45AM   92
174.236.37.167   Jun 10 2014 04:51AM   314
174.236.37.167   Jun 10 2014 05:14AM   1329
174.236.37.167   Jun 10 2014 10:28AM   1868
174.252.112.16   Jun 10 2014 10:55AM   2
174.252.112.16   Jun 10 2014 12:24PM   3
174.252.112.16   Jun 10 2014 12:24PM   4712
174.252.112.16   Jun 10 2014 01:08PM   2
174.252.112.16   Jun 10 2014 01:08PM   2658
174.252.112.16   Jun 10 2014 02:05PM   1
174.252.112.16   Jun 10 2014 02:15PM   0
174.252.112.16   Jun 10 2014 02:17PM   108
174.252.112.16   Jun 10 2014 03:26PM   3868
174.252.112.16   Jun 10 2014 04:26PM   2
174.252.96.25    Jun 10 2014 07:52PM   1233
174.252.96.25    Jun 10 2014 07:56PM   5
174.252.96.25    Jun 11 2014 01:40AM   20012
174.236.193.199  Jun 11 2014 03:18AM   1257
174.236.193.199  Jun 11 2014 03:41AM   1418
174.227.128.112  Jun 11 2014 12:15PM   708
174.236.228.229  Jun 11 2014 02:00PM   254
174.236.228.229  Jun 11 2014 03:07PM   4012
174.255.34.234   Jun 11 2014 03:22PM   6
174.255.34.234   Jun 11 2014 04:17PM   2288
174.236.200.90   Jun 11 2014 08:18PM   3805
174.236.200.90   Jun 11 2014 11:24PM   11143
174.236.200.96   Jun 12 2014 12:17PM   2
174.236.200.96   Jun 12 2014 12:29PM   0
174.236.200.96   Jun 12 2014 12:42PM   406
174.236.200.96   Jun 12 2014 03:22PM   5676
174.236.226.47   Jun 12 2014 04:54PM   1904
174.236.226.47   Jun 12 2014 06:51PM   149
174.255.32.206   Jun 13 2014 04:31PM   0
174.255.32.206   Jun 13 2014 04:35PM   0
174.255.32.206   Jun 13 2014 09:43PM   7444
174.255.32.206   Jun 13 2014 10:07PM   1442
174.255.32.206   Jun 14 2014 02:08AM   14405
174.255.32.206   Jun 14 2014 02:19AM   674
174.255.32.206   Jun 14 2014 09:13AM   249
174.255.32.206   Jun 14 2014 09:51AM   2129
174.255.32.206   Jun 14 2014 09:59AM   3
```

```
174.255.32.206   Jun 14 2014 10:29AM    1794
174.236.192.20   Jun 14 2014 01:56PM    2520
174.236.192.20   Jun 14 2014 03:32PM    5763
174.236.192.20   Jun 14 2014 04:58PM    5143
174.236.226.118  Jun 14 2014 09:04PM    3432
174.236.226.118  Jun 14 2014 09:19PM    936
174.236.194.174  Jun 15 2014 06:49AM    0
174.255.17.51    Jun 15 2014 09:09AM    6966
174.236.226.97   Jun 15 2014 09:34AM    249
174.236.226.97   Jun 15 2014 10:06AM    1909
174.236.198.159  Jun 15 2014 10:43AM    5
174.236.198.159  Jun 15 2014 06:29PM    11667
174.236.225.243  Jun 15 2014 08:29PM    5162
174.252.114.231  Jun 15 2014 09:28PM    3167
173.13.248.66    Jun 16 2014 06:49AM    0
173.13.248.66    Jun 16 2014 07:12AM    1211
75.192.209.230   Jun 17 2014 07:41PM    231
75.192.209.230   Jun 17 2014 07:55PM    800
75.192.209.230   Jun 17 2014 07:57PM    71
173.209.212.237  Jun 17 2014 08:10PM    781
173.209.212.239  Jun 17 2014 08:17PM    228
173.209.212.217  Jun 17 2014 08:36PM    1022
173.209.212.217  Jun 17 2014 09:05PM    1644
173.209.212.157  Jun 18 2014 06:03AM    114
173.209.212.216  Jun 18 2014 07:54AM    6021
173.209.212.216  Jun 18 2014 08:46AM    3094
173.209.212.216  Jun 18 2014 07:16PM    36315
173.209.212.232  Jun 19 2014 06:46AM    1583
173.209.212.227  Jun 19 2014 10:25AM    9843
173.209.212.159  Jun 19 2014 06:37PM    298
173.209.212.159  Jun 19 2014 06:41PM    257
173.209.212.245  Jun 19 2014 09:58PM    5129
173.209.212.242  Jun 20 2014 08:10AM    6480
173.209.212.224  Jun 20 2014 09:21AM    3
173.209.212.224  Jun 20 2014 09:34AM    744
173.209.212.157  Jun 20 2014 01:18PM    1562
173.209.212.157  Jun 20 2014 01:24PM    332
173.209.212.231  Jun 21 2014 05:40AM    41
173.209.212.217  Jun 21 2014 11:16AM    4453
173.209.212.151  Jun 21 2014 05:47PM    9
173.209.212.151  Jun 21 2014 07:42PM    6241
173.209.212.236  Jun 22 2014 02:57AM    1838
173.209.212.236  Jun 22 2014 03:03AM    347
173.209.212.236  Jun 22 2014 03:47AM    2656
173.209.212.236  Jun 22 2014 04:00AM    730
173.209.212.236  Jun 22 2014 05:41AM    6088
173.209.212.231  Jun 22 2014 07:37AM    432
173.209.212.156  Jun 22 2014 07:57AM    651
```

USA-PALTALK_000121

```
173.209.212.224 Jun 22 2014 08:57AM    260
173.209.212.224 Jun 22 2014 01:10PM    15161
173.209.212.224 Jun 22 2014 01:48PM    2248
173.209.212.151 Jun 22 2014 05:03PM    1395
173.209.212.193 Jun 23 2014 07:47AM    710
173.209.212.193 Jun 23 2014 07:50AM    162
173.209.212.232 Jun 23 2014 08:55AM    2395
173.209.212.228 Jun 23 2014 05:48PM    1432
173.209.212.153 Jun 23 2014 07:50PM    7321
173.209.212.219 Jun 23 2014 08:45PM    1926
173.209.212.153 Jun 23 2014 09:21PM    877
173.209.212.217 Jun 24 2014 04:49AM    185
173.209.212.147 Jun 24 2014 05:33AM    2609
173.209.212.193 Jun 24 2014 07:17AM    178
173.209.212.193 Jun 24 2014 07:55AM    2290
173.209.212.231 Jun 24 2014 04:27PM    1271
173.209.212.200 Jun 24 2014 09:03PM    3913
173.209.212.216 Jun 25 2014 01:55AM    33
173.209.212.215 Jun 25 2014 04:21AM    2711
173.209.212.244 Jun 25 2014 08:02AM    2674
173.209.212.244 Jun 25 2014 08:45AM    2577
173.209.212.201 Jun 25 2014 01:40PM    2468
173.209.212.228 Jun 25 2014 02:43PM    1314
173.209.212.235 Jun 26 2014 06:04AM    4150
173.209.212.235 Jun 26 2014 06:41AM    2208
173.209.212.247 Jun 26 2014 01:01PM    2129
173.209.212.223 Jun 26 2014 01:31PM    952
173.209.212.223 Jun 26 2014 02:15PM    2610
173.209.212.240 Jun 26 2014 04:04PM    4049
173.209.212.202 Jun 26 2014 05:36PM    261
173.209.212.202 Jun 26 2014 06:09PM    1851
173.209.212.148 Jun 27 2014 03:31PM    1638
173.209.212.224 Jun 27 2014 11:08PM    453
173.209.212.229 Jun 27 2014 11:32PM    649
173.209.212.230 Jun 28 2014 09:39AM    13
173.209.212.230 Jun 28 2014 09:39AM    86
173.209.212.220 Jun 28 2014 10:00AM    1226
173.209.212.230 Jun 28 2014 10:41AM    2171
173.209.212.216 Jun 28 2014 12:51PM    245
173.209.212.231 Jun 28 2014 02:56PM    160
173.209.212.231 Jun 28 2014 03:01PM    322
173.209.212.145 Jun 29 2014 12:46PM    1809
173.209.212.212 Jun 29 2014 03:35PM    415
173.209.212.203 Jun 30 2014 06:16AM    2911
173.209.212.208 Jun 30 2014 06:26AM    139
173.209.212.234 Jun 30 2014 06:45AM    142
173.209.212.152 Jun 30 2014 02:06PM    1
173.209.212.217 Jun 30 2014 10:03PM    3335
```

```
173.209.212.194 Jul  1 2014 05:46AM    1242
173.209.212.203 Jul  1 2014 10:33AM    1561
173.209.212.207 Jul  1 2014 03:15PM    178
64.26.82.102    Jul 11 2014 03:55PM    1
64.26.82.102    Jul 11 2014 04:51PM    2839
64.26.82.102    Jul 14 2014 04:21PM    6712
64.26.82.102    Jul 15 2014 04:51PM    7648
64.26.82.125    Jul 16 2014 07:10PM    4799
64.26.82.102    Jul 17 2014 03:54PM    4513
64.26.82.102    Jul 17 2014 04:20PM    372
64.26.82.102    Jul 23 2014 03:51PM    0
64.26.82.102    Jul 23 2014 04:38PM    702
173.209.211.202 Jul 25 2014 07:39AM    2567
173.209.211.245 Jul 25 2014 07:57AM    4
173.209.211.217 Jul 25 2014 09:14AM    112
173.209.211.236 Jul 25 2014 10:02AM    2
173.209.211.236 Jul 25 2014 10:02AM    91
173.209.211.193 Jul 25 2014 11:07AM    1337
173.209.211.158 Jul 25 2014 11:08PM    117
173.209.211.207 Jul 26 2014 05:12AM    578
173.209.211.211 Jul 26 2014 06:46AM    5396
173.209.211.230 Jul 26 2014 08:17AM    0
173.209.211.198 Jul 26 2014 08:38AM    10
173.209.211.237 Jul 26 2014 09:40AM    2592
173.209.211.205 Jul 26 2014 10:26AM    2775
173.209.211.201 Jul 26 2014 11:33AM    248
173.209.211.201 Jul 26 2014 11:56AM    989
173.209.211.218 Jul 26 2014 03:13PM    9
173.209.211.235 Jul 26 2014 03:16PM    2
173.209.211.205 Jul 26 2014 04:24PM    1
173.209.211.226 Jul 26 2014 05:02PM    1203
173.209.211.203 Jul 26 2014 07:33PM    0
173.209.211.211 Jul 26 2014 10:17PM    2067
173.209.211.201 Jul 27 2014 04:04AM    1200
173.209.211.210 Jul 27 2014 07:47AM    0
173.209.211.158 Jul 27 2014 08:07AM    468
173.209.211.224 Jul 27 2014 08:09AM    5
173.209.211.154 Jul 27 2014 09:00AM    2619
173.209.211.222 Jul 27 2014 01:31PM    1459
173.209.211.148 Jul 27 2014 04:38PM    6311
173.209.211.148 Jul 27 2014 05:37PM    3549
173.209.211.238 Jul 27 2014 06:12PM    0
173.209.211.238 Jul 27 2014 06:12PM    3
173.209.211.241 Jul 27 2014 06:28PM    970
173.209.211.153 Jul 27 2014 07:20PM    1415
173.209.211.194 Jul 27 2014 07:34PM    7
173.209.211.201 Jul 27 2014 08:13PM    71
173.209.211.213 Jul 27 2014 09:08PM    3295
```

```
173.209.211.243 Jul 28 2014 06:13AM    2
173.209.211.240 Jul 28 2014 06:15AM    5
173.209.211.214 Jul 28 2014 06:20AM    6
173.209.211.156 Jul 28 2014 01:40PM    0
173.209.211.214 Jul 28 2014 02:01PM    121
173.209.211.156 Jul 28 2014 02:24PM    524
173.209.211.214 Jul 28 2014 03:27PM    0
173.209.211.151 Jul 28 2014 07:53PM    1
173.209.211.203 Jul 28 2014 08:00PM    5
173.209.211.212 Jul 28 2014 09:03PM    0
173.209.211.223 Jul 28 2014 09:23PM    80
173.209.211.238 Jul 28 2014 09:26PM    0
173.209.211.235 Jul 28 2014 09:42PM    130
173.209.211.206 Jul 28 2014 09:46PM    7
173.209.211.247 Jul 28 2014 10:00PM    82
173.209.211.197 Jul 28 2014 10:06PM    87
173.209.211.245 Jul 28 2014 10:18PM    44
173.209.211.225 Jul 28 2014 10:24PM    48
173.209.211.159 Jul 28 2014 10:38PM    20
173.209.211.229 Jul 28 2014 10:44PM    87
173.209.211.148 Jul 28 2014 10:58PM    76
173.209.211.145 Jul 28 2014 11:03PM    59
173.209.211.227 Jul 28 2014 11:16PM    49
173.209.211.238 Jul 28 2014 11:22PM    16
173.209.211.209 Jul 28 2014 11:36PM    9
173.209.211.197 Jul 28 2014 11:42PM    240
173.209.211.209 Jul 28 2014 11:56PM    439
173.209.211.200 Jul 28 2014 11:59PM    6
173.209.211.144 Jul 29 2014 12:08AM    179
173.209.211.216 Jul 29 2014 12:19AM    28
173.209.211.236 Jul 29 2014 12:26AM    128
173.209.211.201 Jul 29 2014 12:34AM    0
173.209.211.200 Jul 29 2014 12:44AM    99
173.209.211.155 Jul 29 2014 12:54AM    2
173.209.211.231 Jul 29 2014 01:02AM    35
173.209.211.224 Jul 29 2014 01:15AM    69
173.209.211.225 Jul 29 2014 01:22AM    53
173.209.211.157 Jul 29 2014 01:34AM    241
173.209.211.197 Jul 29 2014 01:42AM    399
173.209.211.215 Jul 29 2014 01:50AM    123
173.209.211.158 Jul 29 2014 01:57AM    41
173.209.211.247 Jul 29 2014 02:09AM    48
173.209.211.236 Jul 29 2014 02:17AM    102
173.209.211.148 Jul 29 2014 02:28AM    169
173.209.211.201 Jul 29 2014 02:36AM    243
173.209.211.239 Jul 29 2014 02:46AM    113
173.209.211.212 Jul 29 2014 02:52AM    108
173.209.211.155 Jul 29 2014 03:04AM    12
```

```
173.209.211.203 Jul 29 2014 03:10AM   296
173.209.211.145 Jul 29 2014 03:24AM   16
173.209.211.193 Jul 29 2014 03:34AM   0
173.209.211.154 Jul 29 2014 04:13AM   904
173.209.211.202 Jul 29 2014 12:25PM   0
173.209.211.197 Jul 29 2014 12:45PM   26
173.209.211.223 Jul 29 2014 01:05PM   189
173.209.211.208 Jul 29 2014 01:23PM   42
173.209.211.203 Jul 29 2014 01:43PM   75
173.209.211.226 Jul 29 2014 02:02PM   220
173.209.211.207 Jul 29 2014 02:19PM   184
173.209.211.247 Jul 29 2014 02:37PM   189
173.209.211.214 Jul 29 2014 02:54PM   244
173.209.211.218 Jul 29 2014 03:10PM   199
173.209.211.155 Jul 29 2014 03:27PM   47
173.209.211.147 Jul 29 2014 03:47PM   14
173.209.211.244 Jul 29 2014 03:56PM   0
173.209.211.244 Jul 29 2014 04:06PM   598
173.209.211.244 Jul 29 2014 04:50PM   2584
173.209.211.229 Jul 29 2014 05:39PM   2529
173.209.211.234 Jul 29 2014 06:33PM   2567
173.209.211.236 Jul 29 2014 07:02PM   4
173.209.211.149 Jul 29 2014 11:19PM   10
173.209.211.238 Jul 29 2014 11:28PM   16
173.209.211.203 Jul 30 2014 12:36AM   0
173.209.211.203 Jul 30 2014 12:36AM   967
173.209.211.201 Jul 30 2014 01:14AM   1234
173.209.211.240 Jul 30 2014 04:00AM   5
173.209.211.150 Jul 30 2014 04:08AM   318
173.209.211.150 Jul 30 2014 07:00AM   10288
173.209.211.150 Jul 30 2014 09:17AM   10
173.209.211.212 Jul 30 2014 11:49AM   0
173.209.211.214 Jul 30 2014 12:09PM   384
173.209.211.224 Jul 30 2014 12:23PM   6
173.209.211.157 Jul 30 2014 12:43PM   236
173.209.211.193 Jul 30 2014 12:59PM   143
173.209.211.218 Jul 30 2014 01:17PM   7
173.209.211.200 Jul 30 2014 01:37PM   11
173.209.211.149 Jul 30 2014 01:58PM   7
173.209.211.244 Jul 30 2014 02:20PM   23
173.209.211.148 Jul 30 2014 02:39PM   134
173.209.211.156 Jul 30 2014 02:58PM   147
173.209.211.158 Jul 30 2014 03:16PM   24
173.209.211.212 Jul 30 2014 03:35PM   5
173.209.211.207 Jul 30 2014 03:55PM   127
173.209.211.229 Jul 30 2014 04:14PM   134
173.209.211.242 Jul 30 2014 04:32PM   402
173.209.211.212 Jul 30 2014 04:45PM   116
```

```
173.209.211.149 Jul 30 2014 05:04PM    28
173.209.211.158 Jul 30 2014 05:23PM    404
173.209.211.239 Jul 30 2014 07:35PM    1209
173.209.211.244 Jul 30 2014 11:08PM    1212
173.209.211.240 Jul 30 2014 11:09PM    0
173.209.211.247 Jul 31 2014 01:00AM    4673
173.209.211.247 Jul 31 2014 07:53AM    1049
173.209.211.196 Jul 31 2014 02:57PM    837
173.209.211.145 Jul 31 2014 03:55PM    0
173.209.211.204 Jul 31 2014 04:15PM    264
173.209.211.245 Jul 31 2014 04:31PM    139
173.209.211.149 Jul 31 2014 04:49PM    250
173.209.211.151 Jul 31 2014 05:05PM    595
173.209.211.143 Jul 31 2014 05:15PM    140
173.209.211.144 Jul 31 2014 05:28PM    1
173.209.211.144 Jul 31 2014 05:32PM    84
173.209.211.216 Jul 31 2014 05:35PM    2
173.209.211.216 Jul 31 2014 06:00PM    1535
173.209.211.236 Jul 31 2014 07:44PM    1436
173.209.211.213 Jul 31 2014 10:16PM    556
173.209.211.220 Jul 31 2014 10:37PM    1
173.209.211.232 Jul 31 2014 11:01PM    0
173.209.211.147 Aug  1 2014 07:18AM    1
173.209.211.237 Aug  1 2014 07:29AM    165
173.209.211.235 Aug  1 2014 07:37AM    4
173.209.211.193 Aug  1 2014 09:47AM    3629
173.209.211.200 Aug  1 2014 10:44AM    1
173.209.211.219 Aug  1 2014 04:38PM    1370
173.209.211.146 Aug  1 2014 10:34PM    788
173.209.211.222 Aug  2 2014 07:05AM    1204
173.209.211.146 Aug  2 2014 09:02AM    4
173.209.211.146 Aug  2 2014 09:02AM    9
173.209.211.246 Aug  2 2014 07:37PM    1199
173.209.211.229 Aug  2 2014 10:24PM    1207
173.209.211.208 Aug  3 2014 03:47AM    12
173.209.211.213 Aug  3 2014 04:04AM    490
173.209.211.241 Aug  3 2014 04:50AM    2666
173.209.211.152 Aug  3 2014 05:04AM    11
173.209.211.218 Aug  3 2014 06:01AM    18
173.209.211.240 Aug  3 2014 06:10AM    5
173.209.211.229 Aug  3 2014 07:37AM    0
173.209.211.242 Aug  3 2014 07:50AM    20
173.209.211.157 Aug  3 2014 09:13AM    4445
173.209.211.157 Aug  3 2014 09:47AM    4
173.209.211.208 Aug  3 2014 09:47AM    8
173.209.211.151 Aug  3 2014 10:31AM    68
173.209.211.195 Aug  3 2014 10:32AM    0
173.209.211.233 Aug  3 2014 12:00PM    2
```

**USA-PALTALK_000126**

```
173.209.211.157 Aug   3 2014 12:04PM      5
173.209.211.221 Aug   3 2014 12:04PM      8
173.209.211.227 Aug   3 2014 12:06PM      7
173.209.211.152 Aug   3 2014 12:07PM      8
173.209.211.152 Aug   3 2014 12:07PM      32
173.209.211.208 Aug   3 2014 12:11PM      3
173.209.211.198 Aug   3 2014 12:57PM      0
173.209.211.206 Aug   3 2014 01:33PM      1201
173.209.211.229 Aug   3 2014 06:51PM      923
173.209.211.220 Aug   3 2014 07:02PM      1
173.209.211.199 Aug   3 2014 07:03PM      0
173.209.211.199 Aug   3 2014 07:03PM      1
173.209.211.201 Aug   3 2014 07:39PM      2
173.209.211.156 Aug   3 2014 07:45PM      13
173.209.211.235 Aug   3 2014 10:07PM      5296
173.209.211.199 Aug   3 2014 10:15PM      0
173.209.211.151 Aug   4 2014 03:45AM      9344
173.209.211.217 Aug   4 2014 10:53AM      5
173.209.211.210 Aug   4 2014 10:54AM      5
173.209.211.156 Aug   4 2014 10:34PM      1507
173.209.211.224 Aug   4 2014 11:08PM      329
173.209.211.247 Aug   5 2014 04:02AM      14
173.209.211.214 Aug   5 2014 05:55AM      2
173.209.211.247 Aug   5 2014 05:55AM      6776
173.209.211.214 Aug   5 2014 05:56AM      17
173.209.211.144 Aug   5 2014 06:12AM      0
173.209.211.245 Aug   5 2014 06:12AM      10
173.209.211.224 Aug   5 2014 06:54AM      133
173.209.211.155 Aug   5 2014 07:47AM      462
173.209.211.155 Aug   5 2014 08:11AM      0
173.209.211.155 Aug   5 2014 08:11AM      1406
173.209.211.204 Aug   5 2014 06:40PM      1221
173.209.211.198 Aug   5 2014 07:45PM      6
173.209.211.219 Aug   6 2014 12:03AM      1
173.209.211.219 Aug   6 2014 01:27AM      5035
173.209.211.158 Aug   6 2014 04:04AM      10
173.209.211.201 Aug   6 2014 04:11AM      16
173.209.211.145 Aug   6 2014 06:41AM      6856
173.209.211.147 Aug   6 2014 07:54AM      20
173.209.211.215 Aug   6 2014 07:54AM      35
173.209.211.194 Aug   6 2014 07:58AM      3
173.209.211.207 Aug   6 2014 07:59AM      1
173.209.211.219 Aug   6 2014 07:59AM      1
173.209.211.219 Aug   6 2014 08:01AM      3
173.209.211.223 Aug   6 2014 08:03AM      3
173.209.211.205 Aug   6 2014 08:04AM      1
173.209.211.205 Aug   6 2014 08:09AM      273
173.209.211.220 Aug   6 2014 10:54AM      7577
```

```
173.209.211.226 Aug  6 2014 03:35PM    4733
173.209.211.159 Aug  6 2014 03:40PM    0
173.209.211.219 Aug  6 2014 03:57PM    22
173.209.211.206 Aug  6 2014 05:29PM    1
173.209.211.246 Aug  6 2014 05:41PM    4
173.209.211.213 Aug  6 2014 11:45PM    871
173.209.211.200 Aug  7 2014 04:10AM    2
173.209.211.217 Aug  7 2014 07:27AM    0
173.209.211.197 Aug  7 2014 08:10AM    397
173.209.211.230 Aug  7 2014 08:24AM    2
173.209.211.147 Aug  7 2014 08:25AM    10
173.209.211.236 Aug  7 2014 08:29AM    0
173.209.211.211 Aug  7 2014 08:35AM    4
173.209.211.213 Aug  7 2014 10:41AM    18
173.209.211.198 Aug  7 2014 03:25PM    574
173.209.211.226 Aug  7 2014 04:11PM    1
173.209.211.244 Aug  7 2014 04:36PM    20
173.209.211.242 Aug  7 2014 05:16PM    0
173.209.211.242 Aug  7 2014 05:16PM    21
173.209.211.148 Aug  7 2014 06:57PM    0
173.209.211.221 Aug  7 2014 07:17PM    12
173.209.211.221 Aug  7 2014 07:37PM    499
173.209.211.239 Aug  7 2014 07:51PM    70
173.209.211.243 Aug  7 2014 08:10PM    79
173.209.211.225 Aug  7 2014 08:29PM    217
173.209.211.241 Aug  7 2014 08:46PM    85
173.209.211.204 Aug  7 2014 09:05PM    3
173.209.211.232 Aug  7 2014 09:25PM    122
173.209.211.232 Aug  7 2014 09:43PM    35
173.209.211.206 Aug  7 2014 10:03PM    367
173.209.211.209 Aug  7 2014 10:17PM    16
173.209.211.237 Aug  7 2014 10:37PM    7
173.209.211.212 Aug  7 2014 10:58PM    53
173.209.211.197 Aug  7 2014 11:17PM    47
173.209.211.150 Aug  7 2014 11:37PM    278
173.209.211.151 Aug  7 2014 11:47PM    244
173.209.211.228 Aug  8 2014 12:03AM    9
173.209.211.220 Aug  8 2014 12:23AM    126
173.209.211.200 Aug  8 2014 12:40AM    116
173.209.211.238 Aug  8 2014 12:59AM    0
173.209.211.197 Aug  8 2014 01:19AM    302
173.209.211.146 Aug  8 2014 01:34AM    290
173.209.211.211 Aug  8 2014 03:46AM    10
173.209.211.151 Aug  8 2014 04:55AM    5
173.209.211.151 Aug  8 2014 06:50AM    6847
173.209.211.221 Aug  8 2014 07:15AM    5
173.209.211.221 Aug  8 2014 08:54AM    5949
173.209.211.221 Aug  8 2014 11:57AM    10983
```

**USA-PALTALK_000128**

```
173.209.211.213 Aug  8 2014 02:12PM   0
173.209.211.205 Aug  8 2014 02:54PM   20
173.209.211.201 Aug  8 2014 08:33PM   6
173.209.211.199 Aug  8 2014 08:52PM   3
173.209.211.195 Aug  8 2014 09:37PM   1204
173.209.211.238 Aug  9 2014 07:55AM   209
173.209.211.152 Aug  9 2014 08:18AM   0
173.209.211.153 Aug  9 2014 08:48AM   1362
173.209.211.153 Aug  9 2014 11:53AM   5438
173.209.211.229 Aug  9 2014 12:08PM   0
173.209.211.235 Aug  9 2014 05:23PM   2
173.209.211.215 Aug  9 2014 06:05PM   1265
173.209.211.199 Aug  9 2014 10:38PM   11582
173.209.211.151 Aug  9 2014 11:19PM   0
173.209.211.239 Aug  9 2014 11:39PM   92
173.209.211.145 Aug  9 2014 11:58PM   23
173.209.211.211 Aug 10 2014 12:18AM   148
173.209.211.228 Aug 10 2014 12:35AM   21
173.209.211.239 Aug 10 2014 12:49AM   1
173.209.211.232 Aug 10 2014 12:55AM   135
173.209.211.153 Aug 10 2014 01:14AM   160
173.209.211.204 Aug 10 2014 01:31AM   9
173.209.211.246 Aug 10 2014 01:52AM   42
173.209.211.159 Aug 10 2014 02:13AM   93
173.209.211.197 Aug 10 2014 02:31AM   365
173.209.211.233 Aug 10 2014 02:45AM   132
173.209.211.241 Aug 10 2014 03:00AM   2
173.209.211.218 Aug 10 2014 03:03AM   205
173.209.211.218 Aug 10 2014 03:34AM   1756
173.209.211.194 Aug 10 2014 06:57AM   1216
173.209.211.211 Aug 10 2014 09:37AM   1810
173.209.211.227 Aug 10 2014 10:51PM   0
173.209.211.237 Aug 10 2014 10:51PM   5
173.209.211.154 Aug 10 2014 11:31PM   574
173.209.211.148 Aug 10 2014 11:40PM   404
173.209.211.238 Aug 11 2014 01:45AM   2454
173.209.211.203 Aug 11 2014 03:32AM   3258
173.209.211.203 Aug 11 2014 05:54AM   8516
173.209.211.144 Aug 11 2014 06:48AM   2259
173.209.211.149 Aug 11 2014 07:45AM   1102
173.209.211.236 Aug 11 2014 01:13PM   18
173.209.211.148 Aug 11 2014 01:17PM   178
173.209.211.153 Aug 11 2014 01:41PM   0
173.209.211.146 Aug 11 2014 04:05PM   0
173.209.211.242 Aug 11 2014 04:27PM   376
173.209.211.213 Aug 11 2014 06:39PM   1568
173.209.211.158 Aug 11 2014 10:30PM   235
173.209.211.222 Aug 11 2014 11:29PM   7
```

USA-PALTALK_000129

```
173.209.211.213 Aug 12 2014 03:23AM    4
173.209.211.230 Aug 12 2014 09:42AM    0
173.209.211.152 Aug 12 2014 10:03AM    91
173.209.211.156 Aug 12 2014 10:22AM    207
173.209.211.243 Aug 12 2014 10:38AM    36
173.209.211.203 Aug 12 2014 10:58AM    94
173.209.211.208 Aug 12 2014 11:16AM    37
173.209.211.246 Aug 12 2014 11:36AM    141
173.209.211.233 Aug 12 2014 11:55AM    77
173.209.211.219 Aug 12 2014 12:14PM    11
173.209.211.196 Aug 12 2014 12:23PM    322
173.209.211.230 Aug 12 2014 12:35PM    658
173.209.211.229 Aug 12 2014 02:19PM    8
173.209.211.223 Aug 12 2014 10:57PM    2254
173.209.211.218 Aug 13 2014 03:58AM    1220
173.209.211.211 Aug 13 2014 08:00AM    450
173.209.211.158 Aug 13 2014 08:06AM    7
173.209.211.204 Aug 13 2014 08:06AM    62
173.209.211.242 Aug 13 2014 08:54AM    2
173.209.211.220 Aug 13 2014 11:01AM    1976
173.209.211.229 Aug 13 2014 09:11PM    0
173.209.211.221 Aug 13 2014 11:25PM    74
173.209.211.207 Aug 14 2014 12:03AM    2174
173.209.211.207 Aug 14 2014 03:53AM    13796
173.209.211.207 Aug 14 2014 04:33AM    2363
173.209.211.212 Aug 14 2014 05:33PM    0
173.209.211.158 Aug 14 2014 06:47PM    4372
173.209.211.232 Aug 14 2014 07:46PM    0
173.209.211.218 Aug 14 2014 11:58PM    3
173.209.211.204 Aug 15 2014 06:45AM    13956
173.209.211.204 Aug 15 2014 06:47AM    107
173.209.211.204 Aug 15 2014 10:45AM    14313
173.209.211.193 Aug 15 2014 04:39PM    5
173.209.211.218 Aug 15 2014 08:11PM    3
173.209.211.230 Aug 15 2014 08:38PM    1431
173.209.211.241 Aug 15 2014 10:00PM    0
173.209.211.209 Aug 15 2014 10:20PM    8
173.209.211.238 Aug 15 2014 10:40PM    620
173.209.211.229 Aug 15 2014 11:11PM    1355
173.209.211.243 Aug 16 2014 02:42AM    1204
173.209.211.247 Aug 16 2014 04:18AM    15
173.209.211.246 Aug 16 2014 04:20AM    20
173.209.211.246 Aug 16 2014 04:52AM    1931
173.209.211.199 Aug 16 2014 11:40PM    1221
173.209.211.201 Aug 17 2014 03:37AM    6032
173.209.211.222 Aug 17 2014 03:48AM    1
173.209.211.240 Aug 17 2014 03:51AM    4
173.209.211.229 Aug 17 2014 04:11AM    1085
```

**USA-PALTALK_000130**

```
173.209.211.143 Aug 17 2014 12:58PM    5
173.209.211.213 Aug 17 2014 03:49PM    3
173.209.211.207 Aug 17 2014 07:53PM    1232
173.209.211.209 Aug 17 2014 08:49PM    1763
173.209.211.198 Aug 18 2014 01:33AM    16
173.209.211.146 Aug 18 2014 01:41AM    5
173.209.211.195 Aug 18 2014 07:58AM    9
173.209.211.235 Aug 18 2014 08:01AM    86
173.209.211.151 Aug 18 2014 06:16PM    2
173.209.211.154 Aug 18 2014 06:18PM    0
173.209.211.243 Aug 18 2014 06:19PM    27
173.209.211.238 Aug 18 2014 07:20PM    2
173.209.211.200 Aug 19 2014 01:23AM    1203
173.209.211.216 Aug 19 2014 07:41AM    2550
173.209.211.237 Aug 19 2014 06:25PM    0
173.209.211.234 Aug 19 2014 07:35PM    3
173.209.211.234 Aug 19 2014 07:36PM    22
173.209.211.157 Aug 19 2014 09:00PM    1238
173.209.211.147 Aug 20 2014 05:47AM    0
173.209.211.147 Aug 20 2014 09:22AM    12847
173.209.211.149 Aug 20 2014 09:51AM    16
173.209.211.215 Aug 20 2014 09:52AM    1
173.209.211.170 Aug 20 2014 10:11AM    818
173.209.211.132 Aug 20 2014 10:12AM    0
173.209.211.206 Aug 20 2014 07:25PM    5
173.209.211.146 Aug 20 2014 09:05PM    1200
173.209.211.230 Aug 20 2014 10:40PM    47
173.209.211.230 Aug 20 2014 10:46PM    381
173.209.211.230 Aug 21 2014 12:24AM    5879
173.209.211.149 Aug 21 2014 08:08AM    13422
173.209.211.242 Aug 21 2014 05:26PM    4276
173.209.211.215 Aug 21 2014 07:02PM    0
173.209.211.226 Aug 21 2014 07:44PM    1417
173.209.211.200 Aug 21 2014 08:41PM    15
173.209.211.195 Aug 21 2014 09:47PM    3627
173.13.248.66   Aug 21 2014 11:56PM    9
173.209.211.170 Aug 22 2014 01:45AM    98
173.209.211.210 Aug 22 2014 01:54AM    89
173.209.211.150 Aug 22 2014 04:51AM    1886
173.209.211.145 Aug 22 2014 05:12AM    395
173.209.211.198 Aug 22 2014 05:30AM    1053
173.209.211.222 Aug 22 2014 09:41AM    218
173.209.211.224 Aug 22 2014 10:37AM    120
173.209.211.200 Aug 22 2014 10:59AM    237
173.209.211.202 Aug 22 2014 11:33AM    114
173.209.211.226 Aug 22 2014 11:37AM    104
173.209.211.220 Aug 22 2014 01:05PM    0
173.209.211.243 Aug 22 2014 01:25PM    471
```

**USA-PALTALK_000131**

```
173.209.211.158 Aug 22 2014 01:44PM    53
173.209.211.132 Aug 22 2014 02:21PM    294
173.13.248.66   Aug 22 2014 03:01PM    236
173.209.211.146 Aug 22 2014 03:04PM    1
173.209.211.146 Aug 22 2014 03:04PM    2
173.209.211.225 Aug 22 2014 03:23PM    0
173.209.211.225 Aug 22 2014 03:23PM    4
173.209.211.225 Aug 22 2014 06:58PM    12882
173.209.211.207 Aug 22 2014 07:42PM    187
173.209.211.156 Aug 22 2014 08:02PM    8
173.209.211.230 Aug 22 2014 08:06PM    100
173.209.211.240 Aug 22 2014 08:25PM    84
173.209.211.235 Aug 22 2014 08:27PM    2
173.209.211.198 Aug 22 2014 08:44PM    735
173.209.211.198 Aug 22 2014 08:47PM    67
173.209.211.198 Aug 23 2014 01:26AM    16704
173.209.211.224 Aug 23 2014 02:52AM    345
173.209.211.237 Aug 23 2014 02:56AM    114
173.209.211.246 Aug 23 2014 03:08AM    117
173.209.211.202 Aug 23 2014 03:17AM    311
173.209.211.158 Aug 23 2014 03:22AM    120
173.209.211.211 Aug 23 2014 03:30AM    121
173.209.211.192 Aug 23 2014 03:32AM    24
173.209.211.247 Aug 23 2014 03:40AM    50
173.209.211.152 Aug 23 2014 03:41AM    64
173.209.211.151 Aug 23 2014 03:48AM    136
173.209.211.198 Aug 23 2014 03:52AM    147
173.209.211.205 Aug 23 2014 03:58AM    119
173.209.211.246 Aug 23 2014 04:00AM    2
173.209.211.208 Aug 23 2014 04:07AM    60
173.209.211.213 Aug 23 2014 04:10AM    108
173.209.211.225 Aug 23 2014 04:15AM    0
173.209.211.246 Aug 23 2014 04:22AM    236
173.209.211.242 Aug 23 2014 04:28AM    140
173.209.211.132 Aug 23 2014 04:32AM    146
173.209.211.236 Aug 23 2014 04:38AM    13
173.209.211.239 Aug 23 2014 04:42AM    117
173.209.211.244 Aug 23 2014 04:45AM    164
173.209.211.132 Aug 23 2014 04:50AM    108
173.209.211.234 Aug 23 2014 04:50AM    14
173.209.211.242 Aug 23 2014 04:58AM    115
173.209.211.239 Aug 23 2014 05:04AM    121
173.209.211.145 Aug 23 2014 05:11AM    45
173.209.211.196 Aug 23 2014 05:16AM    271
173.209.211.211 Aug 23 2014 05:23AM    301
173.209.211.209 Aug 23 2014 05:30AM    148
173.209.211.222 Aug 23 2014 05:38AM    116
173.209.211.132 Aug 23 2014 05:40AM    82
```

**USA-PALTALK_000132**

```
173.209.211.203 Aug 23 2014 05:59AM   286
173.209.211.240 Aug 23 2014 06:50AM   91
173.209.211.244 Aug 23 2014 07:08AM   219
173.209.211.145 Aug 23 2014 07:24AM   139
173.209.211.148 Aug 23 2014 07:42AM   114
173.209.211.220 Aug 23 2014 08:00AM   866
173.209.211.152 Aug 23 2014 08:48AM   16
173.209.211.200 Aug 23 2014 01:58PM   18415
173.209.211.200 Aug 23 2014 02:04PM   354
173.209.211.132 Aug 23 2014 04:28PM   1296
173.209.211.226 Aug 23 2014 05:06PM   1203
173.209.211.197 Aug 24 2014 09:35AM   34
173.209.211.220 Aug 24 2014 09:59AM   978
173.209.211.143 Aug 24 2014 10:44AM   0
173.209.211.193 Aug 24 2014 11:01AM   0
173.209.211.193 Aug 24 2014 11:01AM   27
173.209.211.150 Aug 24 2014 11:53AM   9
173.209.211.158 Aug 24 2014 11:55AM   16
173.209.211.158 Aug 24 2014 11:55AM   90
173.13.248.66   Aug 24 2014 11:59AM   240
173.13.248.66   Aug 24 2014 12:02PM   185
173.13.248.66   Aug 24 2014 01:53PM   6660
173.13.248.66   Aug 25 2014 12:13AM   8
173.13.248.66   Aug 25 2014 05:42AM   19730
173.13.248.66   Aug 25 2014 06:19AM   0
173.13.248.66   Aug 25 2014 06:43AM   1413
66.87.87.228    Aug 25 2014 05:25PM   1508
66.87.87.228    Aug 25 2014 08:30PM   5
66.87.87.228    Aug 25 2014 08:35PM   152
66.87.87.228    Aug 25 2014 08:36PM   56
66.87.87.228    Aug 25 2014 08:37PM   3
66.87.87.228    Aug 25 2014 08:38PM   11
66.87.87.228    Aug 25 2014 08:39PM   0
66.87.87.228    Aug 25 2014 08:39PM   28
66.87.87.228    Aug 25 2014 08:41PM   52
66.87.87.228    Aug 25 2014 08:52PM   629
66.87.87.228    Aug 25 2014 08:59PM   306
66.87.87.228    Aug 25 2014 09:20PM   1
173.13.248.66   Aug 25 2014 11:43PM   687
173.13.248.66   Aug 26 2014 02:54PM   0
173.13.248.66   Aug 26 2014 02:58PM   2
173.13.248.66   Aug 26 2014 03:22PM   1342
173.13.248.66   Aug 27 2014 11:21AM   2120
173.13.248.66   Aug 27 2014 03:31PM   189
173.13.248.66   Aug 27 2014 04:05PM   1201
64.26.82.102    Aug 27 2014 07:17PM   5119
173.13.248.66   Aug 27 2014 11:41PM   1200
173.13.248.66   Aug 28 2014 07:37AM   2810
```

USA-PALTALK_000133

```
199.248.200.3   Aug 28 2014 11:24AM   2585
64.26.82.102    Aug 28 2014 04:45PM   12291
173.13.248.66   Aug 29 2014 12:28AM   3827
173.13.248.66   Aug 29 2014 02:05PM   1390
173.13.248.66   Aug 29 2014 05:00PM   1216
173.209.211.237 Aug 29 2014 05:35PM   215
173.209.211.198 Aug 29 2014 06:53PM   1368
173.209.211.246 Aug 29 2014 07:17PM   155
173.209.211.158 Aug 29 2014 07:25PM   2
173.209.211.225 Aug 29 2014 07:25PM   233
173.209.211.199 Aug 29 2014 07:41PM   745
173.209.211.232 Aug 29 2014 09:10PM   414
173.209.211.156 Aug 29 2014 09:42PM   1638
173.209.211.169 Aug 30 2014 01:22AM   0
173.209.211.169 Aug 30 2014 01:22AM   4764
173.209.211.203 Aug 30 2014 10:34AM   241
173.209.211.170 Aug 30 2014 11:04AM   112
173.209.211.228 Aug 30 2014 11:20AM   952
173.209.211.196 Aug 30 2014 12:11PM   145
173.209.211.148 Aug 30 2014 05:55PM   13
173.209.211.244 Aug 30 2014 06:01PM   281
173.209.211.232 Aug 30 2014 07:20PM   0
173.209.211.152 Aug 30 2014 09:26PM   1209
173.209.211.216 Aug 30 2014 10:03PM   2
173.209.211.196 Aug 31 2014 12:41AM   3282
173.209.211.239 Aug 31 2014 03:31AM   3426
173.209.211.196 Aug 31 2014 06:14AM   0
173.209.211.153 Aug 31 2014 10:01AM   13584
173.209.211.213 Aug 31 2014 12:20PM   6660
173.209.211.153 Sep  1 2014 12:25AM   7924
173.209.211.225 Sep  1 2014 01:48AM   0
173.209.211.197 Sep  1 2014 06:27AM   9
173.209.211.232 Sep  1 2014 07:01AM   1
173.209.211.155 Sep  1 2014 02:21PM   1711
173.209.211.209 Sep  1 2014 05:40PM   59
173.209.211.133 Sep  1 2014 08:03PM   129
173.209.211.246 Sep  1 2014 08:23PM   879
173.209.211.246 Sep  1 2014 08:47PM   1323
173.209.211.203 Sep  2 2014 12:23AM   1204
173.209.211.207 Sep  2 2014 12:50AM   123
173.209.211.212 Sep  2 2014 01:08AM   354
173.209.211.206 Sep  2 2014 01:11AM   36
173.209.211.144 Sep  2 2014 01:31AM   261
173.209.211.208 Sep  2 2014 01:42AM   364
173.209.211.243 Sep  2 2014 01:58AM   221
173.209.211.192 Sep  2 2014 02:06AM   252
173.209.211.199 Sep  2 2014 02:10AM   121
173.209.211.156 Sep  2 2014 02:16AM   120
```

USA-PALTALK_000134

```
173.209.211.195 Sep  2 2014 02:20AM    70
173.209.211.247 Sep  2 2014 02:23AM    37
173.209.211.157 Sep  2 2014 02:28AM    105
173.209.211.196 Sep  2 2014 02:32AM    195
173.209.211.208 Sep  2 2014 02:38AM    140
173.209.211.149 Sep  2 2014 02:39AM    38
173.209.211.208 Sep  2 2014 02:46AM    252
173.209.211.213 Sep  2 2014 02:49AM    21
173.209.211.229 Sep  2 2014 02:56AM    12
173.209.211.219 Sep  2 2014 03:00AM    98
173.209.211.208 Sep  2 2014 03:07AM    44
173.209.211.133 Sep  2 2014 03:17AM    160
173.209.211.206 Sep  2 2014 03:27AM    379
173.209.211.206 Sep  2 2014 03:35AM    392
173.209.211.206 Sep  2 2014 04:03AM    1576
173.209.211.201 Sep  2 2014 08:03AM    2984
173.209.211.201 Sep  2 2014 08:04AM    15
173.209.211.240 Sep  2 2014 09:41AM    0
173.209.211.227 Sep  2 2014 09:53AM    444
173.209.211.196 Sep  2 2014 04:55PM    868
173.209.211.218 Sep  2 2014 05:07PM    126
173.209.211.198 Sep  2 2014 05:11PM    130
173.209.211.203 Sep  2 2014 05:14PM    79
173.209.211.201 Sep  2 2014 05:28PM    120
173.209.211.234 Sep  2 2014 05:31PM    71
173.209.211.196 Sep  2 2014 05:36PM    128
173.209.211.221 Sep  2 2014 05:40PM    229
173.209.211.170 Sep  2 2014 05:44PM    120
173.209.211.134 Sep  2 2014 05:46PM    128
173.209.211.214 Sep  2 2014 05:54PM    121
173.209.211.219 Sep  2 2014 06:02PM    124
173.209.211.237 Sep  2 2014 06:04PM    29
173.209.211.237 Sep  2 2014 06:20PM    851
173.209.211.215 Sep  2 2014 07:46PM    0
173.209.211.215 Sep  2 2014 08:02PM    983
173.209.211.214 Sep  2 2014 08:20PM    128
173.209.211.198 Sep  2 2014 08:38PM    119
173.209.211.204 Sep  2 2014 10:14PM    125
173.209.211.159 Sep  2 2014 10:15PM    37
173.209.211.211 Sep  3 2014 12:12AM    144
173.209.211.239 Sep  3 2014 12:21AM    109
173.209.211.207 Sep  3 2014 12:33AM    0
173.209.211.170 Sep  3 2014 12:39AM    207
173.209.211.239 Sep  3 2014 12:48AM    150
173.209.211.200 Sep  3 2014 12:53AM    245
173.209.211.152 Sep  3 2014 12:59AM    15
173.209.211.216 Sep  3 2014 01:10AM    31
173.209.211.194 Sep  3 2014 01:19AM    481
```

**USA-PALTALK_000135**

```
173.209.211.241 Sep  3 2014 01:29AM    18
173.209.211.193 Sep  3 2014 08:05AM    6329
173.209.211.193 Sep  3 2014 08:23AM    1077
173.209.211.229 Sep  3 2014 08:34AM    73
173.209.211.247 Sep  3 2014 08:49AM    117
173.209.211.213 Sep  3 2014 10:40AM    140
173.209.211.227 Sep  3 2014 12:39PM    120
173.209.211.205 Sep  3 2014 01:04PM    492
173.209.211.146 Sep  3 2014 02:04PM    371
173.209.211.243 Sep  3 2014 02:58PM    0
173.209.211.155 Sep  3 2014 03:06PM    150
173.209.211.240 Sep  3 2014 03:11PM    128
173.209.211.153 Sep  3 2014 03:18PM    48
173.209.211.153 Sep  3 2014 05:03PM    1158
173.209.211.224 Sep  3 2014 09:03PM    3242
173.209.211.227 Sep  3 2014 09:06PM    5
173.209.211.221 Sep  3 2014 09:40PM    135
173.209.211.221 Sep  3 2014 10:22PM    2534
173.209.211.224 Sep  4 2014 07:38AM    1450
173.209.211.159 Sep  4 2014 07:48AM    255
173.209.211.241 Sep  4 2014 08:17AM    88
173.209.211.245 Sep  4 2014 08:02PM    339
173.209.211.211 Sep  5 2014 03:59AM    0
173.209.211.205 Sep  5 2014 05:01AM    238
173.209.211.205 Sep  5 2014 05:10AM    531
173.209.211.205 Sep  5 2014 09:10AM    14370
173.209.211.205 Sep  5 2014 11:09AM    7110
173.209.211.205 Sep  5 2014 11:45AM    2183
173.209.211.246 Sep  6 2014 05:19AM    2
173.209.211.229 Sep  6 2014 10:30AM    8077
173.209.211.199 Sep  6 2014 10:59AM    478
173.209.211.134 Sep  6 2014 11:14AM    646
173.209.211.146 Sep  6 2014 11:23AM    120
173.209.211.209 Sep  6 2014 11:26AM    100
173.209.211.237 Sep  6 2014 11:51AM    0
173.209.211.237 Sep  6 2014 11:53AM    158
173.209.211.149 Sep  6 2014 11:54AM    15
173.209.211.196 Sep  6 2014 09:21PM    0
173.209.211.155 Sep  6 2014 10:11PM    228
173.209.211.213 Sep  6 2014 10:31PM    252
173.209.211.210 Sep  6 2014 10:43PM    343
173.209.211.153 Sep  6 2014 10:59PM    41
173.209.211.197 Sep  6 2014 11:01PM    124
173.209.211.222 Sep  6 2014 11:20PM    759
173.209.211.237 Sep  6 2014 11:22PM    20
173.209.211.213 Sep  6 2014 11:29PM    195
173.209.211.240 Sep  6 2014 11:35PM    244
173.209.211.134 Sep  6 2014 11:42PM    380
```

```
173.209.211.222 Sep  6 2014 11:52PM    633
173.209.211.226 Sep  7 2014 12:02AM    525
173.209.211.211 Sep  7 2014 12:09AM    211
173.209.211.211 Sep  7 2014 12:12AM    149
173.209.211.148 Sep  7 2014 12:13AM    88
173.209.211.133 Sep  7 2014 12:21AM    116
173.209.211.200 Sep  7 2014 12:32AM    36
173.209.211.195 Sep  7 2014 12:39AM    117
173.209.211.150 Sep  7 2014 12:48AM    282
173.209.211.239 Sep  7 2014 12:57AM    557
173.209.211.149 Sep  7 2014 01:00AM    139
173.209.211.198 Sep  7 2014 01:19AM    121
173.209.211.169 Sep  7 2014 01:34AM    479
173.209.211.201 Sep  7 2014 01:52AM    523
173.209.211.239 Sep  7 2014 01:57AM    299
173.209.211.198 Sep  7 2014 02:16AM    389
173.209.211.159 Sep  7 2014 02:48AM    0
173.209.211.213 Sep  7 2014 03:43AM    0
173.209.211.246 Sep  7 2014 06:37AM    0
173.209.211.155 Sep  7 2014 07:56AM    3410
173.209.211.134 Sep  7 2014 08:06AM    1
173.209.211.134 Sep  7 2014 08:07AM    26
173.209.211.134 Sep  7 2014 01:21PM    18822
173.209.211.202 Sep  7 2014 01:23PM    0
173.209.211.202 Sep  7 2014 02:58PM    105
173.209.211.157 Sep  7 2014 03:10PM    476
173.209.211.157 Sep  7 2014 03:19PM    128
173.209.211.215 Sep  7 2014 03:28PM    161
173.209.211.144 Sep  7 2014 04:19PM    131
173.209.211.245 Sep  7 2014 04:42PM    226
173.209.211.205 Sep  7 2014 04:50PM    15
173.209.211.210 Sep  7 2014 05:32PM    107
173.209.211.158 Sep  7 2014 06:00PM    237
173.209.211.232 Sep  7 2014 06:38PM    120
173.209.211.169 Sep  7 2014 06:42PM    121
173.209.211.195 Sep  7 2014 06:59PM    257
173.209.211.207 Sep  7 2014 07:02PM    134
173.209.211.235 Sep  7 2014 07:44PM    2485
173.209.211.221 Sep  7 2014 07:46PM    0
173.209.211.221 Sep  7 2014 07:46PM    1
173.209.211.135 Sep  7 2014 09:40PM    121
173.209.211.237 Sep  7 2014 09:50PM    99
173.209.211.229 Sep  7 2014 11:02PM    136
173.209.211.216 Sep  7 2014 11:44PM    1209
173.209.211.242 Sep  8 2014 03:17AM    998
173.209.211.143 Sep  8 2014 03:18AM    24
173.209.211.205 Sep  8 2014 04:43AM    4581
173.209.211.211 Sep  8 2014 05:40AM    305
```

**USA-PALTALK_000137**

```
173.209.211.229 Sep  8 2014 05:48AM    218
173.209.211.204 Sep  8 2014 05:50AM    117
173.209.211.226 Sep  8 2014 06:11AM    27
173.209.211.208 Sep  8 2014 06:36AM    1471
173.209.211.240 Sep  8 2014 06:52AM    956
173.209.211.143 Sep  8 2014 07:01AM    100
173.209.211.194 Sep  8 2014 07:02AM    54
173.209.211.209 Sep  8 2014 07:03AM    22
173.209.211.203 Sep  8 2014 07:05AM    112
173.209.211.229 Sep  8 2014 09:01AM    4
173.209.211.134 Sep  8 2014 09:48AM    2753
173.209.211.195 Sep  8 2014 10:41AM    4
173.209.211.143 Sep  8 2014 10:48AM    353
173.209.211.197 Sep  8 2014 10:49AM    0
173.209.211.156 Sep  8 2014 11:53AM    121
173.209.211.232 Sep  8 2014 11:55AM    114
173.209.211.236 Sep  8 2014 12:17PM    113
173.209.211.148 Sep  8 2014 12:30PM    187
173.209.211.234 Sep  8 2014 12:59PM    133
173.209.211.244 Sep  8 2014 01:05PM    119
173.209.211.205 Sep  8 2014 01:13PM    372
173.209.211.216 Sep  8 2014 02:07PM    243
173.209.211.151 Sep  8 2014 02:31PM    124
173.209.211.150 Sep  8 2014 03:09PM    256
173.209.211.215 Sep  8 2014 03:28PM    382
173.209.211.197 Sep  8 2014 04:07PM    1197
173.209.211.195 Sep  9 2014 05:17AM    1649
173.209.211.199 Sep  9 2014 05:29AM    659
173.209.211.133 Sep  9 2014 07:23PM    15
173.209.211.207 Sep  9 2014 07:38PM    480
173.209.211.220 Sep  9 2014 07:40PM    2
173.209.211.193 Sep 10 2014 02:51AM    89
173.209.211.227 Sep 10 2014 02:52AM    102
173.209.211.239 Sep 10 2014 03:06AM    368
173.209.211.201 Sep 10 2014 03:19AM    114
173.209.211.219 Sep 10 2014 03:41AM    128
173.209.211.169 Sep 10 2014 03:51AM    303
173.209.211.212 Sep 10 2014 04:29AM    0
173.209.211.205 Sep 10 2014 04:49AM    113
173.209.211.153 Sep 10 2014 05:08AM    100
173.209.211.196 Sep 10 2014 05:29AM    136
173.209.211.238 Sep 10 2014 06:23AM    335
173.209.211.199 Sep 10 2014 06:35AM    122
173.209.211.217 Sep 10 2014 07:22AM    665
173.209.211.147 Sep 10 2014 07:57AM    1462
173.209.211.201 Sep 10 2014 09:18AM    101
173.209.211.146 Sep 10 2014 09:49AM    89
173.209.211.134 Sep 10 2014 12:57PM    1253
```

USA-PALTALK_000138

```
173.209.211.159 Sep 10 2014 01:38PM    350
173.209.211.244 Sep 10 2014 01:56PM    245
173.209.211.134 Sep 10 2014 01:58PM    115
173.209.211.198 Sep 10 2014 02:06PM    103
173.209.211.235 Sep 10 2014 02:32PM    121
173.209.211.223 Sep 10 2014 02:38PM    352
173.209.211.208 Sep 10 2014 02:44PM    372
173.209.211.211 Sep 10 2014 03:50PM    60
173.209.211.134 Sep 10 2014 04:00PM    119
173.209.211.159 Sep 10 2014 04:04PM    126
173.209.211.237 Sep 10 2014 04:25PM    177
173.209.211.220 Sep 10 2014 04:36PM    146
173.209.211.134 Sep 10 2014 04:46PM    116
173.209.211.206 Sep 10 2014 05:06PM    233
173.209.211.236 Sep 10 2014 06:00PM    151
173.209.211.199 Sep 10 2014 06:15PM    139
173.209.211.146 Sep 10 2014 06:54PM    208
173.209.211.238 Sep 10 2014 06:58PM    150
173.209.211.151 Sep 10 2014 07:10PM    81
173.209.211.169 Sep 10 2014 07:16PM    155
173.209.211.170 Sep 10 2014 08:22PM    1213
173.209.211.198 Sep 10 2014 09:18PM    1204
173.209.211.134 Sep 10 2014 09:58PM    1203
173.209.211.149 Sep 11 2014 11:59AM    38895
173.209.211.208 Sep 11 2014 01:18PM    170
173.209.211.199 Sep 11 2014 01:19PM    0
173.209.211.245 Sep 11 2014 01:25PM    254
173.209.211.218 Sep 11 2014 01:27PM    101
173.209.211.151 Sep 11 2014 01:44PM    153
173.209.211.228 Sep 11 2014 02:38PM    0
173.209.211.227 Sep 11 2014 02:39PM    11
173.209.211.134 Sep 11 2014 02:43PM    81
173.209.211.209 Sep 11 2014 04:05PM    4709
173.209.211.208 Sep 11 2014 08:23PM    1228
173.209.211.200 Sep 11 2014 08:31PM    0
173.209.211.230 Sep 11 2014 09:04PM    148
173.209.211.247 Sep 11 2014 09:23PM    4
173.209.211.152 Sep 11 2014 09:29PM    179
173.209.211.231 Sep 11 2014 09:44PM    898
173.209.211.133 Sep 11 2014 10:12PM    4
173.209.211.148 Sep 12 2014 07:11AM    0
173.209.211.212 Sep 12 2014 08:44AM    533
173.209.211.216 Sep 12 2014 08:49AM    225
173.209.211.242 Sep 12 2014 09:35AM    110
173.209.211.240 Sep 12 2014 09:49AM    121
173.209.211.216 Sep 12 2014 10:03AM    151
173.209.211.245 Sep 12 2014 10:15AM    115
173.209.211.202 Sep 12 2014 10:53AM    125
```

USA-PALTALK_000139

```
173.209.211.215 Sep 12 2014 11:45AM    116
173.209.211.157 Sep 12 2014 11:57AM    251
173.209.211.194 Sep 12 2014 12:15PM    235
173.209.211.235 Sep 12 2014 12:27PM    351
173.209.211.200 Sep 12 2014 12:33PM    381
173.209.211.145 Sep 12 2014 12:55PM    1205
173.209.211.246 Sep 12 2014 01:17PM    0
173.209.211.239 Sep 12 2014 01:57PM    234
173.209.211.156 Sep 12 2014 02:29PM    85
173.209.211.244 Sep 12 2014 02:35PM    121
173.209.211.169 Sep 12 2014 05:16PM    9197
173.209.211.145 Sep 12 2014 10:11PM    200
173.209.211.206 Sep 12 2014 10:20PM    286
173.209.211.196 Sep 12 2014 10:31PM    119
173.209.211.246 Sep 12 2014 10:37PM    117
173.209.211.155 Sep 12 2014 10:45PM    498
173.209.211.147 Sep 12 2014 11:23PM    91
173.209.211.209 Sep 13 2014 12:02AM    151
173.209.211.169 Sep 13 2014 12:05AM    124
173.209.211.198 Sep 13 2014 12:21AM    108
173.209.211.243 Sep 13 2014 12:23AM    149
173.209.211.197 Sep 13 2014 01:23AM    610
173.209.211.233 Sep 13 2014 01:27AM    236
173.209.211.194 Sep 13 2014 01:33AM    377
173.209.211.205 Sep 13 2014 02:03AM    118
173.209.211.195 Sep 13 2014 02:29AM    233
173.209.211.195 Sep 13 2014 02:35AM    141
173.209.211.221 Sep 13 2014 03:00AM    138
173.209.211.211 Sep 13 2014 03:04AM    112
173.209.211.237 Sep 13 2014 03:26AM    124
173.209.211.225 Sep 13 2014 03:34AM    124
173.209.211.242 Sep 13 2014 04:19AM    0
173.209.211.227 Sep 13 2014 04:26AM    118
173.209.211.145 Sep 13 2014 04:39AM    387
173.209.211.134 Sep 13 2014 04:52AM    123
173.209.211.170 Sep 13 2014 05:10AM    124
173.209.211.143 Sep 13 2014 05:29AM    141
173.209.211.233 Sep 13 2014 05:44AM    109
173.209.211.195 Sep 13 2014 05:48AM    73
173.209.211.242 Sep 13 2014 06:03AM    39
173.209.211.217 Sep 13 2014 06:06AM    110
173.209.211.134 Sep 13 2014 06:22AM    615
173.209.211.150 Sep 13 2014 06:32AM    485
173.209.211.224 Sep 13 2014 06:38AM    128
173.209.211.133 Sep 13 2014 06:44AM    231
173.209.211.213 Sep 13 2014 06:56AM    325
173.209.211.135 Sep 13 2014 07:01AM    141
173.209.211.155 Sep 13 2014 07:10AM    113
```

```
173.209.211.220 Sep 13 2014 07:13AM    141
173.209.211.159 Sep 13 2014 07:14AM    80
173.209.211.135 Sep 13 2014 07:16AM    117
173.209.211.221 Sep 13 2014 07:24AM    216
173.209.211.154 Sep 13 2014 07:33AM    14
173.209.211.226 Sep 13 2014 07:33AM    321
173.209.211.212 Sep 13 2014 07:36AM    102
173.209.211.135 Sep 13 2014 07:48AM    717
173.209.211.194 Sep 13 2014 07:53AM    128
173.209.211.193 Sep 13 2014 08:00AM    124
173.209.211.236 Sep 13 2014 08:11AM    268
173.209.211.149 Sep 13 2014 08:20AM    336
173.209.211.134 Sep 13 2014 08:26AM    114
173.209.211.216 Sep 13 2014 08:26AM    1
173.209.211.238 Sep 13 2014 08:30AM    117
173.209.211.147 Sep 13 2014 08:36AM    234
173.209.211.235 Sep 13 2014 08:52AM    127
173.209.211.235 Sep 13 2014 10:42AM    6468
173.209.211.196 Sep 13 2014 03:48PM    0
173.209.211.196 Sep 13 2014 03:48PM    3
173.209.211.208 Sep 13 2014 04:01PM    733
173.209.211.242 Sep 13 2014 04:17PM    120
173.209.211.156 Sep 13 2014 04:22PM    151
173.209.211.153 Sep 13 2014 04:47PM    244
173.209.211.133 Sep 13 2014 04:57PM    129
173.209.211.169 Sep 13 2014 05:09PM    138
173.209.211.224 Sep 13 2014 05:42PM    175
173.209.211.205 Sep 13 2014 06:03PM    123
173.209.211.152 Sep 13 2014 06:09PM    124
173.209.211.225 Sep 13 2014 07:01PM    119
173.209.211.246 Sep 13 2014 07:07PM    114
173.209.211.207 Sep 13 2014 07:27PM    104
173.209.211.154 Sep 13 2014 08:03PM    229
173.209.211.228 Sep 13 2014 08:18PM    152
173.209.211.240 Sep 13 2014 08:23PM    324
173.209.211.149 Sep 13 2014 08:29PM    98
173.209.211.133 Sep 13 2014 08:55PM    1202
173.209.211.132 Sep 14 2014 03:20AM    329
173.209.211.221 Sep 14 2014 03:34AM    252
173.209.211.233 Sep 14 2014 03:40AM    120
173.209.211.203 Sep 14 2014 03:57AM    422
173.209.211.217 Sep 14 2014 04:02AM    137
173.209.211.202 Sep 14 2014 04:36AM    233
173.209.211.242 Sep 14 2014 04:56AM    112
173.209.211.147 Sep 14 2014 05:03AM    157
173.209.211.155 Sep 14 2014 06:44AM    127
173.209.211.229 Sep 14 2014 06:50AM    220
173.209.211.204 Sep 14 2014 08:16AM    4531
```

**USA-PALTALK_000141**

```
173.209.211.227 Sep 14 2014 09:32AM    341
173.209.211.143 Sep 14 2014 09:42AM    101
173.209.211.211 Sep 14 2014 10:14AM    98
173.209.211.212 Sep 14 2014 10:22AM    117
173.209.211.237 Sep 14 2014 10:30AM    96
173.209.211.203 Sep 14 2014 11:00AM    1198
173.209.211.238 Sep 14 2014 11:05PM    0
173.209.211.145 Sep 15 2014 05:39AM    11
173.209.211.241 Sep 15 2014 10:53AM    1469
173.209.211.237 Sep 15 2014 11:10AM    512
173.209.211.143 Sep 15 2014 11:16AM    2
173.209.211.228 Sep 15 2014 11:16AM    0
66.87.84.173    Sep 15 2014 10:11PM    1398
173.209.211.135 Sep 15 2014 11:23PM    1875
173.209.211.159 Sep 16 2014 02:11AM    107
173.209.211.227 Sep 16 2014 02:33AM    239
173.209.211.208 Sep 16 2014 02:49AM    130
173.209.211.217 Sep 16 2014 03:12AM    0
173.209.211.232 Sep 16 2014 03:32AM    123
173.209.211.246 Sep 16 2014 03:41AM    94
173.209.211.148 Sep 16 2014 03:48AM    235
173.209.211.234 Sep 16 2014 04:45AM    88
173.209.211.238 Sep 16 2014 05:05AM    118
173.209.211.145 Sep 16 2014 05:12AM    134
173.209.211.241 Sep 16 2014 05:17AM    226
173.209.211.169 Sep 16 2014 05:38AM    153
173.209.211.132 Sep 16 2014 05:41AM    0
173.209.211.199 Sep 16 2014 05:41AM    120
173.209.211.242 Sep 16 2014 05:59AM    71
173.209.211.193 Sep 16 2014 06:01AM    0
173.209.211.152 Sep 16 2014 06:15AM    67
173.209.211.207 Sep 16 2014 06:27AM    94
173.209.211.169 Sep 16 2014 06:32AM    156
173.209.211.201 Sep 16 2014 06:49AM    122
173.209.211.228 Sep 16 2014 06:53AM    234
173.209.211.149 Sep 16 2014 06:55AM    107
173.209.211.198 Sep 16 2014 07:13AM    351
173.209.211.223 Sep 16 2014 07:49AM    96
173.209.211.206 Sep 16 2014 08:56AM    498
173.209.211.239 Sep 16 2014 10:00AM    602
173.209.211.219 Sep 16 2014 10:18AM    240
173.209.211.205 Sep 16 2014 11:06AM    480
173.209.211.219 Sep 16 2014 11:50AM    1641
173.209.211.213 Sep 17 2014 02:40PM    12
173.209.211.246 Sep 17 2014 06:10PM    129
173.209.211.159 Sep 17 2014 06:18PM    466
173.209.211.246 Sep 17 2014 06:21PM    162
173.209.211.146 Sep 17 2014 06:33PM    140
```

```
173.209.211.148 Sep 17 2014 06:38PM    113
173.209.211.158 Sep 17 2014 06:50PM    101
173.209.211.145 Sep 17 2014 06:52PM    112
173.209.211.232 Sep 17 2014 06:56PM    235
173.209.211.143 Sep 17 2014 08:17PM    1199
173.209.211.201 Sep 17 2014 08:30PM    478
173.209.211.220 Sep 17 2014 08:43PM    135
173.209.211.238 Sep 17 2014 09:24PM    344
173.209.211.150 Sep 17 2014 09:56PM    244
173.209.211.134 Sep 17 2014 10:08PM    247
173.209.211.201 Sep 17 2014 10:38PM    117
173.209.211.209 Sep 17 2014 10:40PM    15
173.209.211.220 Sep 18 2014 04:54AM    0
173.209.211.170 Sep 18 2014 06:18AM    4843
173.209.211.232 Sep 18 2014 11:18AM    0
173.209.211.239 Sep 18 2014 11:18AM    4002
173.209.211.147 Sep 18 2014 11:47AM    1201
173.209.211.198 Sep 18 2014 12:11PM    13
173.209.211.247 Sep 18 2014 12:21PM    8
173.209.211.234 Sep 20 2014 07:00AM    383
173.209.211.157 Sep 20 2014 07:15AM    125
173.209.211.236 Sep 20 2014 07:37AM    90
173.209.211.154 Sep 20 2014 08:30AM    1222
173.209.211.200 Sep 20 2014 08:43AM    79
173.209.211.196 Sep 20 2014 10:55AM    6117
173.209.211.223 Sep 20 2014 01:48PM    2
173.209.211.154 Sep 20 2014 02:55PM    3862
173.209.211.198 Sep 20 2014 03:09PM    245
173.209.211.194 Sep 20 2014 03:19PM    126
173.209.211.225 Sep 20 2014 04:15PM    102
173.209.211.145 Sep 20 2014 04:29PM    129
173.209.211.235 Sep 20 2014 04:33PM    109
173.209.211.234 Sep 20 2014 05:05PM    111
173.209.211.234 Sep 20 2014 05:22PM    126
173.209.211.154 Sep 20 2014 06:41PM    131
173.209.211.238 Sep 20 2014 07:01PM    356
173.209.211.223 Sep 20 2014 07:07PM    111
173.209.211.216 Sep 20 2014 07:17PM    127
173.209.211.144 Sep 20 2014 07:51PM    236
173.209.211.215 Sep 20 2014 08:09PM    124
173.209.211.221 Sep 20 2014 08:42PM    519
173.209.211.235 Sep 20 2014 09:43PM    89
173.209.211.199 Sep 20 2014 09:49PM    101
173.209.211.236 Sep 20 2014 10:23PM    242
173.209.211.153 Sep 20 2014 10:45PM    91
173.209.211.222 Sep 20 2014 11:28PM    361
173.209.211.219 Sep 20 2014 11:30PM    0
173.209.211.216 Sep 21 2014 01:41AM    79
```

```
173.209.211.236 Sep 21 2014 01:45AM     1
173.209.211.236 Sep 21 2014 01:45AM     2
173.209.211.241 Sep 21 2014 02:42AM     3256
173.209.211.223 Sep 21 2014 03:06AM     127
173.209.211.203 Sep 21 2014 03:34AM     109
173.209.211.206 Sep 21 2014 05:14AM     111
173.209.211.156 Sep 21 2014 05:26AM     105
173.209.211.152 Sep 21 2014 05:52AM     1512
173.209.211.194 Sep 21 2014 06:58AM     3980
173.209.211.135 Sep 21 2014 07:20AM     110
173.209.211.155 Sep 21 2014 07:27AM     123
173.209.211.242 Sep 21 2014 08:32AM     252
173.209.211.216 Sep 21 2014 08:40AM     483
173.209.211.200 Sep 21 2014 08:52AM     707
173.209.211.170 Sep 21 2014 09:27AM     234
173.209.211.210 Sep 21 2014 09:29AM     112
173.209.211.212 Sep 21 2014 10:11AM     224
173.209.211.150 Sep 21 2014 10:29AM     720
173.209.211.219 Sep 21 2014 10:59AM     506
173.209.211.247 Sep 21 2014 11:05AM     108
173.209.211.244 Sep 21 2014 12:25PM     142
173.209.211.206 Sep 21 2014 12:41PM     91
173.209.211.206 Sep 21 2014 12:59PM     224
173.209.211.199 Sep 21 2014 01:49PM     123
173.209.211.219 Sep 21 2014 03:04PM     647
173.209.211.243 Sep 21 2014 03:04PM     0
173.209.211.238 Sep 21 2014 03:46PM     346
173.209.211.205 Sep 21 2014 03:58PM     491
173.209.211.228 Sep 21 2014 04:14PM     106
173.209.211.198 Sep 21 2014 04:42PM     1201
173.209.211.216 Sep 21 2014 05:14PM     204
173.209.211.169 Sep 21 2014 05:38PM     1038
173.209.211.205 Sep 21 2014 06:17PM     1200
173.209.211.223 Sep 21 2014 06:34PM     117
173.209.211.246 Sep 21 2014 07:42PM     6
173.209.211.214 Sep 21 2014 07:58PM     7
173.209.211.214 Sep 21 2014 07:58PM     16
173.209.211.239 Sep 22 2014 07:39AM     984
173.209.211.199 Sep 22 2014 11:32AM     113
173.209.211.221 Sep 22 2014 02:30PM     5660
173.209.211.146 Sep 23 2014 01:29AM     23585
173.209.211.170 Sep 23 2014 01:52AM     1046
173.209.211.219 Sep 23 2014 03:01AM     3892
173.209.211.148 Sep 23 2014 03:40AM     0
173.209.211.213 Sep 23 2014 05:04AM     125
173.209.211.220 Sep 23 2014 05:06AM     114
173.209.211.205 Sep 23 2014 05:14AM     473
173.209.211.203 Sep 23 2014 06:13AM     398
```

```
173.209.211.204 Sep 23 2014 06:16AM     197
173.209.211.204 Sep 23 2014 06:49AM     1047
173.209.211.199 Sep 23 2014 06:51AM     9
173.209.211.199 Sep 23 2014 07:58AM     3215
173.209.211.158 Sep 23 2014 10:02AM     107
173.209.211.234 Sep 23 2014 10:54AM     101
173.209.211.238 Sep 23 2014 01:37PM     3851
173.209.211.242 Sep 23 2014 02:23PM     119
173.209.211.222 Sep 23 2014 02:29PM     1
173.209.211.247 Sep 23 2014 04:51PM     244
173.209.211.235 Sep 23 2014 05:49PM     24
173.209.211.154 Sep 23 2014 05:57PM     120
173.209.211.134 Sep 23 2014 06:13PM     117
173.209.211.133 Sep 23 2014 06:33PM     125
173.209.211.143 Sep 23 2014 06:37PM     112
173.209.211.132 Sep 23 2014 07:07PM     1205
173.209.211.235 Sep 24 2014 01:49AM     3344
173.209.211.218 Sep 24 2014 08:44AM     596
173.209.211.224 Sep 24 2014 09:08AM     801
173.209.211.196 Sep 24 2014 09:09AM     1
173.209.211.196 Sep 24 2014 09:25AM     6
173.209.211.196 Sep 24 2014 09:25AM     930
173.209.211.196 Sep 24 2014 09:30AM     183
173.209.211.152 Sep 24 2014 10:41AM     0
173.209.211.134 Sep 24 2014 11:01AM     336
173.209.211.132 Sep 24 2014 11:07AM     107
173.209.211.220 Sep 24 2014 11:17AM     74
173.209.211.193 Sep 24 2014 11:26AM     12
173.209.211.219 Sep 24 2014 11:39AM     111
173.209.211.224 Sep 24 2014 11:44AM     258
173.209.211.199 Sep 24 2014 11:58AM     114
173.209.211.133 Sep 24 2014 11:59AM     101
173.209.211.143 Sep 24 2014 12:03PM     90
173.209.211.216 Sep 24 2014 12:18PM     501
173.209.211.223 Sep 24 2014 12:29PM     236
173.209.211.152 Sep 24 2014 12:41PM     240
173.209.211.208 Sep 24 2014 12:49PM     113
173.209.211.247 Sep 24 2014 12:51PM     124
173.209.211.150 Sep 24 2014 01:05PM     241
173.209.211.226 Sep 24 2014 01:07PM     95
173.209.211.214 Sep 24 2014 01:17PM     118
173.209.211.170 Sep 24 2014 01:26PM     151
173.209.211.239 Sep 24 2014 01:33PM     103
173.209.211.195 Sep 24 2014 01:37PM     123
173.209.211.241 Sep 24 2014 01:39PM     117
173.209.211.149 Sep 24 2014 01:51PM     76
173.209.211.198 Sep 24 2014 01:57PM     70
173.209.211.204 Sep 24 2014 02:03PM     231
```

USA-PALTALK_000145

```
173.209.211.205 Sep 24 2014 02:05PM     127
173.209.211.247 Sep 24 2014 02:17PM     354
173.209.211.226 Sep 24 2014 02:23PM     221
173.209.211.153 Sep 24 2014 02:29PM     233
173.209.211.192 Sep 24 2014 02:39PM     127
173.209.211.220 Sep 24 2014 02:57PM     128
173.209.211.145 Sep 24 2014 03:02PM     0
173.209.211.145 Sep 24 2014 03:22PM     169
173.209.211.239 Sep 24 2014 03:40PM     26
173.209.211.156 Sep 24 2014 03:59PM     233
173.209.211.242 Sep 24 2014 04:18PM     509
173.209.211.149 Sep 24 2014 05:15PM     108
173.209.211.217 Sep 24 2014 05:55PM     105
173.209.211.149 Sep 24 2014 06:03PM     122
173.209.211.147 Sep 24 2014 06:33PM     476
173.209.211.206 Sep 24 2014 06:40PM     170
173.209.211.214 Sep 24 2014 06:43PM     200
173.209.211.156 Sep 24 2014 06:58PM     142
173.209.211.170 Sep 24 2014 07:13PM     111
173.209.211.159 Sep 24 2014 07:38PM     647
173.209.211.216 Sep 24 2014 08:01PM     455
173.209.211.220 Sep 24 2014 08:09PM     477
173.209.211.197 Sep 24 2014 09:03PM     121
173.209.211.234 Sep 24 2014 09:17PM     109
173.209.211.170 Sep 24 2014 09:29PM     114
173.209.211.200 Sep 24 2014 09:33PM     81
173.209.211.229 Sep 24 2014 10:05PM     486
173.209.211.146 Sep 24 2014 10:18PM     387
173.209.211.156 Sep 24 2014 11:05PM     118
173.209.211.233 Sep 24 2014 11:23PM     371
173.209.211.169 Sep 25 2014 12:35AM     131
173.209.211.169 Sep 25 2014 01:48AM     280
173.209.211.203 Sep 25 2014 02:25AM     182
173.209.211.192 Sep 25 2014 02:35AM     594
173.209.211.238 Sep 25 2014 02:58AM     279
173.209.211.213 Sep 25 2014 04:15AM     607
173.209.211.155 Sep 25 2014 04:19AM     222
173.209.211.195 Sep 25 2014 05:13AM     238
173.209.211.193 Sep 25 2014 05:26AM     168
173.209.211.204 Sep 25 2014 05:35AM     216
173.209.211.158 Sep 25 2014 05:46AM     498
173.209.211.212 Sep 25 2014 06:36AM     1226
173.209.211.226 Sep 25 2014 08:19AM     5
173.209.211.226 Sep 25 2014 08:21AM     77
173.209.211.195 Sep 25 2014 09:26AM     0
173.209.211.209 Sep 25 2014 09:46AM     127
173.209.211.222 Sep 25 2014 09:51AM     99
173.209.211.151 Sep 25 2014 10:03AM     23
```

**USA-PALTALK_000146**

```
173.209.211.245 Sep 25 2014 10:23AM    238
173.209.211.235 Sep 25 2014 10:31AM    175
173.209.211.234 Sep 25 2014 10:39AM    99
173.209.211.196 Sep 25 2014 10:53AM    118
173.209.211.208 Sep 25 2014 10:57AM    137
173.209.211.246 Sep 25 2014 11:03AM    113
173.209.211.245 Sep 25 2014 11:11AM    60
173.209.211.225 Sep 25 2014 11:27AM    715
173.209.211.153 Sep 25 2014 11:35AM    342
173.209.211.235 Sep 25 2014 11:49AM    143
173.209.211.236 Sep 25 2014 11:54AM    200
173.209.211.170 Sep 25 2014 12:11PM    220
173.209.211.150 Sep 25 2014 12:15PM    108
173.209.211.239 Sep 25 2014 12:28PM    392
173.209.211.219 Sep 25 2014 12:37PM    242
173.209.211.153 Sep 25 2014 12:40PM    146
173.209.211.150 Sep 25 2014 12:48PM    269
173.209.211.156 Sep 25 2014 12:49PM    77
173.209.211.169 Sep 25 2014 12:57PM    217
173.209.211.239 Sep 25 2014 01:01PM    114
173.209.211.208 Sep 25 2014 01:07PM    129
173.209.211.202 Sep 25 2014 01:09PM    107
173.209.211.213 Sep 25 2014 01:19PM    608
173.209.211.170 Sep 25 2014 01:27PM    243
173.209.211.154 Sep 25 2014 01:33PM    240
173.209.211.193 Sep 25 2014 01:49PM    338
173.209.211.198 Sep 25 2014 01:49PM    8
173.209.211.198 Sep 25 2014 01:57PM    100
173.209.211.143 Sep 25 2014 02:03PM    354
173.209.211.134 Sep 25 2014 02:17PM    12
173.209.211.134 Sep 25 2014 02:23PM    100
173.209.211.217 Sep 25 2014 02:34PM    0
173.209.211.226 Sep 25 2014 02:37PM    110
173.209.211.154 Sep 25 2014 02:43PM    113
173.209.211.145 Sep 25 2014 02:53PM    19
173.209.211.199 Sep 25 2014 02:55PM    11
173.209.211.247 Sep 25 2014 03:11PM    253
173.209.211.192 Sep 25 2014 03:13PM    111
173.209.211.206 Sep 25 2014 03:16PM    40
173.209.211.209 Sep 25 2014 03:21PM    118
173.209.211.225 Sep 25 2014 03:29PM    131
173.209.211.156 Sep 25 2014 03:31PM    130
173.209.211.225 Sep 25 2014 03:35PM    93
173.209.211.192 Sep 25 2014 03:41PM    112
173.209.211.150 Sep 25 2014 03:49PM    350
173.209.211.148 Sep 25 2014 03:51PM    118
173.209.211.244 Sep 25 2014 03:53PM    119
173.209.211.225 Sep 25 2014 04:03PM    348
```

**USA-PALTALK_000147**

```
173.209.211.206 Sep 25 2014 04:07PM     91
173.209.211.146 Sep 25 2014 04:08PM     14
173.209.211.154 Sep 25 2014 04:11PM     171
173.209.211.204 Sep 25 2014 04:26PM     184
173.209.211.192 Sep 25 2014 04:33PM     139
173.209.211.156 Sep 25 2014 04:51PM     1062
173.209.211.207 Sep 25 2014 05:06PM     479
173.209.211.206 Sep 25 2014 05:24PM     237
173.209.211.145 Sep 25 2014 06:20PM     129
173.209.211.244 Sep 25 2014 06:40PM     140
173.209.211.169 Sep 25 2014 06:47PM     113
173.209.211.233 Sep 25 2014 07:05PM     111
173.209.211.203 Sep 25 2014 07:53PM     236
173.209.211.230 Sep 25 2014 08:16PM     252
173.209.211.156 Sep 25 2014 08:35PM     115
173.209.211.225 Sep 25 2014 08:38PM     126
173.209.211.212 Sep 25 2014 08:59PM     121
173.209.211.146 Sep 25 2014 09:02PM     127
173.209.211.211 Sep 25 2014 09:20PM     227
173.209.211.219 Sep 25 2014 09:42PM     246
173.209.211.225 Sep 25 2014 09:52PM     158
173.209.211.244 Sep 25 2014 10:01PM     99
173.209.211.212 Sep 25 2014 10:04PM     140
173.209.211.145 Sep 25 2014 10:58PM     167
173.209.211.200 Sep 25 2014 11:07PM     121
173.209.211.239 Sep 25 2014 11:51PM     359
173.209.211.232 Sep 26 2014 12:05AM     68
173.209.211.135 Sep 26 2014 12:43AM     114
173.209.211.214 Sep 26 2014 12:47AM     236
173.209.211.223 Sep 26 2014 12:55AM     234
173.209.211.221 Sep 26 2014 01:11AM     229
173.209.211.157 Sep 26 2014 02:03AM     237
173.209.211.214 Sep 26 2014 02:59AM     360
173.209.211.234 Sep 26 2014 03:09AM     113
173.209.211.220 Sep 26 2014 03:25AM     360
173.209.211.198 Sep 26 2014 03:43AM     151
173.209.211.208 Sep 26 2014 04:27AM     59
173.209.211.196 Sep 26 2014 04:37AM     364
173.209.211.146 Sep 26 2014 05:37AM     0
173.209.211.242 Sep 26 2014 05:53AM     213
173.209.211.205 Sep 26 2014 05:57AM     5
173.209.211.216 Sep 26 2014 06:05AM     0
173.209.211.244 Sep 26 2014 06:17AM     26
173.209.211.224 Sep 26 2014 06:25AM     240
173.209.211.230 Sep 26 2014 06:31AM     223
173.209.211.210 Sep 26 2014 07:45AM     1221
173.209.211.150 Sep 26 2014 03:21PM     370
173.209.211.221 Sep 26 2014 03:54PM     127
```

USA-PALTALK_000148

```
173.209.211.213 Sep 26 2014 04:23PM    137
173.209.211.219 Sep 26 2014 04:34PM    236
173.209.211.159 Sep 26 2014 04:42PM    95
173.209.211.200 Sep 26 2014 04:56PM    117
173.209.211.227 Sep 26 2014 05:17PM    112
173.209.211.227 Sep 26 2014 05:27PM    138
173.209.211.212 Sep 26 2014 05:31PM    156
173.209.211.240 Sep 26 2014 06:23PM    118
173.209.211.238 Sep 26 2014 06:27PM    16
173.209.211.133 Sep 26 2014 07:57PM    108
173.209.211.157 Sep 26 2014 08:22PM    156
173.209.211.218 Sep 26 2014 08:25PM    116
173.209.211.243 Sep 26 2014 09:05PM    355
173.209.211.194 Sep 26 2014 09:11PM    119
173.209.211.144 Sep 26 2014 09:14PM    145
173.209.211.245 Sep 26 2014 09:15PM    85
173.209.211.205 Sep 26 2014 10:05PM    112
173.209.211.197 Sep 26 2014 10:09PM    113
173.209.211.224 Sep 26 2014 10:49PM    120
173.209.211.242 Sep 26 2014 10:55PM    230
173.209.211.210 Sep 26 2014 11:16PM    149
173.209.211.201 Sep 26 2014 11:17PM    90
173.209.211.227 Sep 26 2014 11:26PM    282
173.209.211.202 Sep 26 2014 11:29PM    116
173.209.211.156 Sep 26 2014 11:40PM    174
173.209.211.135 Sep 27 2014 12:41AM    133
173.209.211.206 Sep 27 2014 01:40AM    431
173.209.211.206 Sep 27 2014 02:05AM    117
173.209.211.213 Sep 27 2014 02:19AM    214
173.209.211.215 Sep 27 2014 02:24AM    163
173.209.211.208 Sep 27 2014 04:24AM    101
173.209.211.156 Sep 27 2014 05:19AM    1577
173.209.211.212 Sep 27 2014 06:15AM    99
173.209.211.225 Sep 27 2014 06:41AM    358
173.209.211.195 Sep 27 2014 06:47AM    18
173.209.211.156 Sep 27 2014 06:53AM    16
173.209.211.238 Sep 27 2014 09:06AM    7225
173.209.211.158 Sep 27 2014 11:00AM    2293
173.209.211.152 Sep 28 2014 01:18AM    0
173.209.211.193 Sep 28 2014 01:38AM    34
173.209.211.159 Sep 28 2014 02:03AM    118
173.209.211.213 Sep 28 2014 02:33AM    237
173.209.211.158 Sep 28 2014 03:57AM    95
173.209.211.230 Sep 28 2014 04:00AM    113
173.209.211.204 Sep 28 2014 04:27AM    128
173.209.211.194 Sep 28 2014 05:11AM    116
173.209.211.209 Sep 28 2014 05:49AM    128
173.209.211.228 Sep 28 2014 05:54AM    349
```

**USA-PALTALK_000149**

```
173.209.211.195 Sep 28 2014 06:10AM    121
173.209.211.220 Sep 28 2014 06:53AM    357
173.209.211.235 Sep 28 2014 07:07AM    475
173.209.211.238 Sep 28 2014 07:27AM    1226
173.209.211.202 Sep 28 2014 09:37AM    323
173.209.211.246 Sep 28 2014 09:43AM    362
173.209.211.219 Sep 28 2014 10:02AM    171
173.209.211.199 Sep 28 2014 10:42AM    83
173.209.211.236 Sep 28 2014 11:10AM    357
173.209.211.216 Sep 28 2014 11:13AM    78
173.209.211.224 Sep 28 2014 11:16AM    133
173.209.211.220 Sep 28 2014 11:46AM    256
173.209.211.237 Sep 28 2014 11:47AM    89
173.209.211.228 Sep 28 2014 12:12PM    113
173.209.211.215 Sep 28 2014 12:59PM    198
173.209.211.203 Sep 28 2014 01:13PM    44
173.209.211.221 Sep 28 2014 01:15PM    117
173.209.211.243 Sep 28 2014 01:21PM    115
173.209.211.223 Sep 28 2014 01:51PM    116
173.209.211.206 Sep 28 2014 01:53PM    104
173.209.211.151 Sep 28 2014 02:47PM    354
173.209.211.235 Sep 28 2014 03:26PM    616
173.209.211.192 Sep 28 2014 03:27PM    99
173.209.211.243 Sep 28 2014 04:57PM    440
173.209.211.204 Sep 28 2014 05:14PM    973
173.209.211.143 Sep 28 2014 05:58PM    965
173.209.211.135 Sep 28 2014 06:36PM    379
173.209.211.158 Sep 28 2014 07:03PM    243
173.209.211.244 Sep 28 2014 07:14PM    218
173.209.211.211 Sep 28 2014 08:04PM    1421
173.209.211.243 Sep 28 2014 09:47PM    251
173.209.211.243 Sep 28 2014 09:59PM    721
173.209.211.207 Sep 29 2014 01:50AM    32
173.209.211.244 Sep 29 2014 10:13AM    0
173.209.211.244 Sep 29 2014 10:13AM    88
173.209.211.233 Sep 29 2014 04:34PM    0
173.209.211.151 Sep 29 2014 05:44PM    277
173.209.211.204 Sep 29 2014 05:51PM    146
173.209.211.242 Sep 29 2014 05:51PM    0
173.209.211.147 Sep 29 2014 05:58PM    33
173.209.211.240 Sep 29 2014 06:20PM    1106
173.209.211.200 Sep 29 2014 08:18PM    349
173.209.211.246 Sep 29 2014 08:38PM    1201
173.209.211.148 Sep 29 2014 09:04PM    591
173.209.211.240 Sep 29 2014 09:26PM    239
173.209.211.135 Sep 29 2014 10:12PM    312
173.209.211.205 Sep 29 2014 10:26PM    597
173.209.211.145 Sep 29 2014 10:54PM    1079
```

```
173.209.211.193 Sep 29 2014 11:22PM    462
173.209.211.225 Sep 29 2014 11:24PM    139
173.209.211.242 Sep 29 2014 11:26PM    92
173.209.211.150 Sep 30 2014 12:40AM    157
173.209.211.213 Sep 30 2014 12:54AM    242
173.209.211.132 Sep 30 2014 02:32AM    97
173.209.211.149 Sep 30 2014 02:36AM    247
173.209.211.143 Sep 30 2014 02:40AM    217
173.209.211.135 Sep 30 2014 02:56AM    242
173.209.211.220 Sep 30 2014 03:26AM    108
173.209.211.236 Sep 30 2014 03:46AM    355
173.209.211.202 Sep 30 2014 04:16AM    1199
173.209.211.205 Sep 30 2014 05:41AM    80
173.209.211.146 Sep 30 2014 06:58AM    167
173.209.211.133 Sep 30 2014 07:10AM    136
173.209.211.247 Sep 30 2014 07:47AM    115
173.209.211.238 Sep 30 2014 08:08AM    160
173.209.211.215 Sep 30 2014 08:42AM    112
173.209.211.235 Sep 30 2014 09:46AM    3614
173.209.211.221 Sep 30 2014 09:49AM    170
173.209.211.241 Sep 30 2014 10:59AM    237
173.209.211.233 Sep 30 2014 11:24AM    378
173.209.211.196 Sep 30 2014 11:37AM    120
173.209.211.150 Sep 30 2014 11:41AM    103
173.209.211.244 Sep 30 2014 12:11PM    246
173.209.211.211 Sep 30 2014 01:13PM    120
173.209.211.237 Sep 30 2014 01:37PM    86
173.209.211.200 Sep 30 2014 02:18PM    509
173.209.211.234 Sep 30 2014 02:31PM    242
173.209.211.153 Sep 30 2014 02:45PM    339
173.209.211.212 Sep 30 2014 02:50PM    204
173.209.211.229 Sep 30 2014 02:51PM    30
173.209.211.155 Sep 30 2014 02:53PM    115
173.209.211.149 Sep 30 2014 03:27PM    0
173.209.211.233 Sep 30 2014 03:53PM    1201
173.209.211.148 Sep 30 2014 04:21PM    221
173.209.211.227 Sep 30 2014 04:21PM    0
173.209.211.235 Sep 30 2014 04:43PM    1203
173.209.211.154 Sep 30 2014 08:26PM    4505
173.209.211.208 Oct  1 2014 08:46AM    228
173.209.211.244 Oct  1 2014 09:16AM    122
173.209.211.148 Oct  1 2014 09:18AM    114
173.209.211.213 Oct  1 2014 09:22AM    143
173.209.211.226 Oct  1 2014 10:06AM    142
173.209.211.236 Oct  1 2014 10:12AM    121
173.209.211.219 Oct  1 2014 10:24AM    164
173.209.211.240 Oct  1 2014 10:32AM    137
173.209.211.192 Oct  1 2014 10:38AM    92
```

USA-PALTALK_000151

```
173.209.211.151 Oct  1 2014 10:58AM   1079
173.209.211.158 Oct  1 2014 11:04AM   105
173.209.211.134 Oct  1 2014 11:12AM   141
173.209.211.207 Oct  1 2014 11:14AM   93
173.209.211.247 Oct  1 2014 11:28AM   298
173.209.211.156 Oct  1 2014 11:36AM   66
173.209.211.153 Oct  1 2014 11:42AM   0
173.209.211.212 Oct  1 2014 12:14PM   0
173.209.211.246 Oct  1 2014 12:14PM   241
173.209.211.241 Oct  1 2014 12:42PM   137
173.209.211.210 Oct  1 2014 01:22PM   235
173.209.211.132 Oct  1 2014 02:26PM   128
173.209.211.214 Oct  1 2014 03:12PM   114
173.209.211.156 Oct  1 2014 03:14PM   122
173.209.211.169 Oct  1 2014 03:22PM   109
173.209.211.192 Oct  1 2014 04:48PM   126
173.209.211.151 Oct  1 2014 05:06PM   116
173.209.211.215 Oct  1 2014 05:22PM   87
173.209.211.196 Oct  1 2014 05:26PM   116
173.209.211.236 Oct  1 2014 05:34PM   116
173.209.211.202 Oct  1 2014 05:56PM   115
173.209.211.226 Oct  1 2014 06:18PM   1213
173.209.211.227 Oct  2 2014 02:23AM   547
173.209.211.150 Oct  2 2014 07:44AM   478
173.209.211.133 Oct  2 2014 02:40PM   19728
173.209.211.232 Oct  2 2014 07:22PM   396
173.209.211.197 Oct  2 2014 08:21PM   1204
173.209.211.218 Oct  2 2014 09:08PM   2623
173.209.211.240 Oct  3 2014 01:33AM   3397
173.209.211.156 Oct  3 2014 08:00PM   2
173.209.211.201 Oct  4 2014 08:47AM   121
173.209.211.201 Oct  4 2014 08:55AM   481
173.209.211.201 Oct  4 2014 09:02AM   294
173.209.211.201 Oct  4 2014 09:04AM   105
173.209.211.201 Oct  4 2014 09:09AM   237
173.209.211.201 Oct  4 2014 09:12AM   139
173.209.211.201 Oct  4 2014 09:14AM   122
173.209.211.201 Oct  4 2014 09:16AM   130
173.209.211.201 Oct  4 2014 09:31AM   106
173.209.211.201 Oct  4 2014 09:36AM   270
173.209.211.201 Oct  4 2014 09:39AM   206
173.209.211.201 Oct  4 2014 10:03AM   1425
173.209.211.216 Oct  4 2014 10:37AM   1196
173.209.211.242 Oct  4 2014 12:20PM   1269
73.172.105.7    Oct  4 2014 03:34PM   2183
73.172.105.7    Oct  4 2014 05:13PM   1557
173.209.211.247 Oct  5 2014 02:56AM   14
73.172.105.7    Oct  5 2014 10:25AM   1963
```

```
73.172.105.7    Oct  5 2014 06:20PM   4486
173.209.211.215 Oct  6 2014 12:50AM   39
173.209.211.214 Oct  6 2014 02:29AM   125
173.209.211.206 Oct  6 2014 02:37AM   124
173.209.211.245 Oct  6 2014 03:45AM   119
173.209.211.135 Oct  6 2014 04:28AM   0
73.172.105.7    Oct  6 2014 11:00AM   18548
73.172.105.7    Oct  6 2014 11:17AM   152
73.172.105.7    Oct  6 2014 12:30PM   4349
73.172.105.7    Oct  6 2014 12:54PM   1461
73.172.105.7    Oct  6 2014 01:36PM   2439
73.172.105.7    Oct  6 2014 02:21PM   102
73.172.105.7    Oct  6 2014 05:37PM   4199
73.172.105.7    Oct  6 2014 09:18PM   3175
73.172.105.7    Oct  7 2014 09:21AM   16004
73.172.105.7    Oct  7 2014 01:11PM   12810
73.172.105.7    Oct  7 2014 06:14PM   2735
73.172.105.7    Oct  7 2014 07:41PM   2832
66.87.30.157    Oct  8 2014 01:13AM   28
73.172.105.7    Oct  8 2014 08:03AM   297
73.172.105.7    Oct  8 2014 01:34PM   4787
73.172.105.7    Oct  8 2014 05:22PM   8888
73.172.105.7    Oct  8 2014 07:46PM   6305
73.172.105.7    Oct  8 2014 09:27PM   5182
73.172.105.7    Oct  9 2014 01:35AM   468
73.172.105.7    Oct  9 2014 08:56AM   13861
73.172.105.7    Oct  9 2014 01:06PM   3302
73.172.105.7    Oct  9 2014 06:54PM   1745
73.172.105.7    Oct  9 2014 08:15PM   1564
73.172.105.7    Oct 10 2014 12:51AM   5427
173.209.211.149 Oct 10 2014 07:32AM   0
73.172.105.7    Oct 10 2014 10:12AM   9071
173.209.211.213 Oct 10 2014 11:08AM   2375
73.172.105.7    Oct 10 2014 02:23PM   9132
73.172.105.7    Oct 10 2014 02:28PM   222
73.172.105.7    Oct 10 2014 05:46PM   2099
73.172.105.7    Oct 10 2014 05:57PM   69008
173.209.211.204 Oct 10 2014 06:08PM   32
173.209.211.204 Oct 10 2014 06:21PM   786
173.209.211.199 Oct 10 2014 06:28PM   99
173.209.211.229 Oct 10 2014 08:00PM   5504
173.209.211.200 Oct 11 2014 06:28AM   132
173.209.211.227 Oct 11 2014 06:30AM   96
173.209.211.210 Oct 11 2014 06:32AM   106
173.209.211.236 Oct 11 2014 06:48AM   861
73.172.105.7    Oct 11 2014 01:02PM   9748
73.172.105.7    Oct 11 2014 09:10PM   26490
73.172.105.7    Oct 11 2014 09:24PM   845
```

USA-PALTALK_000153

```
173.209.211.159 Oct 12 2014 04:37AM    584
173.209.211.201 Oct 12 2014 04:44AM    381
173.209.211.230 Oct 12 2014 05:44AM    127
73.172.105.7    Oct 12 2014 07:24AM    39
73.172.105.7    Oct 12 2014 01:37PM    21345
173.209.211.242 Oct 12 2014 11:52PM    14175
73.172.105.7    Oct 13 2014 07:55AM    6789
73.172.105.7    Oct 13 2014 08:49AM    2673
73.172.105.7    Oct 13 2014 12:20PM    7803
73.172.105.7    Oct 13 2014 08:37PM    963
73.172.105.7    Oct 14 2014 01:20AM    149
173.209.211.148 Oct 14 2014 03:32AM    6
173.209.211.144 Oct 14 2014 03:49AM    856
173.209.211.144 Oct 14 2014 05:08AM    4659
73.172.105.7    Oct 14 2014 05:16AM    64
73.172.105.7    Oct 14 2014 06:19AM    3728
73.172.105.7    Oct 14 2014 12:17PM    19724
173.209.211.227 Oct 14 2014 01:29PM    173
173.209.211.230 Oct 14 2014 01:41PM    7
173.209.211.194 Oct 14 2014 01:58PM    1
173.209.211.239 Oct 14 2014 02:04PM    14
173.209.211.245 Oct 14 2014 02:46PM    382
173.209.211.159 Oct 14 2014 02:47PM    2
173.209.211.159 Oct 14 2014 03:21PM    2050
73.172.105.7    Oct 14 2014 05:05PM    5698
173.209.211.233 Oct 15 2014 09:05AM    126
73.172.105.7    Oct 15 2014 09:29AM    13
173.209.211.216 Oct 15 2014 09:36AM    0
73.172.105.7    Oct 15 2014 11:15AM    5924
173.209.211.238 Oct 15 2014 05:08PM    1263
73.172.105.7    Oct 15 2014 07:21PM    745
73.172.105.7    Oct 15 2014 08:21PM    31
73.172.105.7    Oct 15 2014 10:01PM    1069
73.172.105.7    Oct 15 2014 11:29PM    4566
173.209.211.198 Oct 16 2014 04:37AM    4637
73.172.105.7    Oct 16 2014 08:30AM    12083
73.172.105.7    Oct 16 2014 04:10PM    7826
73.172.105.7    Oct 16 2014 05:47PM    2885
173.209.211.214 Oct 17 2014 03:49AM    0
173.209.211.226 Oct 17 2014 03:52AM    121
173.209.211.216 Oct 17 2014 05:15AM    1204
73.172.105.7    Oct 17 2014 09:05AM    8373
173.209.211.134 Oct 17 2014 03:11PM    10790
73.172.105.7    Oct 17 2014 04:17PM    1876
173.209.211.144 Oct 17 2014 09:52PM    118
173.209.211.148 Oct 17 2014 10:12PM    231
173.209.211.207 Oct 17 2014 11:14PM    112
73.172.105.7    Oct 18 2014 12:08AM    2458
```

```
173.209.211.157 Oct 18 2014 07:20AM    7131
73.172.105.7    Oct 18 2014 09:20AM    2231
73.172.105.7    Oct 18 2014 10:50AM    5400
173.209.211.246 Oct 18 2014 02:50PM    0
173.209.211.246 Oct 18 2014 02:50PM    1
73.172.105.7    Oct 18 2014 05:59PM    10269
73.172.105.7    Oct 19 2014 01:43AM    1807
73.172.105.7    Oct 19 2014 02:08AM    1478
73.172.105.7    Oct 19 2014 10:02AM    11629
73.172.105.7    Oct 19 2014 11:28PM    15795
73.172.105.7    Oct 19 2014 11:34PM    12
73.172.105.7    Oct 20 2014 06:28AM    4582
73.172.105.7    Oct 20 2014 07:26AM    106
73.172.105.7    Oct 20 2014 07:33AM    0
73.172.105.7    Oct 20 2014 05:20PM    35172
73.172.105.7    Oct 20 2014 08:15PM    10062
73.172.105.7    Oct 20 2014 09:43PM    5224
73.172.105.7    Oct 21 2014 06:33AM    5463
73.172.105.7    Oct 21 2014 10:42AM    15
73.172.105.7    Oct 21 2014 02:16PM    4072
73.172.105.7    Oct 21 2014 04:18PM    4651
73.172.105.7    Oct 21 2014 05:05PM    102
73.172.105.7    Oct 22 2014 01:16AM    4290
50.153.125.4    Oct 22 2014 05:21AM    0
73.172.105.7    Oct 22 2014 10:47AM    10137
73.172.105.7    Oct 22 2014 02:03PM    5761
73.172.105.7    Oct 22 2014 04:45PM    8019
73.172.105.7    Oct 23 2014 09:29AM    3236
73.172.105.7    Oct 23 2014 09:43AM    861
73.172.105.7    Oct 23 2014 04:51PM    2816
73.172.105.7    Oct 23 2014 04:55PM    209
73.172.105.7    Oct 23 2014 06:14PM    4624
173.209.211.215 Oct 24 2014 04:33AM    93
50.153.185.24   Oct 24 2014 04:34AM    0
173.209.211.221 Oct 24 2014 04:58AM    504
173.209.211.223 Oct 24 2014 05:00AM    17
173.209.211.223 Oct 24 2014 05:06AM    338
173.209.211.157 Oct 24 2014 05:11AM    298
73.172.105.7    Oct 24 2014 09:59AM    3992
173.209.211.153 Oct 24 2014 08:00PM    78
173.209.211.247 Oct 24 2014 08:11PM    270
73.172.105.7    Oct 24 2014 10:06PM    2837
73.172.105.7    Oct 25 2014 01:23AM    12
73.172.105.7    Oct 25 2014 09:50AM    7408
73.172.105.7    Oct 25 2014 10:30AM    983
73.172.105.7    Oct 25 2014 06:12PM    937
73.172.105.7    Oct 25 2014 07:54PM    6053
73.172.105.7    Oct 25 2014 10:57PM    7856
```

**USA-PALTALK_000155**

```
73.172.105.7      Oct 26 2014 01:59AM   1200
73.172.105.7      Oct 26 2014 07:07AM   964
73.172.105.7      Oct 26 2014 02:07PM   2481
73.172.105.7      Oct 26 2014 07:32PM   7234
73.172.105.7      Oct 27 2014 06:43AM   6592
73.172.105.7      Oct 27 2014 12:49PM   5237
73.172.105.7      Oct 27 2014 02:08PM   1405
73.172.105.7      Oct 27 2014 05:01PM   10341
73.172.105.7      Oct 28 2014 05:48AM   2243
73.172.105.7      Oct 28 2014 10:39AM   916
73.172.105.7      Oct 28 2014 02:17PM   7250
73.172.105.7      Oct 28 2014 04:07PM   2227
73.172.105.7      Oct 28 2014 10:14PM   4178
73.172.105.7      Oct 28 2014 11:27PM   532
173.209.211.206   Oct 29 2014 02:51AM   112
73.172.105.7      Oct 29 2014 06:59AM   495
73.172.105.7      Oct 29 2014 05:36PM   8517
50.153.187.20     Oct 29 2014 08:22PM   0
73.172.105.7      Oct 29 2014 10:35PM   7977
73.172.105.7      Oct 30 2014 01:46AM   587
73.172.105.7      Oct 30 2014 09:03AM   14963
73.172.105.7      Oct 30 2014 10:02AM   3534
50.153.185.21     Oct 30 2014 01:25PM   331
50.153.187.20     Oct 30 2014 05:32PM   65
50.153.187.20     Oct 30 2014 06:05PM   10
73.172.105.7      Oct 30 2014 07:46PM   6006
73.172.105.7      Oct 30 2014 09:13PM   918
73.172.105.7      Oct 31 2014 06:59AM   1716
73.172.105.7      Oct 31 2014 07:23AM   1409
73.172.105.7      Oct 31 2014 12:50PM   1714
73.172.105.7      Oct 31 2014 03:31PM   1900
73.172.105.7      Oct 31 2014 07:18PM   7191
73.172.105.7      Nov  1 2014 12:11AM   37
73.172.105.7      Nov  1 2014 09:36AM   1694
73.172.105.7      Nov  1 2014 09:44AM   149
73.172.105.7      Nov  1 2014 07:24PM   15732
173.209.211.159   Nov  2 2014 04:02AM   1026
173.209.211.197   Nov  2 2014 04:37AM   710
173.209.211.206   Nov  2 2014 06:34AM   1
73.172.105.7      Nov  2 2014 09:04PM   4413
73.172.105.7      Nov  3 2014 01:39AM   1060
73.172.105.7      Nov  3 2014 11:21AM   10722
73.172.105.7      Nov  3 2014 11:22AM   17
73.172.105.7      Nov  3 2014 02:15PM   1212
73.172.105.7      Nov  3 2014 04:45PM   701
73.172.105.7      Nov  3 2014 10:16PM   3968
173.209.211.218   Nov  4 2014 06:43PM   192
173.209.211.217   Nov  5 2014 12:57AM   552
```

**USA-PALTALK_000156**

```
173.209.211.151 Nov  5 2014 04:40AM    6611
173.209.211.143 Nov  5 2014 08:14AM    1119
173.209.211.196 Nov  5 2014 08:17AM    155
173.209.211.199 Nov  5 2014 08:44AM    1334
107.0.208.2     Nov  5 2014 07:16PM    307
107.0.208.2     Nov  5 2014 07:26PM    104
107.0.208.2     Nov  5 2014 07:53PM    2
107.0.208.2     Nov  5 2014 08:14PM    9
173.209.211.230 Nov  6 2014 05:20AM    0
173.209.211.230 Nov  6 2014 06:09AM    2945
50.153.126.137  Nov  6 2014 06:09AM    21
50.153.126.137  Nov  6 2014 06:20AM    28
50.153.126.137  Nov  6 2014 06:28AM    4
50.153.126.137  Nov  6 2014 07:03AM    1941
173.209.211.234 Nov  6 2014 04:47PM    4373
50.153.125.136  Nov  6 2014 04:52PM    143
173.209.211.169 Nov  7 2014 12:37AM    2566
50.153.125.14   Nov  7 2014 12:44AM    24
50.153.127.5    Nov  7 2014 03:30AM    77
173.209.211.198 Nov  7 2014 03:31AM    50
173.209.211.148 Nov  7 2014 03:38AM    471
173.209.211.235 Nov  7 2014 06:50AM    6
50.153.127.130  Nov  7 2014 07:55AM    530
50.153.127.130  Nov  7 2014 12:41PM    721
173.209.211.193 Nov  7 2014 02:42PM    1080
73.172.105.7    Nov  7 2014 05:35PM    6992
73.172.105.7    Nov  7 2014 07:56PM    7741
73.172.105.7    Nov  8 2014 12:33AM    94
73.172.105.7    Nov  8 2014 12:45AM    683
73.172.105.7    Nov  8 2014 01:34AM    2939
73.172.105.7    Nov  8 2014 08:48AM    3408
73.172.105.7    Nov  8 2014 10:31AM    1760
73.172.105.7    Nov  8 2014 11:00AM    1540
73.172.105.7    Nov  8 2014 08:12PM    6781
73.172.105.7    Nov  9 2014 12:00AM    6805
73.172.105.7    Nov  9 2014 07:57AM    26444
73.172.105.7    Nov  9 2014 08:01AM    258
73.172.105.7    Nov  9 2014 12:59PM    9425
73.172.105.7    Nov  9 2014 02:18PM    2687
73.172.105.7    Nov  9 2014 03:35PM    33
73.172.105.7    Nov  9 2014 07:01PM    12328
73.172.105.7    Nov 10 2014 06:18AM    80
73.172.105.7    Nov 10 2014 09:07AM    10142
73.172.105.7    Nov 10 2014 11:51AM    8577
73.172.105.7    Nov 10 2014 02:30PM    1777
73.172.105.7    Nov 10 2014 06:21PM    8955
73.172.105.7    Nov 10 2014 08:00PM    636
73.172.105.7    Nov 10 2014 08:43PM    2603
```

**USA-PALTALK_000157**

```
73.172.105.7     Nov 11 2014 04:55AM     21890
73.172.105.7     Nov 11 2014 08:01AM     11097
73.172.105.7     Nov 11 2014 01:18PM     1818
73.172.105.7     Nov 11 2014 01:43PM     23
73.172.105.7     Nov 11 2014 01:44PM     9
73.172.105.7     Nov 11 2014 04:12PM     8899
73.172.105.7     Nov 11 2014 10:09PM     5044
73.172.105.7     Nov 12 2014 01:33AM     1496
73.172.105.7     Nov 12 2014 01:43AM     386
173.209.211.132  Nov 12 2014 04:41AM     6
173.209.211.216  Nov 12 2014 04:48AM     0
50.153.125.8     Nov 12 2014 04:48AM     3
73.172.105.7     Nov 12 2014 08:45AM     6579
73.172.105.7     Nov 12 2014 09:42AM     1678
73.172.105.7     Nov 12 2014 10:16AM     2057
73.172.105.7     Nov 12 2014 05:54PM     20183
73.172.105.7     Nov 12 2014 09:54PM     14011
73.172.105.7     Nov 12 2014 10:13PM     1090
73.172.105.7     Nov 12 2014 10:15PM     102
73.172.105.7     Nov 12 2014 11:48PM     4824
73.172.105.7     Nov 13 2014 09:52PM     29720
73.172.105.7     Nov 14 2014 02:04AM     4332
173.209.211.202  Nov 14 2014 04:01AM     0
173.209.211.208  Nov 14 2014 04:02AM     3
73.172.105.7     Nov 14 2014 06:28AM     24
73.172.105.7     Nov 15 2014 01:53AM     3055
73.172.105.7     Nov 15 2014 03:02AM     4107
73.172.105.7     Nov 15 2014 10:16AM     7631
73.172.105.7     Nov 15 2014 10:37AM     1200
73.172.105.7     Nov 15 2014 02:58PM     15682
73.172.105.7     Nov 15 2014 08:44PM     14673
73.172.105.7     Nov 15 2014 08:56PM     726
73.172.105.7     Nov 16 2014 05:41AM     26611
73.172.105.7     Nov 16 2014 08:26AM     3883
73.172.105.7     Nov 16 2014 09:53PM     10570
73.172.105.7     Nov 17 2014 02:57AM     16786
73.172.105.7     Nov 17 2014 05:15AM     55
73.172.105.7     Nov 17 2014 09:46AM     16156
73.172.105.7     Nov 17 2014 10:10PM     26236
73.172.105.7     Nov 18 2014 05:39AM     13821
73.172.105.7     Nov 18 2014 07:14AM     4907
73.172.105.7     Nov 18 2014 10:15AM     595
73.172.105.7     Nov 18 2014 01:53PM     11800
73.172.105.7     Nov 18 2014 06:11PM     8106
173.209.211.147  Nov 19 2014 05:01AM     0
173.209.211.201  Nov 19 2014 07:32AM     65
73.172.105.7     Nov 19 2014 07:56AM     1419
73.172.105.7     Nov 19 2014 04:41PM     10672
```

**USA-PALTALK_000158**

```
73.172.105.7     Nov 19 2014 05:23PM    31
73.172.105.7     Nov 20 2014 07:12AM    7260
73.172.105.7     Nov 20 2014 02:18PM    2676
73.172.105.7     Nov 20 2014 04:32PM    8044
50.153.124.137   Nov 21 2014 01:36AM    2986
50.153.124.137   Nov 21 2014 07:38AM    2725
50.153.124.137   Nov 21 2014 11:42AM    1910
50.153.124.17    Nov 21 2014 06:35PM    45
50.153.124.17    Nov 21 2014 08:25PM    4767
50.153.125.145   Nov 22 2014 08:48AM    892
50.153.126.14    Nov 22 2014 06:35PM    1014
50.153.126.135   Nov 23 2014 12:10AM    4863
50.153.126.6     Nov 23 2014 11:06AM    1674
50.153.125.129   Nov 23 2014 07:08PM    9574
50.153.124.137   Nov 24 2014 06:23PM    17112
50.153.124.131   Nov 25 2014 01:23AM    756
50.153.126.133   Nov 25 2014 08:18AM    7039
50.153.125.3     Nov 25 2014 02:33PM    12570
50.153.126.13    Nov 25 2014 05:41PM    1546
50.153.124.134   Nov 25 2014 09:43PM    7034
173.209.211.240  Nov 29 2014 09:19AM    372
173.209.211.196  Nov 29 2014 09:58AM    2359
50.153.125.148   Nov 29 2014 12:11PM    3369
50.153.127.15    Nov 29 2014 08:32PM    8982
50.153.124.17    Nov 29 2014 10:55PM    5149
50.153.126.147   Nov 29 2014 11:49PM    1351
50.153.124.141   Dec  1 2014 07:35AM    9063
50.153.124.141   Dec  1 2014 11:57AM    13939
50.153.124.141   Dec  1 2014 03:14PM    6730
50.153.124.140   Dec  1 2014 06:44PM    9214
50.153.127.136   Dec  1 2014 09:12PM    3151
50.153.125.17    Dec  1 2014 09:59PM    156
50.153.125.17    Dec  2 2014 01:18AM    11351
50.153.125.17    Dec  2 2014 02:05AM    2752
50.153.126.129   Dec  2 2014 07:17AM    9540
50.153.127.139   Dec  2 2014 01:16PM    14504
50.153.127.139   Dec  2 2014 03:25PM    6385
50.153.127.139   Dec  2 2014 05:22PM    569
50.153.124.18    Dec  3 2014 12:33PM    19180
50.153.124.147   Dec  3 2014 04:14PM    8
73.172.105.7     Dec  5 2014 01:06AM    185
73.172.105.7     Dec  5 2014 09:40AM    8552
73.172.105.7     Dec  5 2014 10:22AM    13
73.172.105.7     Dec  5 2014 08:15PM    12483
73.172.105.7     Dec  5 2014 11:34AM    7263
73.172.105.7     Dec  6 2014 01:13AM    3307
73.172.105.7     Dec  6 2014 01:20AM    203
73.172.105.7     Dec  6 2014 11:12AM    3685
```

```
73.172.105.7    Dec  6 2014 04:06PM   1963
73.172.105.7    Dec  7 2014 08:24PM   13190
73.172.105.7    Dec  8 2014 09:26AM   14061
73.172.105.7    Dec  8 2014 05:12PM   15107
73.172.105.7    Dec  9 2014 10:23AM   15763
173.209.211.200 Dec 13 2014 07:30PM   1650
173.209.211.220 Dec 16 2014 12:50PM   0
173.209.211.206 Dec 16 2014 12:52PM   34
173.209.211.229 Dec 16 2014 12:58PM   0
173.209.211.229 Dec 16 2014 12:59PM   49
173.209.211.170 Dec 22 2014 05:55AM   206
173.209.211.145 Dec 22 2014 04:20PM   1033
173.209.211.227 Dec 26 2014 12:43AM   30
173.209.211.244 Dec 26 2014 01:20AM   0
173.209.211.169 Dec 26 2014 01:21AM   38
173.209.211.219 Dec 30 2014 10:46AM   5
173.209.211.206 Dec 30 2014 10:47AM   22
173.209.211.193 Dec 30 2014 10:50AM   15
173.209.211.219 Dec 30 2014 10:52AM   17
50.153.130.4    Jan  6 2015 06:43AM   2410
50.153.127.20   Jan  6 2015 09:06AM   2411
173.209.211.158 Jan 12 2015 01:12PM   16
173.209.211.158 Jan 12 2015 01:14PM   125
173.209.211.232 Jan 12 2015 01:34PM   0
173.209.211.196 Jan 14 2015 09:40AM   2611
173.209.211.220 Jan 16 2015 02:20PM   632
50.153.126.150  Jan 16 2015 04:42PM   440
50.153.127.15   Jan 17 2015 01:09AM   2731
50.153.127.135  Jan 17 2015 09:08AM   850
50.153.126.15   Jan 17 2015 02:40PM   2246
50.153.124.149  Jan 18 2015 09:40AM   2749
50.153.125.151  Jan 19 2015 01:07PM   788
173.209.211.223 Jan 19 2015 08:27PM   931
173.209.211.227 Jan 23 2015 03:27PM   57
173.209.211.229 Jan 23 2015 03:30PM   50
173.209.211.205 Jan 23 2015 03:51PM   1251
173.209.211.198 Jan 23 2015 04:43PM   2404
173.209.211.193 Jan 25 2015 06:19AM   2417
173.209.211.146 Jan 28 2015 04:48AM   18
173.209.211.146 Jan 28 2015 04:49AM   0
173.209.211.146 Jan 28 2015 05:34AM   2406
173.209.211.202 Jan 28 2015 02:10PM   19
173.209.211.240 Jan 28 2015 02:10PM   5
173.209.211.227 Jan 28 2015 07:20PM   2513
173.209.211.219 Jan 28 2015 10:38PM   816
173.209.211.244 Jan 29 2015 12:15AM   0
173.209.211.244 Jan 29 2015 12:16AM   14
173.209.211.247 Jan 29 2015 12:21AM   55
```

```
173.209.211.233 Jan 29 2015 01:06AM   2426
173.209.211.224 Jan 29 2015 08:40AM   156
173.209.211.155 Jan 29 2015 09:13AM   1330
173.209.211.243 Jan 29 2015 09:15AM   66
173.209.211.134 Jan 29 2015 10:35AM   2440
38.124.137.246  Jan 29 2015 02:42PM   2986
173.209.211.224 Jan 30 2015 04:47PM   2460
173.209.211.148 Jan 30 2015 05:33PM   54
173.209.211.195 Jan 30 2015 05:33PM   11
173.209.211.157 Jan 30 2015 06:15PM   2401
173.209.211.145 Jan 31 2015 07:16PM   0
173.209.211.150 Jan 31 2015 07:16PM   53
173.209.211.147 Jan 31 2015 07:18PM   15
173.209.211.195 Jan 31 2015 07:20PM   18
173.209.211.244 Jan 31 2015 07:23PM   15
173.209.211.223 Feb  3 2015 09:20AM   2423
173.209.211.151 Feb  3 2015 08:18PM   12
173.209.211.224 Feb  4 2015 03:29PM   2684
173.209.211.153 Feb  8 2015 08:28PM   18
173.209.211.199 Feb  8 2015 08:28PM   13
173.209.211.192 Feb  8 2015 08:29PM   1
173.209.211.204 Feb  8 2015 09:55PM   2565
173.209.211.212 Feb 10 2015 06:09PM   104
173.209.211.207 Feb 10 2015 06:49PM   2411
173.209.211.209 Feb 13 2015 08:41AM   140
173.209.211.226 Feb 13 2015 01:12PM   513
173.209.211.233 Feb 13 2015 01:58PM   2729
173.209.211.208 Feb 13 2015 04:05PM   2402
173.209.211.192 Feb 13 2015 05:23PM   2494
173.209.211.153 Feb 15 2015 10:47AM   29
173.209.211.149 Feb 15 2015 10:49AM   123
173.209.211.241 Feb 15 2015 12:39PM   6612
173.209.211.218 Feb 16 2015 03:40PM   2440
173.209.211.196 Feb 17 2015 01:03AM   2462
173.209.211.233 Feb 17 2015 01:39AM   14
173.209.211.235 Feb 17 2015 01:39AM   2
173.209.211.242 Feb 17 2015 01:40AM   15
173.209.211.208 Feb 17 2015 01:57AM   14
173.209.211.206 Feb 17 2015 02:05AM   1
173.209.211.152 Feb 19 2015 07:59AM   18
38.124.137.246  Feb 19 2015 05:34PM   420
173.209.211.195 Feb 21 2015 05:57PM   31
173.209.211.154 Feb 21 2015 06:38PM   2447
172.56.29.161   Feb 22 2015 12:36AM   2984
172.56.29.41    Feb 22 2015 12:20PM   25641
172.56.29.41    Feb 22 2015 12:45PM   1497
172.56.29.41    Feb 22 2015 02:16PM   3396
172.56.29.41    Feb 22 2015 10:36PM   5186
```

USA-PALTALK_000161

```
172.56.29.41    Feb 23 2015 01:33AM    118
172.56.29.92    Feb 23 2015 09:04AM    7147
172.56.28.160   Feb 23 2015 02:14PM    5802
172.56.28.160   Feb 23 2015 02:52PM    1216
172.56.28.160   Feb 23 2015 04:05PM    825
172.56.28.195   Feb 24 2015 11:19AM    4758
172.56.28.195   Feb 24 2015 01:03PM    45
172.56.28.195   Feb 24 2015 01:47PM    2591
172.56.28.71    Feb 25 2015 07:42PM    2431
172.56.28.71    Feb 25 2015 09:04PM    102
172.56.28.71    Feb 25 2015 09:45PM    2446
173.209.211.134 Feb 26 2015 08:36AM    1
172.56.28.71    Feb 26 2015 08:48AM    386
172.56.28.71    Feb 26 2015 08:58AM    568
172.56.28.71    Feb 26 2015 09:52AM    3254
172.56.28.71    Feb 26 2015 11:55AM    2426
172.56.28.71    Feb 26 2015 12:38PM    16
172.56.28.71    Feb 26 2015 12:40PM    105
172.56.28.71    Feb 26 2015 12:41PM    12
172.56.28.71    Feb 26 2015 02:15PM    2409
172.56.28.19    Feb 26 2015 08:52PM    3655
172.56.29.161   Feb 27 2015 08:34AM    3859
172.56.29.255   Feb 27 2015 05:50PM    3820
172.56.29.60    Feb 28 2015 07:43PM    75
172.56.29.60    Feb 28 2015 09:50PM    7536
172.56.29.139   Mar  1 2015 12:50PM    10098
208.54.90.238   Mar  1 2015 04:08PM    2817
172.56.28.223   Mar  2 2015 01:28AM    437
172.56.28.72    Mar  2 2015 02:59AM    94
172.56.28.72    Mar  2 2015 07:26AM    14962
172.56.28.134   Mar  2 2015 03:11PM    10684
172.56.28.134   Mar  2 2015 03:24PM    699
172.56.29.14    Mar  2 2015 05:56PM    1787
172.56.29.93    Mar  2 2015 11:44PM    5765
172.56.2.121    Mar  3 2015 07:39AM    2413
172.56.3.56     Mar  3 2015 06:26PM    10555
172.56.3.219    Mar  3 2015 10:45PM    407
172.56.2.40     Mar  4 2015 08:37AM    1028
172.56.2.40     Mar  4 2015 10:37AM    7236
172.56.2.40     Mar  4 2015 11:27AM    2926
172.56.2.40     Mar  4 2015 11:33AM    338
172.56.2.40     Mar  4 2015 01:06PM    5581
172.56.2.40     Mar  4 2015 03:04PM    938
172.56.2.40     Mar  4 2015 07:17PM    11158
172.56.2.40     Mar  4 2015 07:28PM    645
172.56.2.32     Mar  5 2015 06:33AM    4838
172.56.2.32     Mar  5 2015 08:45AM    5210
172.56.2.140    Mar  5 2015 01:19PM    3304
```

```
172.56.3.59     Mar  5 2015 05:45PM    5652
172.56.3.59     Mar  6 2015 12:57AM    309
172.56.2.50     Mar  6 2015 10:01AM    9026
172.56.3.143    Mar  6 2015 04:41PM    4280
172.56.3.143    Mar  6 2015 06:15PM    73
172.56.3.152    Mar  7 2015 12:10PM    6804
172.56.2.113    Mar  7 2015 06:46PM    6421
172.56.2.120    Mar  7 2015 08:01PM    1528
172.56.3.153    Mar  8 2015 07:55AM    324
172.56.3.153    Mar  8 2015 09:23AM    354
208.54.35.250   Mar  8 2015 03:58PM    8642
208.54.35.250   Mar  8 2015 04:08PM    116
208.54.35.250   Mar  8 2015 05:08PM    857
208.54.35.250   Mar  8 2015 07:23PM    5659
208.54.35.250   Mar  8 2015 09:32PM    2821
172.56.2.91     Mar  9 2015 09:12AM    12647
172.56.2.91     Mar  9 2015 11:22AM    65
172.56.2.91     Mar  9 2015 02:48PM    109
172.56.2.91     Mar  9 2015 04:04PM    4570
172.56.2.91     Mar  9 2015 04:36PM    1127
172.56.2.91     Mar  9 2015 05:08PM    1862
172.56.2.91     Mar  9 2015 05:09PM    70
172.56.2.91     Mar  9 2015 09:27PM    9274
172.56.2.91     Mar 10 2015 01:44AM    3696
172.56.3.21     Mar 10 2015 04:53AM    103
172.56.3.21     Mar 10 2015 04:54AM    62
172.56.3.21     Mar 10 2015 04:56AM    119
172.56.3.21     Mar 10 2015 07:44AM    10033
172.56.3.21     Mar 10 2015 09:14AM    5292
172.56.3.21     Mar 10 2015 01:02PM    2933
208.54.35.191   Mar 10 2015 09:11PM    639
208.54.35.191   Mar 10 2015 10:28PM    4605
172.56.3.153    Mar 11 2015 07:08AM    3141
172.56.3.153    Mar 11 2015 08:05AM    155
172.56.3.153    Mar 11 2015 08:31AM    1312
172.56.3.153    Mar 11 2015 09:01AM    1802
172.56.3.123    Mar 11 2015 01:47PM    76
172.56.3.123    Mar 11 2015 01:48PM    28
172.56.3.123    Mar 11 2015 04:46PM    624
172.56.3.7      Mar 11 2015 09:08PM    2126
172.56.3.19     Mar 12 2015 05:37AM    517
172.56.3.19     Mar 12 2015 05:38AM    47
172.56.3.19     Mar 12 2015 06:16AM    2227
172.56.2.151    Mar 12 2015 11:35AM    8162
172.56.2.151    Mar 12 2015 01:48PM    1492
172.56.2.151    Mar 12 2015 02:54PM    3383
208.54.35.208   Mar 12 2015 07:16PM    1284
172.56.2.193    Mar 13 2015 01:05AM    24
```

```
172.56.2.146    Mar 13 2015 07:12AM    3628
172.56.2.146    Mar 13 2015 08:31AM    4748
172.56.3.32     Mar 13 2015 12:08PM    74
172.56.3.32     Mar 13 2015 12:18PM    131
172.56.3.32     Mar 13 2015 05:23PM    4033
208.54.35.194   Mar 13 2015 07:50PM    25
208.54.35.194   Mar 13 2015 08:37PM    2818
172.56.3.106    Mar 14 2015 09:18AM    2014
172.56.3.106    Mar 14 2015 11:16AM    7052
172.56.3.106    Mar 14 2015 11:28AM    652
172.56.3.106    Mar 14 2015 11:49AM    45
172.56.3.106    Mar 14 2015 12:10PM    13
172.56.3.106    Mar 14 2015 12:10PM    95
172.56.3.106    Mar 14 2015 02:58PM    10064
172.56.2.92     Mar 14 2015 09:21PM    33
172.56.2.92     Mar 14 2015 09:43PM    636
172.56.2.92     Mar 14 2015 10:05PM    1346
172.56.2.26     Mar 15 2015 09:33AM    45
172.56.2.26     Mar 15 2015 09:57AM    1122
172.56.2.26     Mar 15 2015 12:02PM    7479
172.56.2.2      Mar 15 2015 05:40PM    12961
172.56.2.73     Mar 16 2015 01:30AM    692
172.56.2.73     Mar 16 2015 01:52AM    95
208.54.35.177   Mar 16 2015 07:37AM    9093
208.54.35.177   Mar 16 2015 09:48AM    5583
208.54.35.177   Mar 16 2015 10:54AM    80
208.54.35.177   Mar 16 2015 10:56AM    119
208.54.35.177   Mar 16 2015 11:19AM    43
208.54.35.177   Mar 16 2015 11:20AM    43
208.54.35.177   Mar 16 2015 11:38AM    819
208.54.35.177   Mar 16 2015 12:41PM    3800
208.54.35.177   Mar 16 2015 04:22PM    249
208.54.35.177   Mar 16 2015 07:02PM    8665
208.54.35.236   Mar 16 2015 11:01PM    19
208.54.35.236   Mar 16 2015 11:02PM    65
208.54.35.236   Mar 16 2015 11:12PM    129
208.54.35.236   Mar 16 2015 11:21PM    527
208.54.35.236   Mar 16 2015 11:30PM    541
208.54.35.236   Mar 16 2015 11:31PM    26
208.54.35.236   Mar 16 2015 11:32PM    40
208.54.35.236   Mar 17 2015 12:08AM    2136
208.54.35.236   Mar 17 2015 12:10AM    33
172.56.2.39     Mar 17 2015 05:54AM    2703
172.56.2.39     Mar 17 2015 06:57AM    3743
172.56.2.39     Mar 17 2015 07:39AM    2524
172.56.3.155    Mar 17 2015 08:52AM    61
172.56.3.155    Mar 17 2015 09:26AM    1899
172.56.3.155    Mar 17 2015 09:41AM    847
```

```
172.56.3.155    Mar 17 2015 10:32AM    3092
172.56.2.224    Mar 17 2015 05:50PM    3692
172.56.2.224    Mar 17 2015 06:39PM    46
172.56.2.224    Mar 17 2015 06:41PM    103
172.56.2.224    Mar 17 2015 06:42PM    47
172.56.2.224    Mar 17 2015 06:49PM    46
172.56.2.224    Mar 17 2015 06:52PM    133
172.56.2.224    Mar 17 2015 07:13PM    488
172.56.3.181    Mar 18 2015 07:53AM    331
172.56.3.181    Mar 18 2015 08:14AM    69
172.56.3.181    Mar 18 2015 08:36AM    50
172.56.3.181    Mar 18 2015 08:38AM    118
172.56.3.181    Mar 18 2015 09:20AM    2400
208.54.35.157   Mar 18 2015 01:11PM    52
208.54.35.157   Mar 18 2015 01:29PM    1037
208.54.35.157   Mar 18 2015 01:30PM    37
208.54.35.157   Mar 18 2015 01:32PM    37
208.54.35.157   Mar 18 2015 01:32PM    62
208.54.35.157   Mar 18 2015 01:50PM    157
208.54.35.157   Mar 18 2015 03:37PM    5876
173.209.211.245 Mar 18 2015 06:09PM    15
173.209.211.134 Mar 18 2015 06:55PM    2689
173.209.211.247 Mar 18 2015 07:51PM    0
173.209.211.223 Mar 19 2015 07:05AM    3389
173.209.211.145 Mar 19 2015 08:26AM    3195
173.209.211.206 Mar 19 2015 10:32AM    18
173.209.211.206 Mar 19 2015 10:32AM    829
173.209.211.238 Mar 19 2015 10:49AM    897
173.209.211.201 Mar 19 2015 10:51AM    119
173.209.211.134 Mar 19 2015 10:58AM    359
173.209.211.159 Mar 19 2015 11:02AM    0
173.209.211.204 Mar 19 2015 11:03AM    0
173.209.211.204 Mar 19 2015 11:42AM    2349
173.209.211.204 Mar 19 2015 11:43AM    2403
173.209.211.193 Mar 19 2015 04:26PM    2415
173.209.211.145 Mar 19 2015 09:26PM    2422
173.209.211.236 Mar 20 2015 07:35AM    0
173.209.211.170 Mar 20 2015 08:15AM    189
173.209.211.170 Mar 20 2015 08:52AM    2404
173.209.211.239 Mar 20 2015 09:38AM    2408
172.56.2.191    Mar 20 2015 05:24PM    7332
173.209.211.233 Mar 21 2015 05:57AM    2662
172.56.3.68     Mar 21 2015 09:01AM    1113
172.56.3.68     Mar 21 2015 11:53AM    9395
172.56.3.68     Mar 21 2015 12:56PM    3639
172.56.3.68     Mar 21 2015 01:06PM    472
172.56.3.68     Mar 21 2015 02:21PM    1654
172.56.3.68     Mar 21 2015 02:54PM    1548
```

USA-PALTALK_000165

```
172.56.3.134    Mar 21 2015 05:59PM    1394
172.56.3.134    Mar 21 2015 06:48PM    2949
172.56.2.161    Mar 21 2015 07:48PM    3270
172.56.2.161    Mar 21 2015 07:51PM    45
172.56.2.161    Mar 21 2015 09:03PM    4322
172.56.2.161    Mar 21 2015 09:34PM    1827
208.54.35.128   Mar 22 2015 07:35AM    1342
208.54.35.128   Mar 22 2015 08:51AM    4581
208.54.35.128   Mar 22 2015 09:15AM    1373
173.209.211.220 Mar 22 2015 09:19AM    0
173.209.211.220 Mar 22 2015 09:59AM    2402
172.56.3.152    Mar 22 2015 12:31PM    8326
172.56.2.226    Mar 22 2015 06:33PM    4067
172.56.3.233    Mar 22 2015 07:33PM    2511
172.56.3.233    Mar 22 2015 08:32PM    172
172.56.3.233    Mar 22 2015 09:13PM    326
172.56.3.233    Mar 22 2015 09:58PM    2672
172.56.3.233    Mar 22 2015 10:19PM    1260
172.56.2.211    Mar 23 2015 05:40AM    1814
172.56.2.211    Mar 23 2015 06:23AM    2427
173.209.211.199 Mar 23 2015 08:11AM    1
172.56.2.211    Mar 23 2015 09:15AM    3762
208.54.35.227   Mar 23 2015 11:35AM    841
172.56.3.22     Mar 23 2015 02:43PM    10322
172.56.2.151    Mar 23 2015 04:45PM    457
172.56.2.151    Mar 23 2015 04:51PM    114
172.56.2.151    Mar 23 2015 07:17PM    8720
208.54.35.196   Mar 24 2015 08:40AM    8086
208.54.35.196   Mar 24 2015 09:41AM    3657
208.54.35.196   Mar 24 2015 10:33AM    1783
172.56.2.145    Mar 24 2015 12:56PM    8258
172.56.2.145    Mar 24 2015 12:57PM    71
172.56.2.145    Mar 24 2015 01:16PM    1101
172.56.3.58     Mar 24 2015 07:23PM    71
172.56.3.58     Mar 24 2015 07:25PM    131
172.56.3.58     Mar 24 2015 07:38PM    756
172.56.3.58     Mar 24 2015 10:32PM    9554
172.56.2.56     Mar 25 2015 11:02AM    14112
172.56.2.222    Mar 25 2015 05:42PM    5787
173.209.211.207 Mar 25 2015 07:52PM    121
173.209.211.135 Mar 25 2015 07:54PM    0
173.209.211.192 Mar 25 2015 07:54PM    14
173.209.211.232 Mar 25 2015 07:54PM    0
173.209.211.232 Mar 25 2015 07:57PM    162
173.209.211.247 Mar 25 2015 08:28PM    0
173.209.211.203 Mar 25 2015 08:33PM    28
173.209.211.230 Mar 25 2015 09:09PM    19
173.209.211.211 Mar 25 2015 09:39PM    66
```

**USA-PALTALK_000166**

```
173.209.211.233 Mar 25 2015 09:43PM     6
173.209.211.146 Mar 25 2015 10:02PM     0
173.209.211.225 Mar 25 2015 10:02PM     3
173.209.211.201 Mar 26 2015 11:34AM     384
173.209.211.151 Mar 26 2015 11:44AM     540
173.209.211.245 Mar 26 2015 01:19PM     3267
173.209.211.203 Mar 26 2015 03:25PM     6946
173.209.211.201 Mar 26 2015 04:36PM     47
173.209.211.234 Mar 26 2015 05:33PM     2098
173.209.211.225 Mar 26 2015 05:34PM     4
173.209.211.197 Mar 26 2015 05:36PM     49
173.209.211.220 Mar 27 2015 01:08AM     277
173.209.211.169 Mar 27 2015 04:55AM     6
173.209.211.220 Mar 27 2015 05:30AM     1
173.209.211.143 Mar 27 2015 08:13AM     0
172.56.2.255    Mar 27 2015 02:39PM     9129
172.56.2.255    Mar 27 2015 04:07PM     5256
172.56.2.255    Mar 27 2015 04:08PM     75
172.56.2.255    Mar 27 2015 04:15PM     84
172.56.2.255    Mar 27 2015 04:16PM     65
172.56.2.255    Mar 27 2015 04:17PM     18
172.56.2.255    Mar 27 2015 05:00PM     2327
173.209.211.236 Mar 27 2015 06:54PM     26
172.56.2.255    Mar 27 2015 07:01PM     393
172.56.2.255    Mar 27 2015 10:13PM     130
172.56.2.255    Mar 27 2015 11:00PM     2803
172.56.2.178    Mar 28 2015 12:20PM     7071
172.56.2.178    Mar 28 2015 01:36PM     24
172.56.2.178    Mar 28 2015 02:48PM     3036
172.56.3.201    Mar 28 2015 08:03PM     98
172.56.3.201    Mar 28 2015 09:55PM     6699
172.56.3.87     Mar 28 2015 11:44PM     5342
173.209.211.207 Mar 29 2015 09:39AM     48
208.54.35.255   Mar 29 2015 10:56AM     160
208.54.35.255   Mar 29 2015 12:39PM     6191
208.54.35.255   Mar 29 2015 01:46PM     3997
172.56.3.191    Mar 29 2015 05:38PM     1829
172.56.3.191    Mar 29 2015 09:17PM     5570
172.56.2.47     Mar 30 2015 03:25AM     5581
172.56.2.160    Mar 30 2015 06:03AM     1597
172.56.2.160    Mar 30 2015 07:59AM     6988
173.209.211.235 Mar 30 2015 12:58PM     98
173.209.211.239 Mar 30 2015 12:58PM     0
173.209.211.239 Mar 30 2015 01:38PM     2435
173.209.211.218 Mar 30 2015 05:14PM     0
173.209.211.218 Mar 30 2015 05:26PM     699
173.209.211.233 Mar 30 2015 05:28PM     27
173.209.211.214 Mar 30 2015 06:09PM     2407
```

**USA-PALTALK_000167**

```
172.56.3.217     Mar 30 2015 10:53PM    887
172.56.3.217     Mar 30 2015 11:40PM    29
172.56.3.217     Mar 30 2015 11:54PM    781
173.209.211.213  Mar 31 2015 12:37PM    2405
50.153.126.144   Mar 31 2015 05:29PM    5129
50.153.126.144   Mar 31 2015 06:09PM    1923
50.153.126.144   Mar 31 2015 06:29PM    1217
50.153.126.144   Mar 31 2015 07:31PM    2217
50.153.127.141   Mar 31 2015 10:04PM    162
50.153.127.141   Mar 31 2015 10:12PM    454
50.153.127.141   Mar 31 2015 11:54PM    5999
173.209.211.247  Apr 1  2015 02:19AM    2404
50.153.119.132   Apr 1  2015 02:55AM    981
173.209.211.239  Apr 1  2015 04:20AM    2405
173.209.211.213  Apr 1  2015 05:15AM    58
50.153.124.135   Apr 1  2015 05:55AM    2398
50.153.127.12    Apr 1  2015 10:29AM    14025
50.153.112.17    Apr 1  2015 03:10PM    0
50.153.112.17    Apr 1  2015 03:51PM    2411
50.153.127.12    Apr 1  2015 05:58PM    7254
173.209.211.242  Apr 2  2015 03:12AM    2415
50.153.127.10    Apr 2  2015 04:05AM    0
173.209.211.211  Apr 2  2015 05:02AM    2403
50.153.126.139   Apr 2  2015 06:44AM    3290
50.153.127.132   Apr 2  2015 09:34AM    9330
50.153.127.132   Apr 2  2015 09:49AM    885
50.153.128.43    Apr 2  2015 12:48PM    2401
173.209.211.150  Apr 2  2015 09:34PM    129
173.209.211.158  Apr 2  2015 10:38PM    2405
173.209.211.154  Apr 3  2015 03:54AM    2408
50.153.125.2     Apr 3  2015 07:24AM    1494
50.153.125.132   Apr 3  2015 10:10AM    2400
50.153.127.9     Apr 3  2015 02:52PM    7184
50.153.127.9     Apr 3  2015 02:56PM    84
50.153.127.9     Apr 3  2015 05:51PM    0
50.153.124.7     Apr 3  2015 08:09PM    2583
173.209.211.240  Apr 4  2015 07:02AM    0
50.153.125.2     Apr 4  2015 07:24AM    326
173.209.211.213  Apr 4  2015 07:25AM    45
50.153.124.7     Apr 4  2015 08:04AM    2349
50.153.124.7     Apr 4  2015 08:05AM    2399
50.153.125.147   Apr 4  2015 12:30PM    12990
50.153.125.12    Apr 4  2015 03:30PM    7106
50.153.124.140   Apr 4  2015 08:34PM    1433
173.209.211.196  Apr 4  2015 09:53PM    2399
50.153.124.140   Apr 4  2015 11:54PM    224
50.153.125.138   Apr 5  2015 02:02AM    6533
173.209.211.223  Apr 5  2015 04:40AM    2406
```

**USA-PALTALK_000168**

```
173.209.211.153 Apr   5 2015 06:03AM     2172
173.209.211.193 Apr   5 2015 06:43AM     2395
50.153.118.0    Apr   5 2015 10:50AM     10729
50.153.126.9    Apr   5 2015 07:52PM     1861
50.153.126.9    Apr   5 2015 09:30PM     1901
50.153.124.146  Apr   6 2015 02:48PM     20171
50.153.126.8    Apr   6 2015 05:18PM     1797
50.153.127.6    Apr   7 2015 04:28AM     2403
50.153.126.131  Apr   7 2015 08:35AM     5573
50.153.127.146  Apr   7 2015 12:25PM     1292
173.209.211.144 Apr   7 2015 03:41PM     566
173.209.211.209 Apr   7 2015 04:21PM     2412
173.209.211.205 Apr   7 2015 06:07PM     2677
50.153.124.11   Apr   7 2015 07:39PM     4701
50.153.126.13   Apr   7 2015 09:30PM     104
173.209.211.132 Apr   8 2015 02:48AM     2401
173.209.211.143 Apr   8 2015 05:43AM     2415
50.153.124.16   Apr   8 2015 11:30AM     10486
50.153.125.20   Apr   8 2015 05:18PM     2618
50.153.124.20   Apr   8 2015 08:17PM     4395
50.153.124.143  Apr   9 2015 03:44PM     20032
50.153.124.143  Apr   9 2015 04:26PM     1721
50.153.124.143  Apr   9 2015 05:00PM     1076
50.153.127.9    Apr  10 2015 02:39AM     24202
50.153.126.135  Apr  10 2015 10:20AM     13277
50.153.127.16   Apr  10 2015 12:37PM     2005
50.153.125.144  Apr  10 2015 07:16PM     5037
50.153.127.2    Apr  11 2015 08:09AM     2650
50.153.127.2    Apr  11 2015 10:27AM     7255
50.153.127.2    Apr  11 2015 06:34PM     20620
50.153.124.144  Apr  12 2015 03:52AM     50
50.153.127.130  Apr  12 2015 09:21AM     7663
50.153.127.148  Apr  12 2015 12:26PM     37
173.209.211.239 Apr  12 2015 06:44PM     30
50.153.115.13   Apr  12 2015 07:53PM     2410
50.153.125.17   Apr  12 2015 10:10PM     40
50.153.125.17   Apr  12 2015 10:22PM     269
50.153.125.17   Apr  12 2015 10:27PM     93
50.153.124.135  Apr  12 2015 11:10PM     1142
173.209.211.135 Apr  13 2015 03:44AM     0
173.209.211.244 Apr  13 2015 04:26AM     2402
50.153.124.10   Apr  13 2015 07:55AM     9083
50.153.124.10   Apr  13 2015 11:02AM     10826
50.153.124.10   Apr  13 2015 11:33AM     1802
50.153.126.1    Apr  13 2015 06:09PM     5586
50.153.125.141  Apr  14 2015 11:27AM     2466
50.153.125.18   Apr  14 2015 02:08PM     8559
50.153.125.18   Apr  14 2015 02:52PM     665
```

USA-PALTALK_000169

```
50.153.125.18    Apr 14 2015 02:53PM    38
50.153.125.18    Apr 14 2015 03:12PM    949
50.153.125.18    Apr 14 2015 03:14PM    32
73.172.105.7     Apr 14 2015 03:31PM    69
73.172.105.7     Apr 14 2015 03:36PM    75
73.172.105.7     Apr 14 2015 03:37PM    62
73.172.105.7     Apr 14 2015 03:54PM    14
73.172.105.7     Apr 14 2015 04:16PM    961
73.172.105.7     Apr 15 2015 02:59AM    2547
73.172.105.7     Apr 15 2015 11:29AM    16266
73.172.105.7     Apr 15 2015 02:37PM    64
77.234.44.184    Apr 15 2015 03:10PM    70
77.234.44.184    Apr 15 2015 03:35PM    1288
50.153.124.149   Apr 15 2015 03:52PM    839
206.217.192.193  Apr 15 2015 04:03PM    663
206.217.192.193  Apr 15 2015 04:05PM    75
50.153.124.149   Apr 15 2015 04:37PM    1854
50.153.125.140   Apr 15 2015 05:07PM    0
50.153.127.136   Apr 16 2015 12:38PM    0
50.153.125.134   Apr 16 2015 01:19PM    27
50.153.125.134   Apr 16 2015 01:25PM    439
50.153.126.131   Apr 16 2015 04:13PM    7617
50.153.126.131   Apr 16 2015 05:54PM    1369
173.209.211.232  Apr 16 2015 11:03PM    2417
50.153.126.143   Apr 17 2015 01:17PM    21285
50.153.126.143   Apr 17 2015 01:55PM    2014
50.153.126.128   Apr 17 2015 05:37PM    574
50.153.126.128   Apr 17 2015 05:45PM    341
50.153.126.128   Apr 17 2015 06:58PM    4279
173.209.211.200  Apr 17 2015 09:42PM    2409
50.153.125.147   Apr 18 2015 12:26AM    5224
50.153.125.1     Apr 18 2015 04:52AM    651
173.209.211.197  Apr 18 2015 09:04AM    2407
50.153.127.1     Apr 18 2015 10:52AM    5329
50.153.127.1     Apr 18 2015 12:57PM    3324
50.153.124.9     Apr 18 2015 03:59PM    1304
50.153.126.21    Apr 18 2015 11:19PM    7513
50.153.126.21    Apr 19 2015 04:44AM    2617
50.153.127.143   Apr 19 2015 05:34AM    1708
50.153.125.146   Apr 19 2015 08:32AM    2535
50.153.125.146   Apr 19 2015 10:16AM    4092
50.153.126.149   Apr 19 2015 11:11AM    2726
50.153.126.152   Apr 19 2015 01:14PM    146
50.153.124.9     Apr 19 2015 04:54PM    4424
50.153.124.9     Apr 19 2015 04:55PM    7
50.153.127.14    Apr 19 2015 05:33PM    896
50.153.125.5     Apr 20 2015 08:28AM    18931
50.153.124.132   Apr 20 2015 12:44PM    2970
```

**USA-PALTALK_000170**

```
50.153.124.16    Apr 20 2015 04:29PM   12383
50.153.127.145   Apr 20 2015 10:06PM   115
50.153.126.128   Apr 21 2015 02:19AM   3381
50.153.124.141   Apr 21 2015 05:48AM   59
50.153.124.141   Apr 21 2015 05:57AM   86
50.153.125.13    Apr 21 2015 01:47PM   2277
50.153.125.13    Apr 21 2015 04:13PM   3315
50.153.125.13    Apr 21 2015 05:57PM   2216
50.153.125.13    Apr 21 2015 08:12PM   4388
50.153.125.148   Apr 22 2015 08:50AM   905
50.153.127.142   Apr 22 2015 03:25PM   6848
173.209.211.222  Apr 22 2015 04:48PM   4577
50.153.127.142   Apr 22 2015 07:12PM   5724
50.153.127.142   Apr 22 2015 08:38PM   17
50.153.126.143   Apr 23 2015 10:48AM   5359
50.153.124.6     Apr 23 2015 07:33PM   11346
50.153.124.12    Apr 24 2015 02:59PM   29612
50.153.125.140   Apr 24 2015 11:48PM   22817
50.153.125.144   Apr 25 2015 12:34AM   1727
50.153.127.15    Apr 25 2015 01:45AM   1728
50.153.127.15    Apr 25 2015 01:14PM   3289
50.153.125.155   Apr 25 2015 03:55PM   6314
50.153.125.155   Apr 25 2015 09:26PM   19874
50.153.126.22    Apr 26 2015 07:52AM   5190
50.153.125.133   Apr 26 2015 10:16PM   32093
50.153.126.25    Apr 27 2015 01:11AM   9244
50.153.127.16    Apr 27 2015 01:49AM   1976
50.153.127.16    Apr 27 2015 07:34AM   7127
50.153.124.2     Apr 27 2015 01:57PM   4919
50.153.124.23    Apr 27 2015 04:16PM   243
50.153.127.137   Apr 27 2015 08:25PM   1094
50.153.127.137   Apr 27 2015 09:07PM   2331
50.153.127.137   Apr 27 2015 10:17PM   4044
50.153.127.9     Apr 28 2015 07:02AM   2590
50.153.124.22    Apr 28 2015 12:30PM   14102
50.153.124.22    Apr 29 2015 02:07AM   21129
50.153.124.22    Apr 29 2015 07:48PM   41565
50.153.127.140   Apr 30 2015 07:11AM   2511
50.153.127.140   Apr 30 2015 07:44AM   1401
73.172.105.7     Apr 30 2015 10:56AM   2808
73.172.105.7     Apr 30 2015 04:44PM   5951
73.172.105.7     Apr 30 2015 08:19PM   5920
73.172.105.7     May  1 2015 12:45AM   15718
73.172.105.7     May  1 2015 07:07AM   1559
73.172.105.7     May  1 2015 11:58AM   71
73.172.105.7     May  2 2015 09:10AM   1607
73.172.105.7     May  2 2015 07:03PM   12927
73.172.105.7     May  3 2015 09:53AM   14012
```

USA-PALTALK_000171

```
73.172.105.7    May  3 2015 01:38PM    652
73.172.105.7    May  3 2015 06:01PM    15410
73.172.105.7    May  3 2015 08:04PM    6801
73.172.105.7    May  3 2015 09:47PM    285
73.172.105.7    May  3 2015 11:41PM    6801
73.172.105.7    May  4 2015 12:04AM    1368
73.172.105.7    May  4 2015 12:20AM    239
73.172.105.7    May  4 2015 11:59AM    7680
73.172.105.7    May  4 2015 12:00PM    4
73.172.105.7    May  5 2015 03:59AM    1848
73.172.105.7    May  5 2015 06:07AM    270
73.172.105.7    May  5 2015 10:46AM    2237
73.172.105.7    May  5 2015 05:55PM    674
73.172.105.7    May  5 2015 08:38PM    3446
73.172.105.7    May  6 2015 04:13AM    8485
73.172.105.7    May  6 2015 12:13PM    5331
73.172.105.7    May  6 2015 03:23PM    2122
73.172.105.7    May  6 2015 06:13PM    2770
73.172.105.7    May  6 2015 09:58PM    3296
73.172.105.7    May  7 2015 01:47AM    3520
73.172.105.7    May  7 2015 10:27AM    22950
73.172.105.7    May  7 2015 07:16PM    5818
73.172.105.7    May  8 2015 04:57AM    1944
73.172.105.7    May  8 2015 07:46AM    3496
73.172.105.7    May  8 2015 10:29AM    8079
73.172.105.7    May  8 2015 07:27PM    25
73.172.105.7    May  8 2015 09:58PM    2595
73.172.105.7    May  9 2015 12:29AM    7943
73.172.105.7    May  9 2015 03:57AM    9782
73.172.105.7    May  9 2015 11:09AM    19991
73.172.105.7    May  9 2015 12:46PM    4236
73.172.105.7    May  9 2015 06:04PM    3325
73.172.105.7    May 10 2015 01:02AM    4206
73.172.105.7    May 10 2015 05:59PM    22355
73.172.105.7    May 10 2015 08:42PM    175
73.172.105.7    May 10 2015 10:14PM    2319
73.172.105.7    May 11 2015 07:05AM    26684
73.172.105.7    May 11 2015 12:46PM    7656
73.172.105.7    May 11 2015 01:10PM    205
73.172.105.7    May 11 2015 04:43PM    841
73.172.105.7    May 11 2015 05:36PM    648
73.172.105.7    May 11 2015 09:44PM    4095
73.172.105.7    May 12 2015 12:02AM    4864
73.172.105.7    May 12 2015 11:41AM    15963
73.172.105.7    May 12 2015 02:21PM    3593
73.172.105.7    May 12 2015 03:37PM    1529
73.172.105.7    May 12 2015 05:24PM    3539
73.172.105.7    May 12 2015 06:22PM    99
```

**USA-PALTALK_000172**

```
73.172.105.7    May 12 2015 08:45PM    939
73.172.105.7    May 13 2015 01:23AM    770
73.172.105.7    May 13 2015 04:43AM    1766
73.172.105.7    May 13 2015 05:09AM    34
73.172.105.7    May 13 2015 06:18AM    533
73.172.105.7    May 13 2015 05:36PM    38
73.172.105.7    May 13 2015 07:19PM    5479
173.209.211.230 May 13 2015 07:58PM    54
173.209.211.193 May 13 2015 08:16PM    1025
173.209.211.143 May 13 2015 08:21PM    170
173.209.211.220 May 13 2015 08:37PM    6
173.209.211.225 May 13 2015 09:47PM    2420
73.172.105.7    May 14 2015 01:40AM    8783
73.172.105.7    May 14 2015 01:59AM    110
73.172.105.7    May 14 2015 09:07AM    7110
73.172.105.7    May 14 2015 10:33AM    2001
73.172.105.7    May 14 2015 10:43AM    387
73.172.105.7    May 14 2015 11:19AM    409
73.172.105.7    May 14 2015 12:45PM    177
173.209.211.206 May 14 2015 02:14PM    2401
173.209.211.158 May 14 2015 04:11PM    2407
73.172.105.7    May 14 2015 07:04PM    987
73.172.105.7    May 14 2015 11:35PM    174
73.172.105.7    May 15 2015 08:38AM    4841
73.172.105.7    May 15 2015 11:55AM    2972
173.209.211.206 May 15 2015 03:26PM    2403
173.209.211.143 May 15 2015 04:28PM    2403
173.209.211.145 May 15 2015 04:39PM    40
173.209.211.151 May 15 2015 05:37PM    2401
73.172.105.7    May 15 2015 05:48PM    253
73.172.105.7    May 15 2015 06:11PM    359
73.172.105.7    May 15 2015 07:28PM    927
73.172.105.7    May 15 2015 07:51PM    1260
73.172.105.7    May 16 2015 02:32AM    5314
173.209.211.153 May 16 2015 07:43AM    0
73.172.105.7    May 16 2015 11:55AM    4497
173.209.211.210 May 16 2015 01:49PM    52
173.209.211.158 May 16 2015 03:14PM    3056
173.209.211.154 May 16 2015 04:19PM    33
173.209.211.152 May 16 2015 05:00PM    2406
73.172.105.7    May 16 2015 10:33PM    1763
73.172.105.7    May 16 2015 10:49PM    17
77.234.43.181   May 17 2015 01:53AM    2790
73.172.105.7    May 17 2015 03:12AM    851
73.172.105.7    May 17 2015 04:12AM    11
73.172.105.7    May 17 2015 10:11AM    43
173.209.211.234 May 17 2015 07:32PM    2415
73.172.105.7    May 17 2015 09:20PM    793
```

**USA-PALTALK_000173**

```
73.172.105.7    May 17 2015 11:31PM   43
73.172.105.7    May 18 2015 04:47AM   485
77.234.44.184   May 18 2015 11:14AM   962
73.172.105.7    May 18 2015 01:39PM   3684
174.127.68.49   May 18 2015 03:10PM   5414
174.127.68.49   May 18 2015 03:55PM   948
174.127.68.49   May 18 2015 08:00PM   14251
73.172.105.7    May 19 2015 01:52AM   44
174.127.68.48   May 19 2015 10:39AM   19256
173.209.211.192 May 19 2015 12:07PM   2403
174.127.68.44   May 19 2015 02:00PM   3517
50.153.114.3    May 19 2015 03:00PM   2413
73.172.105.7    May 19 2015 04:08PM   29
73.172.105.7    May 20 2015 12:34AM   755
161.202.94.201  May 20 2015 04:03AM   208
161.202.94.201  May 20 2015 04:22AM   1073
161.202.94.201  May 20 2015 05:38AM   419
161.202.94.201  May 20 2015 06:43AM   3836
173.209.211.170 May 20 2015 05:37PM   2410
77.234.44.180   May 20 2015 08:04PM   1688
73.172.105.7    May 20 2015 09:26PM   23
173.209.211.229 May 20 2015 10:35PM   2411
77.234.44.158   May 20 2015 11:49PM   35
77.234.44.158   May 21 2015 01:23AM   1266
77.234.44.158   May 21 2015 02:01AM   487
77.234.44.182   May 21 2015 09:54AM   7481
77.234.44.148   May 21 2015 12:29PM   7437
77.234.44.182   May 21 2015 01:59PM   1318
77.234.44.138   May 21 2015 02:37PM   1108
73.172.105.7    May 22 2015 02:45AM   218
73.172.105.7    May 22 2015 09:39AM   3733
73.172.105.7    May 22 2015 10:35AM   741
73.172.105.7    May 22 2015 12:13PM   5659
77.234.44.184   May 22 2015 03:24PM   1379
206.190.158.25  May 22 2015 06:43PM   823
69.162.135.54   May 23 2015 12:44AM   178
77.234.44.182   May 23 2015 04:16AM   13
77.234.44.180   May 23 2015 09:20AM   918
77.234.44.139   May 23 2015 05:54PM   145
174.127.68.48   May 23 2015 10:38PM   1679
67.213.212.11   May 24 2015 10:08AM   5971
199.189.111.37  May 24 2015 04:59PM   10195
73.172.105.7    May 24 2015 05:03PM   148
206.217.192.194 May 24 2015 07:09PM   6763
206.217.192.195 May 24 2015 11:51PM   334
77.234.43.181   May 25 2015 02:57AM   1683
173.209.211.232 May 25 2015 04:12AM   27
77.234.43.181   May 25 2015 04:49AM   1947
```

```
77.234.43.181    May 25 2015 05:30AM    2229
77.234.43.181    May 25 2015 11:06AM    26
77.234.43.187    May 25 2015 03:04PM    16
77.234.43.148    May 25 2015 05:39PM    1159
77.234.43.180    May 25 2015 09:48PM    79
73.172.105.7     May 26 2015 05:01AM    214
73.172.105.7     May 26 2015 10:16AM    396
67.213.212.218   May 26 2015 12:58PM    188
173.209.211.211  May 26 2015 02:42PM    6
67.213.212.218   May 26 2015 05:53PM    2535
67.213.212.11    May 26 2015 08:21PM    1269
173.209.211.134  May 26 2015 10:43PM    2
173.209.211.134  May 26 2015 11:23PM    2401
73.172.105.7     May 27 2015 01:56PM    399
67.213.212.10    May 27 2015 04:31PM    9305
173.209.211.208  May 27 2015 08:40PM    116
173.209.211.154  May 27 2015 08:53PM    18
173.209.211.200  May 27 2015 08:54PM    21
173.209.211.170  May 27 2015 09:33PM    87
173.209.211.135  May 27 2015 09:40PM    153
173.209.211.239  May 27 2015 09:40PM    5
173.209.211.216  May 27 2015 09:50PM    355
173.209.211.211  May 27 2015 10:43PM    3166
77.234.41.182    May 28 2015 11:08AM    106
77.234.41.182    May 28 2015 12:10PM    37
77.234.41.182    May 28 2015 12:26PM    958
77.234.41.180    May 28 2015 03:23PM    3638
77.234.41.180    May 28 2015 05:26PM    6875
73.172.105.7     May 28 2015 06:58PM    1723
77.234.41.184    May 28 2015 10:09PM    11288
77.234.41.135    May 29 2015 01:00PM    16173
50.153.119.12    May 30 2015 09:16AM    4384
50.153.119.12    May 30 2015 11:53AM    45
50.153.117.9     May 31 2015 01:42AM    310
50.153.117.9     May 31 2015 01:44AM    115
50.153.117.9     May 31 2015 03:11AM    5205
50.153.117.9     May 31 2015 04:52AM    1524
50.153.117.9     May 31 2015 05:43AM    471
50.153.117.9     May 31 2015 08:20AM    9260
50.153.117.9     May 31 2015 12:18PM    5381
50.153.118.10    May 31 2015 03:14PM    3014
50.153.118.10    May 31 2015 03:16PM    73
50.153.118.10    May 31 2015 04:07PM    3044
50.153.119.136   Jun  1 2015 03:37AM    3682
50.153.117.129   Jun  1 2015 09:57AM    85
50.153.117.129   Jun  1 2015 10:41AM    625
73.172.105.7     Jun  1 2015 12:18PM    73
77.234.41.182    Jun  1 2015 12:38PM    1224
```

**USA-PALTALK_000175**

```
73.172.105.7     Jun  1 2015 02:04PM     71
77.234.42.184    Jun  1 2015 02:54PM     2010
73.172.105.7     Jun  1 2015 06:28PM     6149
50.153.118.26    Jun  1 2015 06:50PM     25
50.153.118.26    Jun  1 2015 06:56PM     326
50.153.118.26    Jun  1 2015 08:44PM     2729
77.234.42.151    Jun  2 2015 12:00AM     1309
77.234.42.151    Jun  2 2015 02:56AM     4822
77.234.42.151    Jun  2 2015 04:44AM     5925
77.234.42.151    Jun  2 2015 07:37AM     9879
77.234.42.153    Jun  2 2015 01:26PM     498
73.172.105.7     Jun  2 2015 02:32PM     600
77.234.42.154    Jun  2 2015 11:43PM     18086
77.234.42.152    Jun  3 2015 03:17AM     4157
77.234.42.152    Jun  3 2015 03:59AM     1569
73.172.105.7     Jun  3 2015 06:54AM     2440
73.172.105.7     Jun  3 2015 05:40PM     48
77.234.44.181    Jun  4 2015 03:17AM     819
73.172.105.7     Jun  4 2015 04:18PM     920
212.129.62.128   Jun  4 2015 06:51PM     243
212.129.62.128   Jun  4 2015 06:52PM     17
212.83.144.228   Jun  5 2015 12:43PM     3874
212.129.54.88    Jun  5 2015 03:19PM     1035
212.129.54.88    Jun  5 2015 03:55PM     25
212.129.55.204   Jun  5 2015 10:34PM     3709
212.129.62.128   Jun  6 2015 01:39AM     5080
212.129.60.57    Jun  6 2015 12:22PM     3559
73.172.105.7     Jun  6 2015 12:39PM     277
212.129.61.216   Jun  6 2015 12:43PM     271
77.234.44.180    Jun  6 2015 09:57PM     2620
77.234.44.139    Jun  7 2015 02:01AM     901
73.172.105.7     Jun  7 2015 03:09AM     907
73.172.105.7     Jun  7 2015 01:31PM     3279
77.234.44.138    Jun  7 2015 11:28PM     15121
77.234.44.139    Jun  8 2015 03:33AM     1
77.234.44.139    Jun  8 2015 03:35AM     62
73.172.105.7     Jun  8 2015 03:36AM     0
73.172.105.7     Jun  8 2015 03:48AM     486
73.172.105.7     Jun  8 2015 11:19AM     6016
73.172.105.7     Jun  8 2015 04:28PM     1889
73.172.105.7     Jun  8 2015 06:04PM     2283
73.172.105.7     Jun  9 2015 12:55AM     1772
73.172.105.7     Jun  9 2015 03:21AM     13
73.172.105.7     Jun  9 2015 02:00PM     247
77.234.44.139    Jun  9 2015 04:38PM     2203
77.234.44.148    Jun  9 2015 08:08PM     6831
73.172.105.7     Jun 10 2015 03:10AM     124
73.172.105.7     Jun 10 2015 07:06AM     5560
```

USA-PALTALK_000176

```
73.172.105.7    Jun 10 2015 10:40AM   1142
73.172.105.7    Jun 10 2015 03:13PM   164
73.172.105.7    Jun 10 2015 06:42PM   183
73.172.105.7    Jun 10 2015 06:57PM   17
73.172.105.7    Jun 10 2015 08:30PM   1076
77.234.44.183   Jun 11 2015 01:09AM   1686
77.234.44.139   Jun 11 2015 05:08AM   10
77.234.44.139   Jun 11 2015 05:34AM   1472
77.234.44.139   Jun 11 2015 08:50AM   10200
77.234.44.149   Jun 11 2015 02:49PM   6564
173.209.211.170 Jun 11 2015 08:00PM   131
50.153.124.24   Jun 11 2015 08:01PM   0
50.153.124.24   Jun 11 2015 08:45PM   2562
173.209.211.206 Jun 12 2015 01:00AM   110
173.209.211.201 Jun 12 2015 01:02AM   69
173.209.211.170 Jun 12 2015 01:03AM   17
173.209.211.197 Jun 12 2015 01:05AM   0
173.209.211.197 Jun 12 2015 01:05AM   559100
173.209.211.214 Jun 12 2015 05:46AM   188
73.172.105.7    Jun 12 2015 05:50AM   0
73.172.105.7    Jun 12 2015 05:50AM   142
73.172.105.7    Jun 12 2015 05:54AM   189
73.172.105.7    Jun 12 2015 05:57AM   171
73.172.105.7    Jun 12 2015 05:59AM   62
73.172.105.7    Jun 12 2015 06:00AM   27
73.172.105.7    Jun 12 2015 06:01AM   0
73.172.105.7    Jun 12 2015 06:01AM   64
73.172.105.7    Jun 12 2015 06:02AM   0
73.172.105.7    Jun 12 2015 06:02AM   55
73.172.105.7    Jun 12 2015 06:03AM   1
73.172.105.7    Jun 12 2015 06:03AM   27
73.172.105.7    Jun 12 2015 06:04AM   44
73.172.105.7    Jun 12 2015 06:06AM   82
73.172.105.7    Jun 12 2015 06:07AM   83
73.172.105.7    Jun 12 2015 06:08AM   47
73.172.105.7    Jun 12 2015 06:10AM   47
73.172.105.7    Jun 12 2015 06:11AM   0
73.172.105.7    Jun 12 2015 06:11AM   88
73.172.105.7    Jun 12 2015 06:13AM   76
73.172.105.7    Jun 12 2015 06:15AM   86
73.172.105.7    Jun 12 2015 06:17AM   2
73.172.105.7    Jun 12 2015 06:17AM   70
73.172.105.7    Jun 12 2015 06:19AM   120
73.172.105.7    Jun 12 2015 06:22AM   157
73.172.105.7    Jun 12 2015 06:24AM   90
73.172.105.7    Jun 12 2015 06:25AM   94
73.172.105.7    Jun 12 2015 06:28AM   151
73.172.105.7    Jun 12 2015 06:30AM   2
```

USA-PALTALK_000177

```
73.172.105.7    Jun 12 2015 06:32AM    106
73.172.105.7    Jun 12 2015 06:33AM    36
73.172.105.7    Jun 12 2015 06:34AM    58
73.172.105.7    Jun 12 2015 06:37AM    198
73.172.105.7    Jun 12 2015 06:39AM    88
73.172.105.7    Jun 12 2015 06:43AM    0
73.172.105.7    Jun 12 2015 06:43AM    174
73.172.105.7    Jun 12 2015 06:46AM    162
73.172.105.7    Jun 12 2015 06:48AM    124
73.172.105.7    Jun 12 2015 06:54AM    361
73.172.105.7    Jun 12 2015 07:14AM    95
73.172.105.7    Jun 12 2015 12:11PM    0
73.172.105.7    Jun 12 2015 12:12PM    49
73.172.105.7    Jun 12 2015 12:16PM    12
73.172.105.7    Jun 12 2015 12:23PM    9
73.172.105.7    Jun 12 2015 12:24PM    0
73.172.105.7    Jun 12 2015 12:24PM    48
73.172.105.7    Jun 12 2015 12:32PM    55
73.172.105.7    Jun 12 2015 12:35PM    224
73.172.105.7    Jun 12 2015 12:38PM    118
73.172.105.7    Jun 12 2015 12:40PM    0
73.172.105.7    Jun 12 2015 12:40PM    118
73.172.105.7    Jun 12 2015 12:42PM    102
73.172.105.7    Jun 12 2015 12:43PM    44
73.172.105.7    Jun 12 2015 01:08PM    11
73.172.105.7    Jun 12 2015 06:32PM    8984
73.172.105.7    Jun 13 2015 03:14AM    410
173.209.211.159 Jun 13 2015 10:28AM    2503
50.153.127.20   Jun 13 2015 02:06PM    123
73.172.105.7    Jun 13 2015 09:06PM    169
73.172.105.7    Jun 13 2015 09:10PM    117
73.172.105.7    Jun 13 2015 09:14PM    235
73.172.105.7    Jun 13 2015 09:21PM    317
73.172.105.7    Jun 13 2015 09:24PM    92
73.172.105.7    Jun 13 2015 09:42PM    128
73.172.105.7    Jun 14 2015 12:15AM    494
73.172.105.7    Jun 14 2015 12:24AM    563
73.172.105.7    Jun 14 2015 02:44AM    59
73.172.105.7    Jun 14 2015 03:27AM    2407
73.172.105.7    Jun 14 2015 04:07AM    137
73.172.105.7    Jun 14 2015 04:10AM    85
73.172.105.7    Jun 14 2015 07:23AM    4476
73.172.105.7    Jun 14 2015 07:26AM    78
73.172.105.7    Jun 14 2015 08:15AM    2872
73.172.105.7    Jun 14 2015 08:20AM    77
73.172.105.7    Jun 14 2015 08:25AM    256
73.172.105.7    Jun 14 2015 08:27AM    73
73.172.105.7    Jun 14 2015 08:31AM    189
```

USA-PALTALK_000178

```
73.172.105.7      Jun 14 2015 08:37AM     3
73.172.105.7      Jun 14 2015 08:37AM     346
73.172.105.7      Jun 14 2015 08:42AM     288
73.172.105.7      Jun 14 2015 08:47AM     0
73.172.105.7      Jun 14 2015 08:47AM     260
73.172.105.7      Jun 14 2015 09:13AM     1550
73.172.105.7      Jun 14 2015 09:21AM     467
73.172.105.7      Jun 14 2015 09:27AM     404
73.172.105.7      Jun 14 2015 09:37AM     0
73.172.105.7      Jun 14 2015 09:37AM     577
73.172.105.7      Jun 14 2015 09:37AM     583
73.172.105.7      Jun 14 2015 09:39AM     81
73.172.105.7      Jun 14 2015 09:41AM     0
73.172.105.7      Jun 14 2015 09:41AM     139
73.172.105.7      Jun 14 2015 09:43AM     0
73.172.105.7      Jun 14 2015 09:43AM     28
73.172.105.7      Jun 14 2015 09:50AM     337
73.172.105.7      Jun 14 2015 09:56AM     306
73.172.105.7      Jun 14 2015 10:21AM     1477
73.172.105.7      Jun 14 2015 11:07AM     2719
50.153.127.7      Jun 14 2015 03:02PM     0
50.153.127.7      Jun 14 2015 03:18PM     0
50.153.127.7      Jun 14 2015 03:29PM     0
50.153.127.7      Jun 14 2015 03:29PM     183
50.153.127.7      Jun 14 2015 03:33PM     141
50.153.127.7      Jun 14 2015 03:48PM     2
50.153.127.7      Jun 14 2015 03:48PM     906
50.153.127.7      Jun 14 2015 03:51PM     205
50.153.127.7      Jun 14 2015 03:54PM     161
50.153.127.7      Jun 14 2015 03:57PM     181
50.153.127.7      Jun 14 2015 03:59PM     105
50.153.127.7      Jun 14 2015 04:02PM     130
50.153.127.7      Jun 14 2015 04:13PM     642
50.153.127.7      Jun 14 2015 04:16PM     1
50.153.127.7      Jun 14 2015 04:16PM     169
50.153.127.7      Jun 14 2015 04:19PM     155
50.153.127.7      Jun 14 2015 04:25PM     393
50.153.127.7      Jun 14 2015 04:30PM     2
50.153.127.7      Jun 14 2015 04:30PM     247
50.153.127.7      Jun 14 2015 04:36PM     359
50.153.127.7      Jun 14 2015 04:52PM     643
50.153.127.7      Jun 14 2015 04:55PM     143
50.153.127.7      Jun 14 2015 05:00PM     201
50.153.127.7      Jun 14 2015 05:01PM     83
50.153.127.7      Jun 14 2015 05:10PM     239
50.153.127.7      Jun 14 2015 05:11PM     12
50.153.124.166    Jun 14 2015 06:35PM     164
50.153.124.166    Jun 14 2015 07:25PM     4
```

**USA-PALTALK_000179**

```
50.153.124.166  Jun 14 2015 07:25PM   763
50.153.124.166  Jun 14 2015 07:26PM   37
50.153.124.166  Jun 14 2015 07:27PM   112
50.153.124.166  Jun 14 2015 07:28PM   0
50.153.124.166  Jun 14 2015 07:30PM   0
50.153.124.166  Jun 14 2015 07:30PM   145
50.153.124.166  Jun 14 2015 07:32PM   68
50.153.124.166  Jun 14 2015 07:36PM   209
50.153.124.166  Jun 14 2015 07:38PM   70
50.153.124.166  Jun 14 2015 08:46PM   19
50.153.124.166  Jun 14 2015 08:46PM   2042
50.153.124.166  Jun 14 2015 09:16PM   59
50.153.124.166  Jun 14 2015 09:20PM   146
50.153.124.166  Jun 14 2015 09:23PM   85
50.153.124.166  Jun 14 2015 09:28PM   193
50.153.124.166  Jun 14 2015 09:29PM   66
50.153.124.166  Jun 14 2015 09:31PM   92
50.153.124.166  Jun 14 2015 09:32PM   28
50.153.124.166  Jun 14 2015 09:35PM   25
50.153.124.166  Jun 14 2015 09:35PM   121
50.153.124.166  Jun 14 2015 09:37PM   38
50.153.124.166  Jun 14 2015 09:48PM   586
50.153.124.166  Jun 14 2015 09:49PM   56
50.153.124.166  Jun 14 2015 09:50PM   25
50.153.124.166  Jun 14 2015 10:44PM   1057
50.153.124.166  Jun 14 2015 10:46PM   125
50.153.124.166  Jun 14 2015 10:50PM   157
50.153.124.166  Jun 14 2015 10:52PM   24
50.153.124.166  Jun 14 2015 11:11PM   15
50.153.127.139  Jun 15 2015 01:00AM   75
73.172.105.7    Jun 15 2015 01:17AM   887
73.172.105.7    Jun 15 2015 01:21AM   16
73.172.105.7    Jun 15 2015 02:38AM   941
73.172.105.7    Jun 15 2015 02:52AM   40
73.172.105.7    Jun 15 2015 03:33AM   40
73.172.105.7    Jun 15 2015 09:55AM   16968
173.209.211.247 Jun 15 2015 10:32AM   73
173.209.211.203 Jun 15 2015 10:35AM   15
173.209.211.132 Jun 15 2015 10:41AM   1
173.209.211.246 Jun 15 2015 11:01AM   93
173.209.212.227 Jun 15 2015 11:05AM   63
173.209.212.133 Jun 15 2015 11:08AM   118
173.209.212.195 Jun 15 2015 11:12AM   6
173.209.212.240 Jun 15 2015 11:12AM   165
173.209.212.241 Jun 15 2015 11:15AM   8
173.209.212.148 Jun 15 2015 11:19AM   28
173.209.212.218 Jun 15 2015 11:19AM   169
173.209.212.246 Jun 15 2015 11:26AM   345
```

**USA-PALTALK_000180**

```
173.209.212.201 Jun 15 2015 11:27AM     60
173.209.212.205 Jun 15 2015 11:31AM     208
173.209.212.148 Jun 15 2015 11:32AM     0
173.209.212.230 Jun 15 2015 11:32AM     65
173.209.212.148 Jun 15 2015 11:34AM     78
173.209.212.202 Jun 15 2015 11:35AM     65
173.209.212.215 Jun 15 2015 11:44AM     402
173.209.211.213 Jun 15 2015 04:04PM     81
173.209.211.204 Jun 15 2015 04:06PM     99
173.209.211.219 Jun 15 2015 04:36PM     1826
173.209.211.232 Jun 15 2015 05:26PM     2449
173.209.211.197 Jun 15 2015 07:37PM     118
173.209.211.236 Jun 15 2015 07:39PM     160
173.209.211.221 Jun 15 2015 07:40PM     4
173.209.211.143 Jun 15 2015 07:45PM     313
173.209.211.210 Jun 15 2015 07:59PM     4
173.209.211.208 Jun 15 2015 08:06PM     6
173.209.211.237 Jun 15 2015 08:06PM     260
173.209.211.147 Jun 15 2015 08:08PM     86
173.209.211.194 Jun 15 2015 08:44PM     2130
173.209.211.232 Jun 15 2015 08:46PM     78
173.209.211.199 Jun 15 2015 08:59PM     85
173.209.211.246 Jun 15 2015 09:03PM     71
173.209.211.204 Jun 15 2015 09:06PM     164
173.209.211.220 Jun 16 2015 03:36AM     244
173.209.211.206 Jun 16 2015 04:22AM     2407
173.209.211.245 Jun 16 2015 09:50AM     3289
173.209.211.153 Jun 16 2015 10:33AM     93
173.209.211.232 Jun 16 2015 10:38AM     115
173.209.211.143 Jun 16 2015 10:41AM     89
173.209.211.217 Jun 16 2015 10:41AM     8
173.209.211.222 Jun 16 2015 10:43AM     135
173.209.211.159 Jun 16 2015 10:48AM     73
173.209.211.148 Jun 16 2015 10:53AM     135
173.209.211.230 Jun 16 2015 10:55AM     44
173.209.211.146 Jun 16 2015 11:46AM     1331
173.209.211.155 Jun 16 2015 12:27PM     2455
173.209.211.152 Jun 16 2015 02:00PM     200
173.209.211.208 Jun 16 2015 02:08PM     454
173.209.212.152 Jun 16 2015 03:50PM     2541
173.209.212.152 Jun 16 2015 03:50PM     2546
173.209.212.209 Jun 16 2015 03:50PM     0
173.209.212.170 Jun 16 2015 03:51PM     74
173.209.212.220 Jun 16 2015 03:53PM     78
173.209.212.231 Jun 16 2015 03:55PM     66
173.209.212.204 Jun 16 2015 03:56PM     24
173.209.212.239 Jun 16 2015 04:07PM     702
173.209.211.240 Jun 16 2015 06:52PM     7
```

USA-PALTALK_000181

```
173.209.211.133 Jun 16 2015 08:54PM    2412
173.209.211.217 Jun 17 2015 12:24AM    0
173.209.211.235 Jun 17 2015 12:27AM    0
173.209.211.217 Jun 17 2015 01:08AM    1821
173.209.211.242 Jun 17 2015 01:17AM    0
173.209.211.242 Jun 17 2015 01:18AM    81
173.209.211.243 Jun 17 2015 01:19AM    0
173.209.211.205 Jun 17 2015 01:20AM    57
173.209.211.157 Jun 17 2015 01:26AM    6
173.209.211.224 Jun 17 2015 01:56AM    903
173.209.211.224 Jun 17 2015 02:21AM    2408
173.209.211.159 Jun 17 2015 12:53PM    909
173.209.211.159 Jun 17 2015 01:19PM    402
173.209.211.234 Jun 17 2015 01:22PM    109
173.209.211.244 Jun 17 2015 01:22PM    0
173.209.211.152 Jun 17 2015 01:26PM    273
173.209.211.152 Jun 17 2015 01:27PM    279
173.209.211.215 Jun 17 2015 01:27PM    0
173.209.211.240 Jun 17 2015 01:28PM    65
173.209.211.192 Jun 17 2015 02:14PM    364
173.209.211.192 Jun 17 2015 02:14PM    375
173.209.211.192 Jun 17 2015 02:14PM    386
173.209.211.192 Jun 17 2015 02:15PM    443
173.209.211.150 Jun 17 2015 02:42PM    1241
173.209.211.213 Jun 17 2015 03:28PM    2690
173.209.211.225 Jun 18 2015 12:48AM    79
173.209.211.203 Jun 18 2015 01:09AM    1020
173.209.211.232 Jun 18 2015 01:53AM    2653
173.209.211.220 Jun 18 2015 04:38PM    105
173.209.211.206 Jun 18 2015 04:39PM    12
173.209.211.198 Jun 18 2015 05:35PM    2413
173.209.211.203 Jun 18 2015 06:16PM    108
173.209.211.210 Jun 18 2015 09:10PM    2671
173.209.211.148 Jun 18 2015 10:44PM    1072
173.209.211.219 Jun 18 2015 11:28PM    2609
173.209.211.152 Jun 19 2015 12:01AM    88
173.209.211.219 Jun 19 2015 10:59AM    1338
173.209.211.208 Jun 19 2015 11:06AM    8
173.209.211.236 Jun 19 2015 11:06AM    63
173.209.211.207 Jun 19 2015 11:28AM    14
173.209.211.208 Jun 19 2015 11:28AM    1293
173.209.211.210 Jun 19 2015 11:33AM    273
173.209.211.199 Jun 19 2015 11:35AM    3
173.209.211.216 Jun 19 2015 11:35AM    106
173.209.211.148 Jun 19 2015 11:51AM    91
173.209.211.157 Jun 19 2015 11:51AM    1
173.209.211.246 Jun 19 2015 12:22PM    11
173.209.211.227 Jun 19 2015 12:28PM    283
```

```
173.209.211.227 Jun 19 2015 12:54PM    274
173.209.211.233 Jun 19 2015 12:57PM    46
173.209.211.247 Jun 19 2015 01:09PM    0
173.209.211.247 Jun 19 2015 01:09PM    1
173.209.211.247 Jun 19 2015 01:09PM    6
173.209.211.200 Jun 19 2015 01:22PM    636
173.209.211.208 Jun 19 2015 01:27PM    0
173.209.211.234 Jun 19 2015 01:27PM    313
173.209.211.132 Jun 19 2015 01:30PM    103
173.209.211.229 Jun 19 2015 01:43PM    0
173.209.211.197 Jun 19 2015 01:54PM    238
173.209.211.134 Jun 19 2015 01:57PM    209
173.209.211.148 Jun 19 2015 01:59PM    68
173.209.211.229 Jun 19 2015 02:09PM    587
173.209.211.240 Jun 19 2015 02:09PM    0
173.209.211.169 Jun 19 2015 02:17PM    392
173.209.211.209 Jun 19 2015 02:17PM    4
173.209.211.244 Jun 19 2015 02:27PM    77
173.209.211.223 Jun 19 2015 02:35PM    502
173.209.211.198 Jun 19 2015 02:41PM    339
173.209.211.202 Jun 19 2015 02:43PM    66
173.209.211.238 Jun 19 2015 02:43PM    2
173.209.211.154 Jun 19 2015 02:46PM    167
173.209.211.227 Jun 19 2015 02:46PM    0
173.209.211.158 Jun 19 2015 02:47PM    0
173.209.211.135 Jun 19 2015 02:52PM    0
173.209.211.216 Jun 19 2015 02:54PM    5
173.209.211.227 Jun 19 2015 02:54PM    136
173.209.211.233 Jun 19 2015 02:56PM    83
173.209.211.205 Jun 19 2015 02:58PM    117
173.209.211.170 Jun 19 2015 03:03PM    0
173.209.211.201 Jun 19 2015 03:03PM    119
173.209.211.146 Jun 19 2015 03:36PM    796
173.209.211.146 Jun 19 2015 03:48PM    1500
173.209.211.146 Jun 19 2015 03:54PM    1855
173.209.211.214 Jun 19 2015 03:54PM    9
173.209.211.237 Jun 19 2015 04:26PM    1805
173.209.211.144 Jun 19 2015 04:27PM    0
173.209.211.197 Jun 19 2015 05:05PM    1472
173.209.211.213 Jun 19 2015 05:45PM    65
173.209.211.155 Jun 19 2015 06:00PM    75
173.209.211.159 Jun 19 2015 06:25PM    1235
173.209.211.158 Jun 19 2015 07:24PM    912
173.209.211.194 Jun 19 2015 07:28PM    3
173.209.211.204 Jun 19 2015 07:53PM    0
173.209.211.204 Jun 19 2015 07:55PM    15
173.209.211.204 Jun 19 2015 08:13PM    1118
173.209.211.243 Jun 19 2015 08:33PM    79
```

**USA-PALTALK_000183**

```
173.209.211.217 Jun 19 2015 10:07PM    2538
173.209.211.243 Jun 20 2015 12:46AM    24
173.209.211.244 Jun 20 2015 12:47AM    108
173.209.211.240 Jun 20 2015 01:05AM    73
173.209.211.153 Jun 20 2015 01:57AM    134
173.209.211.199 Jun 20 2015 02:47AM    2503
173.209.211.222 Jun 20 2015 03:00AM    505
173.209.211.235 Jun 20 2015 03:13AM    0
173.209.211.235 Jun 20 2015 03:56AM    2545
173.209.211.218 Jun 20 2015 10:28AM    529
173.209.211.224 Jun 20 2015 01:20PM    181
173.209.211.203 Jun 20 2015 01:59PM    3
173.209.211.215 Jun 20 2015 01:59PM    0
173.209.211.202 Jun 20 2015 02:01PM    65
173.209.211.224 Jun 20 2015 02:23PM    1063
173.209.211.159 Jun 20 2015 02:24PM    0
173.209.211.232 Jun 20 2015 02:24PM    11
173.209.211.215 Jun 20 2015 03:53PM    529
173.209.211.239 Jun 20 2015 03:59PM    0
173.209.211.221 Jun 20 2015 04:24PM    0
173.209.211.153 Jun 20 2015 04:40PM    943
173.209.211.198 Jun 20 2015 05:06PM    227
173.209.211.230 Jun 20 2015 05:46PM    2346
173.209.211.230 Jun 20 2015 05:53PM    2803
173.209.211.237 Jun 20 2015 07:41PM    6
173.209.211.148 Jun 20 2015 08:44PM    2721
173.209.211.238 Jun 21 2015 02:31AM    77
173.209.211.199 Jun 21 2015 02:44AM    2
173.209.211.247 Jun 21 2015 03:25AM    2403
173.209.211.213 Jun 21 2015 10:20AM    1691
173.209.211.236 Jun 21 2015 10:30AM    554
173.209.211.223 Jun 21 2015 10:34AM    257
173.209.211.215 Jun 21 2015 11:03AM    736
173.209.211.237 Jun 21 2015 11:04AM    3
173.209.211.245 Jun 21 2015 11:04AM    0
173.209.211.241 Jun 21 2015 11:12AM    7
173.209.211.237 Jun 21 2015 11:24AM    416
173.209.211.147 Jun 21 2015 11:26AM    100
173.209.211.148 Jun 21 2015 11:28AM    28
173.209.211.193 Jun 21 2015 11:32AM    76
173.209.211.229 Jun 21 2015 12:22PM    2260
173.209.211.195 Jun 21 2015 12:24PM    74
173.209.211.215 Jun 21 2015 02:11PM    191
173.209.211.143 Jun 21 2015 02:54PM    2470
173.209.211.148 Jun 21 2015 03:28PM    60
173.209.211.226 Jun 21 2015 03:29PM    17
173.209.211.158 Jun 21 2015 05:01PM    0
173.209.211.235 Jun 21 2015 05:01PM    146
```

USA-PALTALK_000184

```
173.209.211.158 Jun 21 2015 05:04PM    180
173.209.211.208 Jun 22 2015 06:18AM    89
173.209.211.194 Jun 22 2015 06:20AM    72
173.209.211.206 Jun 22 2015 06:21AM    23
173.209.211.198 Jun 22 2015 06:38AM    6
173.209.211.234 Jun 22 2015 06:38AM    320
173.209.211.156 Jun 22 2015 06:51AM    448
173.209.211.198 Jun 22 2015 07:04AM    770
173.209.211.237 Jun 22 2015 07:04AM    6
173.209.211.197 Jun 22 2015 07:09AM    260
173.209.211.199 Jun 22 2015 07:10AM    3
173.209.211.242 Jun 22 2015 07:10AM    71
173.209.211.193 Jun 22 2015 07:12AM    94
173.209.211.210 Jun 22 2015 07:13AM    57
173.209.211.222 Jun 22 2015 07:14AM    74
173.209.211.247 Jun 22 2015 07:21AM    412
173.209.211.154 Jun 22 2015 07:22AM    9
173.209.211.247 Jun 22 2015 07:33AM    266
173.209.211.213 Jun 22 2015 07:36AM    210
173.209.211.225 Jun 22 2015 08:45AM    3856
173.209.211.243 Jun 22 2015 11:08AM    240
173.209.211.152 Jun 22 2015 11:41AM    1563
173.209.211.192 Jun 22 2015 11:42AM    10
173.209.211.237 Jun 22 2015 12:52PM    4090
173.209.211.149 Jun 22 2015 02:31PM    224
173.209.211.153 Jun 22 2015 02:34PM    149
173.209.211.147 Jun 22 2015 02:35PM    19
173.209.211.194 Jun 22 2015 02:35PM    4
173.209.211.204 Jun 22 2015 02:49PM    812
173.209.211.198 Jun 22 2015 02:59PM    0
173.209.211.244 Jun 22 2015 03:05PM    0
173.209.211.217 Jun 22 2015 03:34PM    721
173.209.211.214 Jun 22 2015 03:38PM    0
173.209.211.217 Jun 22 2015 03:38PM    984
173.209.211.214 Jun 22 2015 03:40PM    91
173.209.211.143 Jun 22 2015 03:41PM    13
173.209.211.146 Jun 22 2015 03:41PM    0
173.209.211.214 Jun 22 2015 03:41PM    162
173.209.211.230 Jun 22 2015 03:44PM    78
173.209.211.145 Jun 22 2015 04:09PM    1517
173.209.211.241 Jun 22 2015 04:53PM    0
173.209.211.241 Jun 22 2015 05:02PM    507
173.209.211.148 Jun 22 2015 06:50PM    2165
173.209.211.244 Jun 22 2015 07:03PM    3
173.209.211.169 Jun 22 2015 07:04PM    64
173.209.211.211 Jun 22 2015 07:47PM    2403
173.209.211.209 Jun 22 2015 09:58PM    89
173.209.211.146 Jun 22 2015 10:52PM    2088
```

**USA-PALTALK_000185**

```
173.209.211.194 Jun 22 2015 11:41PM   2405
173.209.211.213 Jun 23 2015 02:16AM   451
173.209.211.230 Jun 23 2015 05:41AM   629
173.209.211.197 Jun 23 2015 05:44AM   32
173.209.211.146 Jun 23 2015 09:24AM   78
173.209.211.224 Jun 23 2015 10:57AM   5589
173.209.211.150 Jun 23 2015 12:19PM   58
173.209.211.225 Jun 23 2015 02:19PM   0
173.209.211.232 Jun 23 2015 02:19PM   69
173.209.211.205 Jun 23 2015 02:44PM   0
173.209.211.226 Jun 23 2015 02:44PM   511
173.209.211.241 Jun 23 2015 03:10PM   1498
173.209.211.148 Jun 23 2015 04:36PM   2407
173.209.211.143 Jun 24 2015 01:00AM   4193
173.209.211.242 Jun 24 2015 01:44AM   2404
173.209.211.224 Jun 24 2015 06:25AM   2950
173.209.211.212 Jun 24 2015 08:39AM   3
173.209.211.212 Jun 24 2015 08:39AM   40
173.209.211.169 Jun 24 2015 08:45AM   27
173.209.211.208 Jun 24 2015 08:46AM   1
173.209.211.213 Jun 24 2015 08:48AM   6
173.209.211.157 Jun 24 2015 01:49PM   3425
173.209.211.132 Jun 24 2015 06:52PM   40
173.209.211.212 Jun 24 2015 06:52PM   0
173.209.211.227 Jun 24 2015 06:58PM   56
173.209.211.154 Jun 24 2015 10:04PM   2793
173.209.211.159 Jun 24 2015 11:16PM   218
173.209.211.235 Jun 24 2015 11:41PM   20
173.209.211.208 Jun 25 2015 01:44AM   6
173.209.211.192 Jun 25 2015 02:02AM   19
173.209.211.233 Jun 25 2015 02:03AM   15
173.209.211.228 Jun 25 2015 02:54AM   7
173.209.211.207 Jun 25 2015 02:59AM   153
173.209.211.237 Jun 25 2015 03:27AM   129
173.209.211.235 Jun 25 2015 03:40AM   546
173.209.211.235 Jun 25 2015 04:10AM   2357
173.209.211.235 Jun 25 2015 04:16AM   2719
173.209.211.221 Jun 25 2015 04:40AM   299
173.209.211.151 Jun 25 2015 04:41AM   0
173.209.211.233 Jun 25 2015 04:56AM   895
173.209.211.204 Jun 25 2015 05:08AM   14
173.209.211.214 Jun 25 2015 05:08AM   2
173.209.211.147 Jun 25 2015 12:40PM   28
173.209.211.133 Jun 25 2015 12:42PM   1
173.209.211.169 Jun 25 2015 01:25PM   2439
173.209.211.237 Jun 25 2015 03:00PM   35
173.209.211.215 Jun 25 2015 03:02PM   0
173.209.211.232 Jun 25 2015 03:12PM   0
```

USA-PALTALK_000186

```
173.209.211.159 Jun 25 2015 03:19PM    350
173.209.211.242 Jun 25 2015 03:25PM    382
173.209.211.243 Jun 25 2015 03:33PM    0
173.209.211.219 Jun 25 2015 03:40PM    51
173.209.211.153 Jun 25 2015 03:54PM    706
173.209.211.208 Jun 25 2015 04:29PM    2100
173.209.211.196 Jun 25 2015 04:30PM    41
173.209.211.237 Jun 25 2015 04:43PM    420
173.209.211.152 Jun 25 2015 04:46PM    106
173.209.211.237 Jun 25 2015 04:50PM    3
173.209.211.197 Jun 25 2015 05:55PM    10
173.209.211.236 Jun 25 2015 05:55PM    3331
173.209.211.151 Jun 25 2015 06:19PM    85
173.209.211.239 Jun 25 2015 06:20PM    16
173.209.211.194 Jun 25 2015 07:10PM    185
172.56.28.255   Jun 26 2015 01:11AM    3768
208.54.90.232   Jun 26 2015 02:15AM    52
208.54.90.232   Jun 26 2015 02:24AM    555
208.54.90.232   Jun 26 2015 04:30AM    500
208.54.90.232   Jun 26 2015 04:33AM    18
208.54.90.232   Jun 26 2015 04:49AM    980
172.56.28.82    Jun 26 2015 08:38AM    2483
172.56.28.133   Jun 26 2015 12:21PM    117
172.56.28.133   Jun 26 2015 12:45PM    41
172.56.28.133   Jun 26 2015 01:10PM    1448
172.56.28.133   Jun 26 2015 01:15PM    328
172.56.28.133   Jun 26 2015 01:45PM    141
173.209.211.227 Jun 26 2015 02:29PM    34
173.209.211.228 Jun 26 2015 02:35PM    31
173.209.211.132 Jun 26 2015 02:59PM    109
172.56.3.224    Jun 26 2015 05:12PM    6817
172.56.3.224    Jun 26 2015 07:29PM    33
172.56.29.210   Jun 27 2015 04:50AM    969
172.56.29.210   Jun 27 2015 10:17AM    15
172.56.29.210   Jun 27 2015 01:24PM    5700
172.56.29.210   Jun 27 2015 04:28PM    2379
172.56.29.218   Jun 28 2015 03:56AM    7695
172.56.29.218   Jun 28 2015 05:07AM    387
172.56.29.224   Jun 28 2015 10:26AM    2443
173.209.211.245 Jun 28 2015 12:38PM    121
173.209.211.158 Jun 28 2015 12:47PM    140
173.209.211.212 Jun 28 2015 01:05PM    130
173.209.211.233 Jun 28 2015 01:09PM    1
172.56.2.74     Jun 28 2015 02:48PM    3529
172.56.2.74     Jun 28 2015 06:48PM    14053
172.56.2.169    Jun 29 2015 04:07AM    6247
172.56.2.169    Jun 29 2015 04:16AM    0
172.56.2.169    Jun 29 2015 05:21AM    2162
```

USA-PALTALK_000187

```
172.56.2.169     Jun 29 2015 05:45AM   1319
172.56.2.169     Jun 29 2015 10:24AM   114
172.56.2.169     Jun 29 2015 11:47AM   177
172.56.2.169     Jun 29 2015 04:53PM   5184
173.209.211.151  Jun 29 2015 06:40PM   3326
172.56.2.169     Jun 29 2015 07:49PM   3905
172.56.2.169     Jun 29 2015 09:26PM   1630
172.56.2.169     Jun 30 2015 12:17AM   30
172.56.28.145    Jun 30 2015 03:34AM   6344
172.56.28.145    Jun 30 2015 01:09PM   8956
208.54.37.143    Jun 30 2015 06:27PM   4234
173.209.211.220  Jun 30 2015 08:38PM   3092
66.87.83.160     Jul  1 2015 04:06AM   108
208.54.37.177    Jul  1 2015 12:30PM   3980
208.54.37.177    Jul  1 2015 12:32PM   104
208.54.37.177    Jul  1 2015 12:33PM   31
66.87.83.160     Jul  1 2015 02:52PM   1511
66.87.83.160     Jul  1 2015 03:01PM   560
66.87.83.160     Jul  1 2015 03:03PM   79
66.87.83.160     Jul  1 2015 03:04PM   69
66.87.83.160     Jul  1 2015 03:19PM   177
172.56.34.10     Jul  1 2015 08:09PM   2806
172.56.34.10     Jul  1 2015 09:38PM   5104
66.87.83.160     Jul  2 2015 12:45AM   2462
172.56.34.10     Jul  2 2015 01:29AM   0
66.87.83.244     Jul  2 2015 05:15AM   1515
66.87.83.244     Jul  2 2015 05:17AM   129
66.87.83.244     Jul  2 2015 05:18AM   44
66.87.83.244     Jul  2 2015 05:20AM   59
66.87.83.244     Jul  2 2015 05:21AM   60
66.87.83.244     Jul  2 2015 05:32AM   454
66.87.83.244     Jul  2 2015 05:35AM   0
66.87.83.244     Jul  2 2015 05:52AM   1018
173.209.211.133  Jul  2 2015 10:32AM   18
66.87.83.244     Jul  2 2015 10:43AM   68
66.87.83.244     Jul  2 2015 10:49AM   57
66.87.83.244     Jul  2 2015 10:53AM   122
66.87.83.244     Jul  2 2015 10:55AM   0
66.87.83.244     Jul  2 2015 10:55AM   109
66.87.83.244     Jul  2 2015 10:56AM   27
66.87.83.244     Jul  2 2015 10:59AM   62
172.56.34.10     Jul  2 2015 11:28AM   19
172.56.34.10     Jul  2 2015 12:05PM   2222
172.56.34.10     Jul  2 2015 02:09PM   7439
172.56.34.84     Jul  2 2015 06:32PM   8322
172.56.34.84     Jul  2 2015 06:37PM   297
172.56.35.221    Jul  2 2015 08:03PM   149
172.56.35.221    Jul  2 2015 08:07PM   190
```

USA-PALTALK_000188

```
172.56.35.221   Jul  3 2015 12:14AM   4534
66.87.81.10     Jul  3 2015 01:43AM   2447
66.87.81.10     Jul  3 2015 02:04AM   72
66.87.81.10     Jul  3 2015 02:06AM   56
66.87.81.10     Jul  3 2015 02:09AM   75
66.87.81.10     Jul  3 2015 02:15AM   56
66.87.81.10     Jul  3 2015 02:31AM   110
66.87.81.10     Jul  3 2015 03:46AM   2446
66.87.81.10     Jul  3 2015 08:39AM   5
66.87.81.10     Jul  3 2015 08:46AM   0
172.56.35.213   Jul  3 2015 12:58PM   2489
66.87.82.221    Jul  3 2015 03:22PM   148
66.87.82.221    Jul  3 2015 04:27PM   2469
66.87.82.221    Jul  3 2015 05:01PM   16
66.87.82.221    Jul  3 2015 05:02PM   51
66.87.82.221    Jul  3 2015 05:10PM   426
66.87.82.221    Jul  3 2015 06:28PM   2499
66.87.81.91     Jul  4 2015 12:44AM   610
208.54.37.219   Jul  4 2015 05:01AM   1187
66.87.81.91     Jul  4 2015 09:48AM   31
66.87.80.126    Jul  4 2015 04:18PM   2765
66.87.80.126    Jul  4 2015 05:32PM   0
66.87.80.126    Jul  4 2015 08:16PM   2405
172.56.34.17    Jul  4 2015 11:41PM   68
172.56.34.17    Jul  4 2015 11:58PM   956
172.56.35.144   Jul  5 2015 04:03AM   14495
172.56.35.144   Jul  5 2015 04:43AM   2313
172.56.35.144   Jul  5 2015 01:31PM   1509
172.56.35.221   Jul  5 2015 03:53PM   7
172.56.35.221   Jul  5 2015 07:16PM   3375
172.56.35.221   Jul  5 2015 08:45PM   1698
172.56.34.16    Jul  6 2015 05:38AM   8025
172.56.35.13    Jul  7 2015 12:59AM   10
172.56.34.2     Jul  7 2015 08:20AM   3679
172.56.34.232   Jul  7 2015 09:34AM   9
172.56.34.232   Jul  7 2015 10:08AM   1232
172.56.34.232   Jul  7 2015 10:13AM   58
172.56.34.232   Jul  7 2015 10:14AM   37
172.56.34.232   Jul  7 2015 10:38AM   1432
208.54.37.209   Jul  7 2015 02:10PM   1162
208.54.37.209   Jul  7 2015 02:43PM   1871
208.54.37.209   Jul  7 2015 02:47PM   225
172.56.34.108   Jul  7 2015 06:21PM   51
172.56.34.136   Jul  8 2015 01:05AM   1373
66.87.81.178    Jul  9 2015 12:37PM   419
66.87.81.178    Jul  9 2015 03:18PM   2412
66.87.81.178    Jul  9 2015 06:42PM   2411
66.87.81.180    Jul 10 2015 07:17AM   984
```

USA-PALTALK_000189

```
66.87.81.180     Jul 10 2015 07:49AM    21
66.87.81.180     Jul 10 2015 03:06PM    3416
66.87.81.180     Jul 10 2015 03:29PM    1072
66.87.81.180     Jul 10 2015 04:26PM    2534
71.121.198.129   Jul 10 2015 06:33PM    1816
71.121.198.129   Jul 10 2015 08:15PM    1395
66.87.81.196     Jul 10 2015 08:50PM    0
66.87.81.196     Jul 10 2015 09:30PM    2412
66.87.81.196     Jul 11 2015 01:49AM    1145
66.87.81.196     Jul 11 2015 02:29AM    2406
71.121.198.129   Jul 11 2015 03:11AM    1575
66.87.81.196     Jul 11 2015 04:42PM    80
66.87.81.196     Jul 11 2015 05:24PM    15
129.2.166.107    Jul 11 2015 06:41PM    1332
66.87.80.76      Jul 12 2015 04:07AM    35
66.87.83.189     Jul 12 2015 12:21PM    88
66.87.83.189     Jul 12 2015 12:22PM    4
66.87.83.189     Jul 12 2015 12:29PM    423
66.87.83.189     Jul 12 2015 06:36PM    21
71.121.198.129   Jul 13 2015 01:06AM    103
71.121.198.129   Jul 13 2015 03:45AM    795
66.87.81.211     Jul 14 2015 05:48AM    7
71.121.198.129   Jul 14 2015 08:51AM    794
71.121.198.129   Jul 14 2015 11:36AM    512
71.121.198.129   Jul 14 2015 03:11PM    2697
71.121.198.129   Jul 14 2015 05:31PM    208
71.121.198.129   Jul 14 2015 08:44PM    982
66.87.80.137     Jul 14 2015 11:49PM    68
66.87.80.137     Jul 15 2015 12:29AM    59
71.121.198.129   Jul 15 2015 03:50AM    169
71.121.198.129   Jul 15 2015 05:41AM    1572
71.121.198.129   Jul 15 2015 10:36AM    196
71.121.198.129   Jul 15 2015 10:59AM    852
71.121.198.129   Jul 15 2015 11:38AM    2347
71.121.198.129   Jul 15 2015 11:40AM    90
71.121.198.129   Jul 15 2015 11:48AM    479
71.121.198.129   Jul 15 2015 11:53AM    272
71.121.198.129   Jul 15 2015 12:14PM    401
71.121.198.129   Jul 15 2015 12:36PM    125
71.121.198.129   Jul 15 2015 12:39PM    178
71.121.198.129   Jul 15 2015 12:44PM    53
71.121.198.129   Jul 15 2015 12:47PM    31
71.121.198.129   Jul 15 2015 12:51PM    75
71.121.198.129   Jul 15 2015 01:05PM    605
71.121.198.129   Jul 16 2015 01:45AM    3072
71.121.198.129   Jul 16 2015 01:57AM    721
66.87.80.182     Jul 16 2015 02:26AM    67
66.87.80.182     Jul 16 2015 03:48AM    18
```

USA-PALTALK_000190

```
71.121.198.129   Jul 16 2015 04:14AM    1569
66.87.80.182     Jul 16 2015 12:57PM    386
66.87.80.182     Jul 16 2015 01:13PM    28
66.87.80.182     Jul 16 2015 01:41PM    3
66.87.80.182     Jul 16 2015 02:31PM    2591
66.87.80.182     Jul 16 2015 05:17PM    0
66.87.80.182     Jul 16 2015 05:24PM    461
66.87.80.182     Jul 16 2015 06:35PM    2
66.87.80.121     Jul 16 2015 07:24PM    145
66.87.81.247     Jul 17 2015 12:39PM    129
66.87.81.247     Jul 17 2015 02:27PM    5788
66.87.81.247     Jul 17 2015 06:14AM    132
66.87.81.247     Jul 17 2015 10:54AM    0
66.87.81.247     Jul 17 2015 11:13AM    0
66.87.81.247     Jul 17 2015 11:17AM    180
66.87.81.247     Jul 17 2015 11:19AM    130
66.87.81.247     Jul 17 2015 11:59AM    112
66.87.81.247     Jul 17 2015 12:15PM    62
66.87.81.247     Jul 17 2015 01:12PM    3381
66.87.83.199     Jul 17 2015 03:57PM    0
66.87.83.199     Jul 17 2015 03:59PM    49
66.87.83.114     Jul 17 2015 06:58PM    89
66.87.81.175     Jul 19 2015 02:50AM    1431
66.87.81.175     Jul 19 2015 03:17AM    294
66.87.81.175     Jul 19 2015 04:11AM    1538
66.87.81.175     Jul 19 2015 10:40AM    814
66.87.81.175     Jul 19 2015 11:01AM    0
66.87.81.175     Jul 19 2015 12:37PM    2430
66.87.81.175     Jul 19 2015 12:49PM    692
66.87.83.233     Jul 19 2015 07:01PM    54
66.87.83.233     Jul 19 2015 07:34PM    308
71.121.198.129   Jul 19 2015 10:10PM    64
71.121.198.129   Jul 19 2015 10:56PM    2767
71.121.198.129   Jul 20 2015 09:17AM    39
71.121.198.129   Jul 20 2015 02:43PM    530
71.121.198.129   Jul 20 2015 02:44PM    1
71.121.198.129   Jul 20 2015 02:52PM    469
71.121.198.129   Jul 20 2015 02:57PM    321
66.87.81.43      Jul 20 2015 08:11PM    125
66.87.81.43      Jul 20 2015 08:12PM    7
66.87.81.43      Jul 20 2015 08:12PM    29
66.87.81.43      Jul 20 2015 09:15PM    28
71.121.198.129   Jul 21 2015 02:44AM    91
71.121.198.129   Jul 21 2015 04:28AM    54
66.87.82.35      Jul 21 2015 04:39AM    41
66.87.82.35      Jul 21 2015 04:52AM    63
66.87.82.35      Jul 21 2015 05:09AM    74
71.121.198.129   Jul 21 2015 06:20AM    21
```

```
71.121.198.129   Jul 21 2015 12:26PM   2545
71.121.198.129   Jul 21 2015 09:19PM   459
66.87.81.53      Jul 22 2015 03:40AM   119
66.87.81.53      Jul 22 2015 03:43AM   72
66.87.81.53      Jul 22 2015 08:26AM   87
66.87.81.53      Jul 22 2015 09:38AM   77
66.87.81.53      Jul 22 2015 09:57AM   44
66.87.81.53      Jul 22 2015 10:04AM   24
71.121.198.129   Jul 22 2015 10:55AM   165
66.87.81.53      Jul 22 2015 11:15AM   1
71.121.198.129   Jul 22 2015 07:46PM   336
71.121.198.129   Jul 23 2015 12:05AM   157
71.121.198.129   Jul 23 2015 10:17AM   853
71.121.198.129   Jul 23 2015 10:37AM   524
71.121.198.129   Jul 23 2015 10:39AM   131
71.121.198.129   Jul 23 2015 11:01AM   4
71.121.198.129   Jul 23 2015 11:02AM   56
71.121.198.129   Jul 23 2015 11:38AM   12
71.121.198.129   Jul 23 2015 06:26PM   3221
71.121.198.129   Jul 24 2015 01:09AM   486
71.121.198.129   Jul 24 2015 08:50AM   70
71.121.198.129   Jul 24 2015 09:23AM   1752
71.121.198.129   Jul 24 2015 11:05AM   91
71.121.198.129   Jul 24 2015 11:17AM   8
71.121.198.129   Jul 24 2015 11:29AM   111
71.121.198.129   Jul 24 2015 01:18PM   2900
71.121.198.129   Jul 24 2015 01:27PM   331
71.121.198.129   Jul 24 2015 01:46PM   130
71.121.198.129   Jul 24 2015 01:58PM   610
71.121.198.129   Jul 24 2015 03:35PM   5793
71.121.198.129   Jul 24 2015 06:20PM   21
71.121.198.129   Jul 24 2015 07:46PM   4721
71.121.198.129   Jul 25 2015 04:51AM   30745
71.121.198.129   Jul 25 2015 11:54AM   0
71.121.198.129   Jul 25 2015 11:54AM   346
71.121.198.129   Jul 25 2015 12:48PM   10
71.121.198.129   Jul 25 2015 02:12PM   395
71.121.198.129   Jul 25 2015 02:47PM   1873
71.121.198.129   Jul 26 2015 12:54AM   913
71.121.198.129   Jul 26 2015 04:03AM   3089
66.87.82.129     Jul 26 2015 05:15PM   0
71.121.198.129   Jul 27 2015 01:52AM   83
71.121.198.129   Jul 27 2015 02:19AM   61
71.121.198.129   Jul 27 2015 02:22AM   107
71.121.198.129   Jul 27 2015 09:56AM   119
71.121.198.129   Jul 27 2015 10:13AM   27
71.121.198.129   Jul 27 2015 10:48AM   2085
71.121.198.129   Jul 27 2015 11:31AM   2407
```

```
71.121.198.129   Jul 27 2015 04:02PM   120
71.121.198.129   Jul 27 2015 04:03PM   22
71.121.198.129   Jul 27 2015 04:05PM   133
66.87.83.88      Jul 27 2015 05:10PM   2454
66.87.83.88      Jul 27 2015 05:34PM   31
66.87.83.88      Jul 27 2015 05:37PM   99
66.87.80.110     Jul 27 2015 11:24PM   4184
66.87.80.110     Jul 28 2015 12:04AM   2404
71.121.198.129   Jul 28 2015 01:56AM   2347
71.121.198.129   Jul 28 2015 05:30AM   5020
71.121.198.129   Jul 28 2015 11:31AM   2237
71.121.198.129   Jul 28 2015 02:29PM   529
71.121.198.129   Jul 28 2015 03:06PM   2185
71.121.198.129   Jul 28 2015 04:20PM   907
71.121.198.129   Jul 28 2015 07:18PM   6667
66.87.83.202     Jul 29 2015 10:06AM   241
66.87.83.202     Jul 29 2015 10:15AM   53
66.87.83.202     Jul 29 2015 11:20AM   12
71.121.198.129   Jul 29 2015 02:23PM   7040
66.87.81.87      Jul 29 2015 08:54PM   0
71.121.198.129   Jul 30 2015 03:03AM   17
66.87.80.203     Jul 30 2015 06:23PM   0
66.87.80.203     Jul 30 2015 07:03PM   2411
71.121.198.129   Jul 30 2015 07:51PM   32
71.121.198.129   Jul 31 2015 10:45AM   44465
71.121.198.129   Aug  1 2015 02:44AM   17173
71.121.198.129   Aug  1 2015 12:14PM   6774
71.121.198.129   Aug  2 2015 12:09AM   3564
71.121.198.129   Aug  2 2015 12:24AM   836
71.121.198.129   Aug  2 2015 02:59AM   13
71.121.198.129   Aug  2 2015 11:25AM   901
71.121.198.129   Aug  2 2015 02:10PM   9906
71.121.198.129   Aug  2 2015 11:53PM   45
71.121.198.129   Aug  3 2015 02:46AM   24
71.121.198.129   Aug  3 2015 04:08AM   308
66.87.83.168     Aug  3 2015 04:27AM   124
66.87.83.168     Aug  3 2015 04:34AM   240
71.121.198.129   Aug  3 2015 05:35AM   14
66.87.80.180     Aug  4 2015 05:59AM   549
66.87.80.180     Aug  4 2015 06:00AM   43
66.87.80.180     Aug  4 2015 10:03AM   123
66.87.80.180     Aug  4 2015 12:00PM   6978
71.121.198.129   Aug  4 2015 01:43PM   2879
71.121.198.129   Aug  5 2015 04:07AM   25
71.121.198.129   Aug  5 2015 07:41AM   42
71.121.198.129   Aug  5 2015 09:44AM   128
71.121.198.129   Aug  5 2015 10:05AM   44
71.121.198.129   Aug  5 2015 10:13AM   8
```

```
71.121.198.129   Aug  5 2015 10:22AM   117
71.121.198.129   Aug  5 2015 10:28AM   357
66.87.83.116     Aug  5 2015 10:49AM   38
66.87.83.116     Aug  5 2015 11:59AM   2405
66.87.81.11      Aug  6 2015 04:15PM   0
66.87.81.11      Aug  6 2015 04:55PM   2408
71.121.198.129   Aug  7 2015 01:26AM   1702
71.121.198.129   Aug  7 2015 11:01AM   4429
71.121.198.129   Aug  7 2015 04:42PM   30
71.121.198.129   Aug  8 2015 12:14AM   344
71.121.198.129   Aug  8 2015 05:27AM   78
66.87.83.167     Aug  9 2015 04:51AM   48
71.121.198.129   Aug  9 2015 08:53AM   209
66.87.80.40      Aug  9 2015 10:16AM   2402
71.121.198.129   Aug  9 2015 04:41PM   4600
71.121.198.129   Aug  9 2015 04:47PM   333
71.121.198.129   Aug 10 2015 04:23AM   3474
71.121.198.129   Aug 10 2015 05:29AM   15
71.121.198.129   Aug 11 2015 02:40AM   13
71.121.198.129   Aug 11 2015 04:38AM   6429
66.87.82.251     Aug 12 2015 10:00AM   0
71.121.198.129   Aug 14 2015 10:54AM   1243
71.121.198.129   Aug 15 2015 08:13PM   9721
66.87.81.99      Aug 16 2015 12:40AM   2812
71.121.198.129   Aug 16 2015 05:50AM   5117
66.87.82.171     Aug 16 2015 06:26AM   67
66.87.82.171     Aug 16 2015 06:32AM   16
66.87.82.171     Aug 16 2015 10:52AM   312
66.87.82.171     Aug 16 2015 10:54AM   30
66.87.82.171     Aug 16 2015 11:06AM   649
66.87.82.171     Aug 16 2015 11:49AM   0
66.87.82.171     Aug 16 2015 11:49AM   862
66.87.82.171     Aug 16 2015 12:48PM   931
66.87.82.171     Aug 16 2015 01:41PM   332
66.87.82.171     Aug 16 2015 01:50PM   482
66.87.82.171     Aug 16 2015 02:04PM   87
66.87.82.171     Aug 16 2015 02:19PM   176
66.87.82.171     Aug 16 2015 03:45PM   2545
71.121.198.129   Aug 17 2015 04:18AM   7348
```

**USA-PALTALK_000194**

# EXHIBIT 3

| | |
|---|---|
| ███████████ | |
| | |
| | ████████████ |
| ███████████ | ██████████ |
| ██████████ | |
| ████████ | █████████ |
| ████████ | |
| | |
| ██████ | ██████████ |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-01-18 17:45:45 UTC | |
| Deleted | |
| Body TAAAMER BEEEEH | *TAAAMER, the BOOOOOSS* |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-01-18 17:46:44 UTC | |
| Deleted | |
| Body اخبارك ايه يا خواجه | How are you, westerner? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-01-18 17:47:28 UTC | |
| Deleted | |
| Body الحمدلله ياباشا | Thank Allah, sir |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-01-18 17:47:31 UTC | |
| Deleted | |
| Body انت عامل ايه | How are you doing? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-01-18 17:47:38 UTC | |
| Deleted | |
| Body انا فى امريكا | I am in America. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-01-18 17:54:02 UTC | |
| Deleted | |

**TAMER_001**

| | |
|---|---|
| Body Ok | *Ok* |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-01-18 17:54:24 UTC | |
| Deleted | |
| Body انت عامل ايه وحياتك ماشيه ازاى | How are you? And how is your life going? |
| Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| Sent 2014-01-18 17:55:46 UTC | |
| Deleted | |
| Body الله المستعان ادعى لى | Allah is the one to be sought. Pray for me. |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-01-18 17:56:06 UTC | |
| Deleted | |
| Body ربنا معاك ياتامر ... ناوى ترجع مصر امتى | God be with you Tamer. When are you planning to return to Egypt[?] |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-03-13 16:40:44 UTC | |
| Deleted | |
| Body ياتامر خلى بالك اقفل اللوكاشن عندك فى الموبايل لما تكلم اى حد اون لاين | Tamer, make sure you turn off the location on your cell phone when you talk to anyone online. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-03-13 16:40:49 UTC | |
| Deleted | |
| Body عشان بيبان انت فين | Because your location shows |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-03-13 16:40:55 UTC | |
| Deleted | |
| Body location | *location* |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-03-13 16:41:15 UTC | |
| Deleted | |
| Body ربنا يحفظك يامعلم | ==May God keep you safe, boss== |
| | |
| | |
| | |
| | |
| | |

| | |
|---|---|
| ████████ | ████████ |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 01:11:54 UTC | |
| Deleted | |
| Body ازيك ياتامر | How are you, Tamer? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 01:12:06 UTC | |
| | |
| Facebook Business Record Page 234 | |
| Deleted | |
| Body يارب تكون بخير | I hope you're doing well. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 01:13:24 UTC | |
| Deleted | |
| Body انا عايز اعرف رأيك فى داعش؟ مجاهدين فعلاً ولا خوارج زى مأخويا احمد بيقول | I want to know what is your opinion about Da'ish [ISIS]? Are they really mujahidin or they are Khawarij like my brother Ahmad calls them? |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:07:06 UTC | |
| IP 149.71.236.118 | |
| Deleted | |
| Body | |
| Attachments sticker (369239263222822) | |
| Type image/png | |

**TAMER_255**

| | |
|---|---|
| Size 0 | |
| URL https://attachment.fbsbx.com/messaging_attach | |
| ment.php?aid=369239263222822&mid=mid.14 | |
| 11808826262%3Ac720420f601e52da56&uid=1 | |
| 00004675178304&accid=100004675178304&pr | |
| eview=0&hash=AQAIo9S-K_hlU-PHe1s6isVDnw6o9dF_ | |
| BrsWUuHDUFYEA | |
| Photo Id: 369239263222822 | |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:13:40 UTC | |
| IP 149.71.236.118 | |
| Deleted | |
| Body كل يؤخذ منه ويرد فى ناس من خيره الخلق ولا نزكى على الله احد وفى ناس مخها | Each person will reap what he sows. Some people are best of the best, but we do not claim that anyone is more perfect than Allah. There are people |
| ضارب وعندها غلو فى التكفير لكن ليست الاتجاه العام لكن الكل متربص ويتصيد | who are out of their minds and they exaggerate in excommunication, but not all people think that way. Everybody awaits for and tries to catch |
| الاخطاء وبعدين اى حد يقولك ما تسافرس لسوريا والخرط ده قول له ايه الفصيل | mistakes.  Anybody who tells you not to travel to Syria, and all that nonsense, ask him which group |
| الصحيح لكى انضم له واجاهد فهناك فرق بين من يرى خطأ ويبينه وبين من يخذل عن الجهاد وهونايم فى... وعند الله تجتمع الخصوم | is correct, so you can join it and do Jihad. There is a difference between whoever sees a mistake and points it out and whoever fails to do jihad and is oblivious......All enemies will stand before God. |
| Attachments video-1411809216.mp4 (360884624077374) | |
| Type video/mp4 | |
| Size 1085345 | |
| URL https://attachment.fbsbx.com/messaging_attach | |
| ment.php?aid=360884624077374&mid=mid.14 | |
| 11809220198%3Af1cc8604c578047575&uid=1 | |
| 00004675178304&accid=100004675178304&pr | |
| eview=0&hash=AQBPEWxq9vSeiaqHOL3dY1kpg | |
| JZxMDwbPA-PxxKQYIPwwQ | |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

TAMER_256

| | |
|---|---|
| Sent 2014-09-27 09:16:49 UTC | |
| Deleted | |
| Body هناك فرق بين من يرى خطأ وينصح وبين من يخذل ويبطئ المجاهدين وانا نفسى | There is a difference between a person who sees a mistake and points it out, and a person who  fails and hinders the mujahidin I wish |
| المشايخ تعرفنا مين الثقات الي بيجاهدوا وبينقلوا لهم الاخبار لننضم لهم وربنا يستر | the Sheikhs tell us who are the trustworthy ones who do jihad and convey the news to them, so we can join them. May God protect, and hopefully |
| | |
| Facebook Business Record Page 235 | |
| | |
| وميكنش اخوانهم فى امن الدوله هم الثقات | those trustworthy ones are not their buddies in the  State Security. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:19:46 UTC | |
| Deleted | |
| Body نحن بشر لسنا معصومين وكله يأخذ منه ويرد وفى ناس سيئه وفى ناس من خيره | We are all humans and not infallible. Each person will reap what he sows. There are bad people and also people that are best |
| الخلق ولا نزكي على الله تعالى احد لكن العالم كله بيحاربنا ويتصيد الاخطاء ويعظمها | of the best, but we do not claim that anyone is more perfect than Allah Almighty.  However, the whole world is fighting us, catching mistakes, and exaggerating them. |
| وبعدين اسأل الاول اخوك آل سلول كفار ولا ولاه امره وبعدين نتكلم | First, ask your brother if Al-Salul are infidels or not, and then we can talk. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:20:32 UTC | |
| IP 149.71.236.118 | |
| Deleted | |
| Body | |
| Attachments image-360885987410571 (360885987410571) | |
| Type image/jpeg | |
| URL https://attachment.fbsbx.com/messaging_attach | |
| ment.php?aid=360885987410571&mid=mid.14 | |
| 11809632080%3A3d770bec05a80f7947&uid=1 | |
| 00004675178304&accid=100004675178304&pr | |

**TAMER_257**

| | |
|---|---|
| eview=0&hash=AQBE6Phnt_eH4cR54ij9n_sky_G | |
| YwniyXj1nex70hToG2w | |
| Photo | |
|  | There is no God but Allah and Muhammad is His Prophet. |
| | |
| | |
| | |
| | |
| | |
| | We believe in Allah, and we do not believe in idols. |
| | |
| | |
| | |
| | |
| | |
| Photo Id: 360885987410571 | |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| | |
| | |
| Facebook Business Record Page 236 | |
| Sent | |
| 2014-09-27 09:20:39 UTC | |
| Deleted | |
| Body السلام عليكم | Peace be upon you. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:20:47 UTC | |
| Deleted | |
| Body دعواتك | Pray for me. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:21:12 UTC | |
| Deleted | |

| | My heart really can't be against Muslims after the infidels and hypocrites have united against them. |
|---|---|
| انا فعلا قلبى مش قادر يكون ضد المسلمين بعد اتحاد الكفار والمنافقين عليهم Body | |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:21:36 UTC | |
| Deleted | |
| وعليكم السلام. اللهم احفظ | Peace be upon you too. May God keep safe. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:21:48 UTC | |
| Deleted | |
| المسلمين Body | The Muslims. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:22:11 UTC | |
| Deleted | |
| اسأل الله ان يبصرنا بالحق وينصرنا على القوم الكافرين Body | I ask God to enlighten our eyes with the truth, and grant us victory over the infidels. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:22:26 UTC | |
| Deleted | |
| ويثبتنا حتى نلقاه Body | And strengthen us till we meet with Him. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:23:07 UTC | |
| Deleted | |
| أمين هو فعلا زمن الفتن وآخر الزمان Body | Amen. This is really a time of discord and the end of days. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:23:16 UTC | |
| Deleted | |
| أمين Body | Amen. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:24:14 UTC | |
| Deleted | |
| الفتن صنعها علماء السؤ والسلطان حين كتموا العلم الربانى واشتروا بآيات الله ثمنا قليلا Body | Discord is made by the scholars of evil and power when they suppressed divine knowledge and traded Allah's verses for a small price |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | |
|---|---|
| Sent 2014-09-27 09:28:44 UTC | |
| Deleted | |
| Body وتذكر ماكان يقال على الشيخ اسامه كان يعقوب يقول انك كان لغوى مبين في نفس | Remember what has been said about Sheikh Usama.  Ya'qub used to say  "you are an eloquent speaker". At the same |
| الوقت الى فيه مبارك ولى امر هو نفس ما يقوله العدوى ومن اسبوعين فقط يقول | time, [he said] "Mubarak is in command", which is the same Al-'Adawi is saying.  Only two weeks ago, he said |
| السيسى ولى امر طاعته واجبه | Al-Sisi is in command, and it is an obligation to obey him |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| | |
| Facebook Business Record Page 237 | |
| Sent | |
| 2014-09-27 09:29:57 UTC | |
| Deleted | |
| Body استودك الله الذى لا تضيع ودائعه | I entrust you to the hands of Allah whose trusts do not fail |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:30:12 UTC | |
| Deleted | |
| Body وتذكر قوله تعالى | Remember what the Almighty said |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:30:40 UTC | |
| Deleted | |
| Body قاتلوا المشركين كافه كما يقاتلونكم كافه | "Fight all the infidels as they all fight you". |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:31:11 UTC | |
| Deleted | |
| Body وتذكر ان من خذل مسلما خذله الله | Remember that Allah fails whoever fails a Muslim. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:31:51 UTC | |
| Deleted | |
| Body ربنا يحفظك ياتامر واللة بيقولى ان هذا هو الحق | May God keep you safe, Tamer, and Allah tells me that this is the truth. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:32:52 UTC | |
| Deleted | |

| | |
|---|---|
| Body قلبي مش قادر يركن لركن الكفار ضد المسلمين | My heart is not able to accept what the infidels do to Muslims. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:33:09 UTC | |
| Deleted | |
| Body وان شاء الله سيهزم الجمع ويولون الدبر وسنقطع رؤوس طواغيت العرب والعجم | Allah willing, they will all be defeated and retreat, and we will behead the Arab and foreign tyrants |
| ونعالهم من علماء السؤ | and their low-life evil scholars. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:33:15 UTC | |
| Deleted | |
| Body ربنا يحفظك وان شاء الله هيحفظك | May God keep you safe. Allah willing, He will keep you safe. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:33:48 UTC | |
| Deleted | |
| Body بشرك الله بالجنه | May Allah give you the good news of heaven. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:34:34 UTC | |
| Deleted | |
| Body اما نصر واما شهاده بإذن الله | Either victory or martyrdom, Allah willing. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-09-27 09:34:44 UTC | |
| Deleted | |
| Body السلام عليكم | Peace be upon you. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-09-27 09:35:36 UTC | |
| Deleted | |
| | |
| Facebook Business Record Page 238 | |
| Body | |
| وعليكم السلام ورحمة الله وبركاتة | God's peace, mercy and blessings be upon you, too. |
| ▮▮▮▮▮▮▮▮ | |
| ▮▮▮▮▮▮ | |
| ▮▮▮▮▮▮ | |

TAMER_261



| | |
|---|---|
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 11:29:16 UTC | |
| Deleted | |
| Body تصدق بالله ياتامر انا والله فعلا انكشفلى حقائق كثيرة احنا عايشين فيها من زمان تحت | Believe me, Tamer, I swear by Allah that many facts were revealed to me indeed; we have been living for a while under |
| حكام وعلماء سهلوا للحكام ظلمهم وذلهم للمسلمين | rulers and scholars who facilitated for the rulers their injustice and humiliation of Muslims. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 16:33:02 UTC | |
| Deleted | |
| Body تقبل الله منا ومنكم | May Allah accept from you and us. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 16:33:37 UTC | |
| Deleted | |
| Body اشهد الله انى احبك فيه | I swear that I love you in Allah. |

**TAMER_264**

| | |
|---|---|
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 16:53:04 UTC | |
| IP 149.71.236.118 | |
| Deleted | |
| Body | |
| Attachments sticker (369239263222822) | |
| Type image/png | |
| Size 0 | |
| URL https://attachment.fbsbx.com/messaging_attach | |
| ment.php?aid=369239263222822&mid=mid.14 | |
| 12614384523%3A54913f055007c29230&uid=1 | |
| 00004675178304&accid=100004675178304&pr | |
| eview=0&hash=AQBJM1v96QSsMd_f7l0-vOvrcW | |
| 3DX_letYLU6f3eS28FYg | |
| | |
| Facebook Business Record Page 239 | |
| | |
| | |
| | |
| | |
| | |
| Photo Id: 369239263222822 | |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 16:57:53 UTC | |
| Deleted | |
| Body طمنى عليك | Tell me how you are doing |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 16:58:05 UTC | |
| Deleted | |
| Body والله على بالى اليوم | By Allah, I was thinking about you today |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 17:04:29 UTC | |
| IP 173.209.211.155 | |
| Deleted | |
| Body | |

TAMER_265

| | |
|---|---|
| Attachments sticker (369239263222822) | |
| Type image/png | |
| Size 0 | |
| URL https://attachment.fbsbx.com/messaging_attach | |
| ment.php?aid=369239263222822&mid=mid.14 | |
| 12615069342%3Adbf6625696cb047381&uid=1 | |
| 00004675178304&accid=100004675178304&pr | |
| eview=0&hash=AQCej0QqVPWCj19hnqFMd8QO | |
| zmVRUNWcmS4z8Oisae8zQA | |
|  | |
| | |
| | |
| | |
| Photo Id: 369239263222822 | |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 17:04:32 UTC | |
| IP 173.209.211.155 | |
| Deleted | |
| Body | |
| Attachments sticker (369239263222822) | |
| Type image/png | |
| Size 0 | |
| URL https://attachment.fbsbx.com/messaging_attach | |
| ment.php?aid=369239263222822&mid=mid.14 | |
| 12615072967%3Aa917ac49c45d905a46&uid=1 | |
| 00004675178304&accid=100004675178304&pr | |
| eview=0&hash=AQDm8VNXZdlm5mExBcMF9Ro- | |
| LOsArVpnNh5qUIKJFU637g | |
| | |
| Facebook Business Record Page 240 | |
|  | |
| | |
| | |
| | |

| | |
|---|---|
| Photo Id: 369239263222822 | |
| Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| Sent 2014-10-06 17:04:46 UTC | |
| IP 149.71.236.118 | |
| Deleted | |
| Body | |
| Attachments sticker (369239383222810) | |
| Type image/png | |
| Size 0 | |
| URL https://attachment.fbsbx.com/messaging_attach | |
| ment.php?aid=369239383222810&mid=mid.14 | |
| 12615087035%3A8db7c83839db7d8e28&uid=1 | |
| 00004675178304&accid=100004675178304&pr | |
| eview=0&hash=AQDUuUOBL_ | |
| oCsn33cYHZdDNZ6dmtnU_iUYG1z7Hk4OC-Q | |
|  | |
| | |
| | |
| | |
| | |
| Photo Id: 369239383222810 | |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 17:10:28 UTC | |
| Deleted | |
| Body الحمدلله ياتامر انا دلوقتي عايش مع الدولة الاسلامية كأني هناك | Thank Allah, Tamer, I now live with the Islamic State as if I were over there. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| | |
| Facebook Business Record Page 241 | |
| Sent | |
| 2014-10-06 17:11:26 UTC | |
| Deleted | |
| Body متابع الأخبار واتفرجت على خطبة الشيخ البغدادى واللة ماقال كلمة خارج الاسلام | I am following the news and I watched the speech of Sheikh Al-Baghdadi, and by Allah, he did not say one word outside of Islam. |

**TAMER_267**

| | |
|---|---|
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 17:12:04 UTC | |
| Deleted | |
| Body وان شاءالله من فتح الى فتح | Allah willing, from victory to victory. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 17:14:27 UTC | |
| Deleted | |
| Body انا بصراحة اغبطك على انك بتشهد الخلافة الاسلامية وعايش فى الدولة | I honestly praise you that you witness the Islamic Caliphate and live in the State. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 17:15:39 UTC | |
| Deleted | |
| Body انا يوماً انا كمان هاجى اعيش فى دولة الإسلام وتحت راية لا اله الا الله محمد رسول الله | One day, I will also come and live in the State of Islam under the banner of "there is no God but Allah and Muhammad is Allah's prophet. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 17:52:13 UTC | |
| IP 149.71.236.118 | |
| Deleted | |
| Body | |
| Attachments sticker (369239263222822) | |
| Type image/png | |
| Size 0 | |
| URL https://attachment.fbsbx.com/messaging_attach | |
| ment.php?aid=369239263222822&mid=mid.14 | |
| 12617933217%3A095094b40e606a2a86&uid=1 | |
| 00004675178304&accid=100004675178304&pr | |
| eview=0&hash=AQA7Kcc6lPSAR6CpQvQg4RosC | |
| sqWoB9RoWJnkxUnp8SQCA | |
| | |
| | |
| | |
| | |
| Photo Id: 369239263222822 | |

| | |
|---|---|
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 18:08:50 UTC | |
| Deleted | |
| Body أحبك الذى احببتنى فيه | I love that you made me love it |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 18:16:18 UTC | |
| Deleted | |
| Body هبعت لك حاجه على دماغك | I will send you something you'll like. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 18:16:25 UTC | |
| Deleted | |
| | |
| Facebook Business Record Page 242 | |
| Body | |
| هيييييه | Hahahahahaha. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 18:19:46 UTC | |
| Deleted | |
| Body النت تقيل اكتب ابو معاذ المصرى يبارك اعلان الخلافه | The internet is slow. Type "Abu Mua'dh Al-Masri blesses the announcement of the Caliphate". |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-06 18:19:59 UTC | |
| Deleted | |
| Body السلام عليكم | Peace be upon you. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 18:26:08 UTC | |
| Deleted | |
| Body حاضر | Ok. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-06 18:26:19 UTC | |
| Deleted | |
| Body وعليكم السلام | Peace be upon you, too. |
| ███████████ | ███████████ |

| | |
|---|---|
| ████ | |
| ████ | |
| ████ | |
| ████ | |
| ████ | ████ |
| ████ | ████ |
| ████ | |
| ████ | ████ |
| وتزداد قوة ████ | but it still expands and becomes more powerful. |
| Url http://www.youtube.com/watch?v=4-37HiMh1r0 | |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:38:34 UTC | |
| Deleted | |
| Body السلام عليكم | Peace be upon you. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:38:42 UTC | |
| Deleted | |
| Body كيفك ياتامر | How are you, Tamer? |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:39:23 UTC | |
| Deleted | |
| Body وعليكم السلام | Peace be upon you, too. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:39:45 UTC | |
| Deleted | |
| Body ياخى طمنى انا بتفرج على فيديوهات ليل ونهار | Brother, tell me how you are doing. I watch videos day and night. |

| Facebook Business Record Page 243 | |
|---|---|
| Author | |
| محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| Sent 2014-10-10 16:39:48 UTC | |
| Deleted | |
| Body عشان اعرف اخبار | in order to get the news. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:40:21 UTC | |
| Deleted | |
| Body انا قلبى مع الدوله الاسلاميه | My heart is with the Islamic State. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:40:37 UTC | |
| Deleted | |
| Body على فكرة انا شلت اسمى من على التاج عشان النت هنا فى امريكا متراقب | By the way, I removed my name from the tag because the internet is monitored here in America. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:41:07 UTC | |
| Deleted | |
| Body اى واحد يقول بس انه بيدعم الدوله بيتقبض عليه وعلى السجن عدل | Any one who says that he supports the State gets arrested and goes straight to jail. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:41:45 UTC | |
| Deleted | |
| Body هل هذة الخلافه فعلا ياتامر | Tamer, Is this really the Caliphate |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:41:49 UTC | |
| Deleted | |
| Body ولا انا بحلم | or am I dreaming |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:41:51 UTC | |
| Deleted | |
| Body ولا ايه | Or what[?] |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:41:56 UTC | |

| | |
|---|---|
| Deleted | |
| Body طاب تعالى بسرعه قبل ما تتقبش | Then, come quickly before you get caught. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:41:58 UTC | |
| Deleted | |
| Body انا ليل ونهار بفكر فى الموضوع | I think about the matter day and night. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:42:09 UTC | |
| Deleted | |
| Body ههههه | Hahahahaha |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:42:18 UTC | |
| Deleted | |
| Body ده حلم ولا بجد | Is it a dream or for real? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:42:22 UTC | |
| Deleted | |
| | |
| Facebook Business Record Page 244 | |
| Body | |
| انت فاهمنى | Do you understand me[?] |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:42:34 UTC | |
| Deleted | |
| Body فعلا رايات الاسلام الحق ارتفعت | Indeed, the banners of Islam are raised. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:43:01 UTC | |
| Deleted | |
| Body فعلا الله هو الحكم فى الدوله الاسلاميه | Indeed, Allah is the ruler in the Islamic State. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:43:41 UTC | |
| Deleted | |
| Body بقولك ايه | I tell you what |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | |
|---|---|
| Sent 2014-10-10 16:43:51 UTC | |
| Deleted | |
| Body ماشى | Ok |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:43:59 UTC | |
| Deleted | |
| Body انا عارف يمكن انت بتكتب | I know that you might be typing |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:45:43 UTC | |
| Deleted | |
| Body استخير الله وتعالى هنا شباب من عندك زى الفل | Ask for Allah's advice and come. There are some great guys in here from where you are. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:45:56 UTC | |
| Deleted | |
| Body لا انا عايزك تقولى الواقع ايه | No, I want you to tell me about the real situation. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:45:57 UTC | |
| Deleted | |
| Body تحب اخليهم يكلموك | Would you like me to have them call you[?] |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:46:05 UTC | |
| Deleted | |
| Body لالااااااااااااااااااااا | No noooooooooooooooooooooooo |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:46:08 UTC | |
| Deleted | |
| Body اسمع بس | Just listen |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:46:11 UTC | |
| Deleted | |
| Body تستفسر منهم | You can ask them |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| Facebook Business Record Page 245 | |
|---|---|
| Sent | |
| 2014-10-10 16:46:17 UTC | |
| Deleted | |
| Body امال انت فين | Where are you then[?] |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:46:23 UTC | |
| Deleted | |
| Body انت فى الرقى صح | You are in Raqqa, correct[?] |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:46:29 UTC | |
| Deleted | |
| Body يعنى فى الدوله | Meaning in the State |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:46:39 UTC | |
| Deleted | |
| Body اه | Yes. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:46:40 UTC | |
| Deleted | |
| Body قولى فيه دوله اسلاميه فعلا ولا لأ | Tell me, is there a real Islamic State or not? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:47:06 UTC | |
| Deleted | |
| Body انا مصدق والله بس عايز قلبى يطمن | I believe, but I just want to be assured |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:47:20 UTC | |
| Deleted | |
| Body انت عايش الواقع | You are actually living it |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:51:01 UTC | |
| Deleted | |
| Body اه | Yes. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

**TAMER_276**

| | |
|---|---|
| Sent 2014-10-10 16:52:01 UTC | |
| Deleted | |
| Body طب قولى عايش ايه .. دوله اسلاميه يطبق فيها احكام الاسلام على كل المسلمين | Tell me, how do you live?.. [Is it] An Islamic State that applies the Islamic rules to all Muslims, |
| رئيسهم وغيرة | their ruler, and others[?] |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:53:09 UTC | |
| Deleted | |
| Body انا هاجى انا ومراتى ياعم وعايز اعيش هناك .. لان الخلافه الاسلاميه قادمه بموعود | My wife and I will come, man. I want to live there, because the Islamic State is coming with a promise from |
| ربنا فلو هيا الدوله الاسلاميه خلاص اعيش هناك | our God. So, if it is the Islamic State, I just want to live there. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:55:57 UTC | |
| Deleted | |
| Body استعن بالله وكن جندى من جنود الاسلام وتذكر ان الرسول صلى الله عليه وسلم تبرأ | Seek Allah's help, and be one of the soldiers of Islam, and remember that the Prophet, Allah's blessing and peace be upon him,  disavowed |
| ممن اقام بين ظهور المشركين | those who dwell among the infidels. |
| Author ( 10000130347555 ) محمد الشناوى | Mohamed Elshinawy |
| | |
| | |
| Facebook Business Record Page 246 | |
| Sent | |
| 2014-10-10 16:56:15 UTC | |
| Deleted | |
| Body ايوة الغربه زادت | Yes, the alienation has increased. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:56:34 UTC | |
| Deleted | |
| Body طب رد على سؤالى الاول .. هل تطبق الشريعه | Ok, just answer my question first, Is the Shari'ah applied |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:56:41 UTC | |
| Deleted | |
| Body فى الرقه | In Raqqa? |

| | |
|---|---|
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:56:56 UTC | |
| Deleted | |
| Body اهم شئ استعن بالله وكن حريص على الا يشعر بك احد | The most important thing is that you seek Allah's help and be careful that nobody becomes aware of you. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:57:11 UTC | |
| Deleted | |
| Body ايوة هنا المراقبه رهيبه | Yes, surveillance here is horrible. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:57:33 UTC | |
| Deleted | |
| Body سياحه | Tourism. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:57:56 UTC | |
| Deleted | |
| Body يا خواجه | You, westerner |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:58:00 UTC | |
| Deleted | |
| Body ايوة بس رد على سؤالى .. هل تطبق الشريعه فى البلاد فعلا كما ارى فى الفيديو هات | Ok, but just answer my question, Is the Shari'ah applied in the country as we see in the videos? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:58:33 UTC | |
| Deleted | |
| Body الخواجه سيكون من اشرس المجاهدين ان شاء الله لو فقط اتأكد من الحق يقيناً | Allah willing, the westerner will be one of the most fierce mujahidin if I am certain that this is the truth. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:59:02 UTC | |
| Deleted | |
| Body عندنا امراء كتائب وولاه مسجونين ومنهم من عزر وعزل ومنهم من حكم فيه شرع | We have Emirs of battalions and rulers in prison, some of them were forgiven and removed from their positions, and some were judged according to the Shari'ah of Allah. |

| | |
|---|---|
| الله فضلا عن عوام المسلمين | In addition to Muslim laymen. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 16:59:18 UTC | |
| Deleted | |
| الله اكبر Body | Allah is Great |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:59:36 UTC | |
| | |
| | |
| Facebook Business Record Page 247 | |
| Deleted | |
| شرع الله يسرى على الجميع Body | Allah's Shari'ah applies to all. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 16:59:56 UTC | |
| Deleted | |
| ولسنا ملائكه كلنا اخطاء Body | We're not angles. We are all full of mistakes |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:00:01 UTC | |
| Deleted | |
| اكيد طبعا Body | That is for sure. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:00:11 UTC | |
| Deleted | |
| بس القول الاعلى هو قول الله ورسوله Body | But the words that are above all are the words of Allah and His Prophet. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:00:20 UTC | |
| Deleted | |
| وهذا هو الغايه من الحياة اصلا Body | And this is the goal of life in the first place. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:00:34 UTC | |
| Deleted | |
| شوف اصدار المحاكم الاسلاميه Body | Read the publications of the Islamic courts. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | |
|---|---|
| Sent 2014-10-10 17:01:10 UTC | |
| Deleted | |
| Body لا لانها فقط دينه احكام يصدق لا المسلم اصبح حتى واهانه ذل بالمسلمين وكفى | Enough Insults and humiliations to Muslims to the point that a Muslim does not believe the rules of his religion only because |
| الغربيه الدول احكام مع تتماشى | they do not match rules of Western nations. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:01:18 UTC | |
| Deleted | |
| Body خير ان شاء الله | Allah willing, everything will be fine. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:01:34 UTC | |
| Deleted | |
| Body مفتوح الطريق تركيا الى مصر من ؟ | [Is] the road from Egypt to Turkey open? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:01:42 UTC | |
| Deleted | |
| Body مفتوح لسوريا تركيا ومن ؟ | And [is] it open from Turkey to Syria? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:01:59 UTC | |
| Deleted | |
| Body الطيران | Flying |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:02:33 UTC | |
| Deleted | |
| Body بره بره من حساباتك من مصر طلع | Forget about Egypt, go directly |
| | |
| | |
| Facebook Business Record Page 248 | |
| Author | |
| ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:02:41 UTC | |
| Deleted | |
| Body مينفعش لا | No, this won't work. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

**TAMER_280**

| | |
|---|---|
| Sent 2014-10-10 17:02:55 UTC | |
| Deleted | |
| Body اى واحد مسافر لاى دوله مسلم بيتحقق معاه | Anyone traveling to a Muslim country is investigated |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:02:59 UTC | |
| Deleted | |
| Body لو مكنتش دولته | If it is not his own country. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:03:02 UTC | |
| Deleted | |
| Body اوصل تركيا وانا بإذن الله هرتب لك كل حاجه | Just come to Turkey and, Allah willing, I will arrange everything for you. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:03:10 UTC | |
| Deleted | |
| Body انت مش عارف الوضع هنا | You have no idea about the situation here. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:03:15 UTC | |
| Deleted | |
| Body الناس مرعوبه | People are scared. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:03:23 UTC | |
| Deleted | |
| Body رعب لم يحدث قبل ذلك | It has never been scary like that before. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:03:36 UTC | |
| Deleted | |
| Body خلاص ان شاء الله | Ok, Allah willing. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:04:00 UTC | |
| Deleted | |
| Body هذه بشرى النبي محمد نصرت بالرعب الله اكبر | This is Prophet Muhammad's good news; you are victorious through fear; Allah is great |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | |
|---|---|
| Sent 2014-10-10 17:04:27 UTC | |
| Deleted | |
| Body هم كل همهم ليس العراق ولا سوريا .. ولا الشرق الاوس | They are not worried about Iraq, Syria.. or the Middle Eas[t] |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:04:45 UTC | |
| Deleted | |
| Body الكلام الان عن الخوف من رفع علم الدوله في امريكا | They are now afraid of raising the banner of the State in America |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:04:49 UTC | |
| Deleted | |
| | |
| | |
| Facebook Business Record Page 249 | |
| Body | |
| واعلان الشريعه | and the declaration of Shari'ah. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:05:12 UTC | |
| Deleted | |
| Body وهذا هو الخوف الاعظم | This is the greatest fear. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:05:13 UTC | |
| Deleted | |
| Body ربنا ينصرنا | May God grant us victory. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:05:18 UTC | |
| Deleted | |
| Body الذى يقاتلون من اجله | Those who fight for Him |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:05:20 UTC | |
| Deleted | |
| Body الان | Now |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:05:32 UTC | |

**TAMER_282**

| | |
|---|---|
| Deleted | |
| Body لانهم يشعرون انها قادمه | Because they feel it is coming. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:06:00 UTC | |
| Deleted | |
| Body معلش لغه عربيه لانى مش عارف اعبر بالمصرى هههههههههه | Sorry, modern standard Arabic because I can not express it in Egyptian dialect. Hahahahahaha |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:06:15 UTC | |
| Deleted | |
| Body احنا لازم نعمل كلمه سر فى كلامنا معلش | I am sorry, but we must have a secret word in our talk |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:06:18 UTC | |
| Deleted | |
| Body لاى طارءه | for emergencies |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:06:27 UTC | |
| Deleted | |
| Body لو انا كلمتك لازم تعرف ان هو انا | If I call you, you know that it is me |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:06:35 UTC | |
| Deleted | |
| Body معلش | Pardon. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:07:44 UTC | |
| Deleted | |
| Body عموما خير الله هو الحافظ | Anyway, it is all good. Allah is the Protector. |
| Author ( 10000467517830 ) تامر الخضرى | Tamer Elkhodary |
| | |
| Facebook Business Record Page 250 | |
| Sent | |
| 2014-10-10 17:08:40 UTC | |
| Deleted | |
| Body فؤش | Fu'sh. |

TAMER_283

| | |
|---|---|
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:08:49 UTC | |
| Deleted | |
| Body حلو اوى | Very good. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:09:03 UTC | |
| Deleted | |
| Body لازم نقول الكلمه بعد السلام عليكم | We must say the word after "peace be upon you". |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:09:12 UTC | |
| Deleted | |
| Body تقول لى ايه | What would you tell me[?] |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:09:23 UTC | |
| Deleted | |
| Body اقولك مأمون | I will say Ma'mun. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:09:28 UTC | |
| Deleted | |
| Body فل | Great. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:09:35 UTC | |
| Deleted | |
| Body انت عارف | You know |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:09:37 UTC | |
| Deleted | |
| Body توكلنا على الله | Let's put our trust in Allah |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:09:41 UTC | |
| Deleted | |
| Body انا كل مرة اجى امريكا | Every time I come to America |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:09:46 UTC | |

| | |
|---|---|
| Deleted | |
| Body اقف واتفتش | I get stopped and searched |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:09:51 UTC | |
| Deleted | |
| Body عشان اسمى وشكلى | Because of my name and looks. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:09:54 UTC | |
| Deleted | |
| Body شكلى مسلم يااخى | Brother, I look like a Muslim. |
| | |
| | |
| Facebook Business Record Page 251 | |
| Author | |
| ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:09:57 UTC | |
| Deleted | |
| Body والله بفرح | I swear by Allah that I become happy |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:10:09 UTC | |
| Deleted | |
| Body بالله اسرع وتذكر قول الله تعالى | Hurry up, by Allah, and remember what Allah Almighty said |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:10:27 UTC | |
| Deleted | |
| Body هل اجيب مراتى ولا اتركها بعيدة | Should I bring my wife with me or keep her away? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:10:40 UTC | |
| Deleted | |
| Body هيا مستعده | She is ready. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:10:42 UTC | |
| Deleted | |
| Body والله | I swear by Allah. |

TAMER_285

| | |
|---|---|
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:10:46 UTC | |
| Deleted | |
| كذلك نقلب قلوبهم وافئدتهم كما لم يؤمنوا به اول مره Body | "And We will turn away their hearts and eyes just as they refused to believe in the first time." |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:10:56 UTC | |
| Deleted | |
| سارع فى الطاعه Body | Hurry up in obedience. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:11:06 UTC | |
| Deleted | |
| ولن يضيعك الله Body | And Allah will not let you down. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:11:18 UTC | |
| Deleted | |
| احضر اهلك معك Body | Bring your family with you. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:11:32 UTC | |
| Deleted | |
| هيكون فى مكان أمن ليها Body | Will she have a safe place[?] |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:11:36 UTC | |
| Deleted | |
| ان شاء الله Body | Allah willing. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:11:40 UTC | |
| Deleted | |
| | |
| Facebook Business Record Page 252 | |
| Body | |
| انا جاى فى القريب I am coming soon | |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:11:43 UTC | |

**TAMER_286**

| | |
|---|---|
| Deleted | |
| Body بأذن الله | Allah willing. |
| Author ( 100004675178304 ) تامر الخضري | Tamer Elkhodary |
| Sent 2014-10-10 17:11:45 UTC | |
| Deleted | |
| Body ولو محتاج فلوس او اى شئ عرفني | ==If you need money or anything, let me know.== |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-10-10 17:12:01 UTC | |
| Deleted | |
| Body وانت هتعمل ايه لو عايز حق التكت مثلا | So, what are you going to do if I, for example, need money for the ticket[?] |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-10-10 17:12:04 UTC | |
| Deleted | |
| Body انا هحوش | I will save up. |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-10-10 17:12:11 UTC | |
| Deleted | |
| Body تمن التذكرة | for the ticket |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-10-10 17:12:15 UTC | |
| Deleted | |
| Body ومصاريف | And expenses. |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-10-10 17:12:31 UTC | |
| Deleted | |
| Body لازم اعمل طريقه محكمه اخرج بها | I must have a tight plan to get out |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-10-10 17:12:43 UTC | |
| Deleted | |
| Body الخروج هنا للمسلمين اصبح صعب جدا | It is very hard for Muslims to leave from here. |
| Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| Sent 2014-10-10 17:13:06 UTC | |
| Deleted | |

| | |
|---|---|
| Body ان شاء الله | Allah willing. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:13:13 UTC | |
| Deleted | |
| Body انا هستخير وهدعى ربنا | I will pray to God and seek His advice. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:13:18 UTC | |
| Deleted | |
| Body وان شاء الله هتتحل | And Allah willing everything will be fine. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| | |
| Facebook Business Record Page 253 | |
| Sent | |
| 2014-10-10 17:14:27 UTC | |
| Deleted | |
| Body ولو محتاج فلوس او اى شئ عرفنى | If you need money or anything, let me know. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:14:33 UTC | |
| Deleted | |
| Body ان شاء الله | Allah willing. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:14:51 UTC | |
| Deleted | |
| Body بس لا تكتب شيء فى الانترنت لانه كله مراقب | But do not write anything about me on the internet because it is all monitored. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:20:34 UTC | |
| Deleted | |
| Body اكثر من ذكر الله وتذكر ان الله قال انا عند ظن عبدى بى وانا معه اذا ذكرنى وتذكر قول | Pray much to Allah and remember that Allah said I will not let my servant down and that I am with him if he prays to me. Remember also what Allah said, |
| الله يا ايها الذين آمنوا اذا لقيتم فئه فثبتوا واذكروا الله | "O' you who believe, if you encounter a force, be firm and remember Allah." |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | |
|---|---|
| Sent 2014-10-10 17:22:04 UTC | |
| Deleted | |
| Body انا قادم بأذن الله . عسى المولى ان يغفرلى ذنوبى ويرزقنا ثواب الجهاد | I'm coming, Allah willing. Hopefully, the Lord will forgive my sins and grant us the rewards of jihad. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:22:50 UTC | |
| Deleted | |
| Body انا رايح الصلاة . نتكلم تانى قريباً | I am going to pray. Let's talk again later. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:23:08 UTC | |
| Deleted | |
| Body احسن الظن بالله وانا على يقين ان الله سييسر لك امرك | Trust in Allah, and I am sure that He will make things easy on you. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:23:31 UTC | |
| Deleted | |
| Body وانا ايضاً على نفس اليقين | I have the same confidence, too. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:25:18 UTC | |
| Deleted | |
| Body اصدق الله يصدقك | Be faithful to Allah and He will be faithful to you. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:25:24 UTC | |
| Deleted | |
| Body السلام عليكم | Peace be upon you. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:25:34 UTC | |
| Deleted | |
| Body دعواتك | Pray for me. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:25:38 UTC | |
| Deleted | |
| | |
| | |

| | |
|---|---|
| Facebook Business Record Page 254 | |
| Body | |
| خلى امك تدعيلك | Let your mom pray for you. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-10-10 17:25:45 UTC | |
| Deleted | |
| Body السلام عليكم | Peace be upon you. |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-10-10 17:36:40 UTC | |
| Deleted | |
| Body وعليكم السلام ابشر ان شاءالله | And peace be upon you too. Allah willing, rejoice. |
| █████████ | ███████ |
| | |
| | |
| ███████ | █████████ |
| | |
| | |
| ███████ | █████████ |
| | |
| | |
| | |
| ███████ | █████ |
| | |
| | |
| ███████ | █████████ |
| | |
| | |
| ███████ | ████ |
| | |
| | |

| 1 | Arabic | Translation    DRAFT |
|---|--------|----------------------|
| 2933 | ███████ | ███████ |
| 2934 | ███████ | ███████ |
| 2935 | ██████ | |
| 2936 | ███ | |
| 2937 | | |
| 2938 | | |
| 2939 | | |
| 2940 | | |
| 2941 | ██ | |
| 2942 | █ | |
| 2943 | | ██████ |
| 2944 | ███████ | ███████ |
| 2945 | ██████ | ███████ |
| 2946 | ███████ | ███████ |
| 2947 | ██████ | |
| 2948 | ██ | |
| 2949 | ████ | ██████ |
| 2950 | ███████ | █████ |
| 2951 | ██████ | ███████ |
| 2952 | ███████ | ███████ |
| 2953 | █████ | |
| 2954 | ██ | |
| 2955 | ██ | ███ |
| 2956 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2957 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2958 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2959 | Sent 2015-02-17 15:06:34 UTC | |
| 2960 | IP 164.215.108.23 | |
| 2961 | Deleted false | |
| 2962 | Body | |
| 2963 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2964 | Type image/png | |

TAMER_005

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 2965 | Size 0 | |
| 2966 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2967 | 529601260453&mid=mid.1424185594514%3A238327724279970f | |
| 2968 | 08&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2969 | &hash=AQBw2Fqy2MgFsmTlaosSetIwB5TqvGTYxtdOxx8e8DsDWw | |
| 2970 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2971 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2972 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2973 | Sent 2015-02-17 15:07:25 UTC | |
| 2974 | Deleted false | |
| 2975 | Body فؤش | Fu'sh [PH] |
| 2976 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2977 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2978 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2979 | Sent 2015-02-17 16:15:03 UTC | |
| 2980 | Deleted false | |
| 2981 | Body حبيبى | My dear |
| 2982 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2983 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2984 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2985 | Sent 2015-02-17 16:15:17 UTC | |
| 2986 | Deleted false | |
| 2987 | Body الحمدلله انك بخير | Thanks be to Allah, you are well |
| 2988 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 2989 | | |
| 2990 | | |
| 2991 | | |
| 2992 | Page 2424 | |
| 2993 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2994 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 2995 | Sent 2015-02-17 16:15:41 UTC | |
| 2996 | Deleted false | |

TAMER_006

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2997 | Body باقية وتتمدد بأذن الله | Remaining and expanding, Allah willing |
| 2998 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2999 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3000 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3001 | Sent 2015-02-17 16:16:03 UTC | |
| 3002 | Deleted false | |
| 3003 | Body دة يلخصلك كل اللى عايز اقولة | This summarizes everything I want to say |
| 3004 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3005 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3006 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3007 | Sent 2015-02-17 16:16:33 UTC | |
| 3008 | Deleted false | |
| 3009 | Body عمى | Buddy |
| 3010 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3011 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3012 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3013 | Sent 2015-02-17 16:17:04 UTC | |
| 3014 | Deleted false | |
| 3015 | Body ربنا يكرمك ويبارك فيك | May God bless and reward you generously |
| 3016 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3017 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3018 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3019 | Sent 2015-02-17 16:17:29 UTC | |
| 3020 | Deleted false | |
| 3021 | Body شفلنا شغلانة عندك خلينى أجأ | ==Find me a job at your end so I can come [sic]== |
| 3022 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3023 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3024 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3025 | Sent 2015-02-17 16:17:37 UTC | |
| 3026 | Deleted false | |
| 3027 | Body اجى | come |
| 3028 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 3029 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3030 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3031 | Sent 2015-02-17 16:17:50 UTC | |
| 3032 | Deleted false | |
| 3033 | Body انجليزى انا ممتاز | My English is excellent |
| 3034 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3035 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3036 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3037 | Sent 2015-02-17 16:18:10 UTC | |
| 3038 | Deleted false | |
| 3039 | Body بس عايز اعرف نظام اجر بيت ازاى | But I want to know how I can rent a home |
| 3040 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3041 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3042 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3043 | Sent 2015-02-17 16:18:47 UTC | |
| 3044 | | |
| 3045 | | |
| 3046 | | |
| 3047 | Page 2425 | |
| 3048 | Deleted | |
| 3049 | FALSE | |
| 3050 | Body طمنى بأى حاجة | Put my heart at ease and tell me anything |
| 3051 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3052 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3053 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3054 | Sent 2015-02-17 16:18:47 UTC | |
| 3055 | Deleted false | |
| 3056 | Body سارع فى الحيى | Expedite the [UI] |
| 3057 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3058 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3059 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3060 | Sent 2015-02-17 16:18:55 UTC | |

TAMER_008

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3061 | Deleted false | |
| 3062 | Body الخير | goodness |
| 3063 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3064 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3065 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3066 | Sent 2015-02-17 16:18:57 UTC | |
| 3067 | Deleted false | |
| 3068 | Body الوضع عامل اية | How is the situation? |
| 3069 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3070 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3071 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3072 | Sent 2015-02-17 16:19:15 UTC | |
| 3073 | Deleted false | |
| 3074 | Body سهل يعنى القى سكن | Is it easy to find housing? |
| 3075 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3076 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3077 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3078 | Sent 2015-02-17 16:19:20 UTC | |
| 3079 | Deleted false | |
| 3080 | Body فوق النمره واحد | Above the number, there is a one |
| 3081 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3082 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3083 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3084 | Sent 2015-02-17 16:19:26 UTC | |
| 3085 | Deleted false | |
| 3086 | Body وعمل | and work |
| 3087 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3088 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3089 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3090 | Sent 2015-02-17 16:19:29 UTC | |
| 3091 | Deleted false | |
| 3092 | Body ابشر | Rejoice |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3093 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 3094 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3095 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 3096 | Sent 2015-02-17 16:19:41 UTC | |
| 3097 | Deleted false | |
| 3098 | | |
| 3099 | | |
| 3100 | | |
| 3101 | Page 2426 | |
| 3102 | Body | |
| 3103 | انا فى سرك | Between you an me |
| 3104 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 3105 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3106 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 3107 | Sent 2015-02-17 16:19:53 UTC | |
| 3108 | Deleted false | |
| 3109 | واليت الامير Body | I pledged allegiance to the Amir |
| 3110 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 3111 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3112 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 3113 | Sent 2015-02-17 16:19:54 UTC | |
| 3114 | Deleted false | |
| 3115 | بإذن الله تفيد وتستفيد Body | Allah willing, you will benefit and be beneficial |
| 3116 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 3117 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3118 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 3119 | Sent 2015-02-17 16:20:03 UTC | |
| 3120 | Deleted false | |
| 3121 | بس بينى وبين ربنا طبعا Body | But of course, between me and God |
| 3122 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 3123 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3124 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |

TAMER_010

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation     DRAFT** |
| 3125 | Sent 2015-02-17 16:20:10 UTC | |
| 3126 | Deleted false | |
| 3127 | Body خلاص | Done |
| 3128 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3129 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3130 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3131 | Sent 2015-02-17 16:20:19 UTC | |
| 3132 | Deleted false | |
| 3133 | Body ياذب | O' [UI] |
| 3134 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3135 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3136 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3137 | Sent 2015-02-17 16:20:22 UTC | |
| 3138 | Deleted false | |
| 3139 | Body يارب | O God |
| 3140 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3141 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3142 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3143 | Sent 2015-02-17 16:20:57 UTC | |
| 3144 | Deleted false | |
| 3145 | Body العالم كلة مرعوب ياباشا | The whole world is frightened, man |
| 3146 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3147 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3148 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3149 | Sent 2015-02-17 16:21:23 UTC | |
| 3150 | Deleted false | |
| 3151 | Body وانا الحمد لله بايعته يدا بيد الحمدلله | And I, thanks be to Allah, I pledged allegiance to him, hand in hand; Thanks be to Allah |
| 3152 | | |
| 3153 | | |
| 3154 | | |
| 3155 | Page 2427 | |

| A | B |
|---|---|
| **1**    Arabic | Translation    DRAFT |
| 3156 Recipients | |
| 3157 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3158 محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3159 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3160 Sent 2015-02-17 16:21:34 UTC | |
| 3161 Deleted false | |
| 3162 Body الله اكبر | Allah is great |
| 3163 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3164 محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3165 Author ( 100001303475553 ) محمد الشناوى | |
| 3166 Sent 2015-02-17 16:22:00 UTC | |
| 3167 Deleted false | |
| 3168 Body اخفوا عنا الاسلام | They hid Islam from us |
| 3169 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3170 محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3171 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3172 Sent 2015-02-17 16:22:08 UTC | |
| 3173 Deleted false | |
| 3174 Body حاولوا | They tried |
| 3175 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3176 محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3177 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3178 Sent 2015-02-17 16:22:35 UTC | |
| 3179 Deleted false | |
| 3180 Body بس الحمدلله اننا شاهدين على هذا الزمن | But thanks be to Allah, we are witnessing these times |
| 3181 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3182 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3183 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3184 Sent 2015-02-17 16:23:05 UTC | |
| 3185 Deleted false | |
| 3186 Body والله عزه ما بعدها عزه وهي موته واحده فلتكن في سبيل الله | I swear by Allah's glory that nothing surpass it, death only happens once, so let it be for Allah's sake |

TAMER_012

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3187 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3188 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3189 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3190 | Sent 2015-02-17 16:23:36 UTC | |
| 3191 | Deleted false | |
| 3192 | Body فعلا وماأحقرها موتة فى سبيل الدنيا | Indeed, and what a disgraceful death is the death for the world |
| 3193 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3194 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3195 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3196 | Sent 2015-02-17 16:24:33 UTC | |
| 3197 | Deleted false | |
| 3198 | Body اصبح بعض المسمى مسلمين يوالون النصارى علانية لقتل المسلمين | Some of those who call themselves Muslims are allied publicly with the Christians to kill Muslims |
| 3199 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3200 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3201 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3202 | Sent 2015-02-17 16:25:23 UTC | |
| 3203 | Deleted false | |
| 3204 | Body الحمدلله الذى عافانا مما ابتلاهم به | Thanks be to Allah who protected us from what has afflicted them |
| 3205 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3206 | | |
| 3207 | | |
| 3208 | | |
| 3209 | Page 2428 | |
| 3210 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3211 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3212 | Sent 2015-02-17 16:25:33 UTC | |
| 3213 | Deleted false | |
| 3214 | Body الحمدلله | Thanks be to Allah |
| 3215 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

TAMER_013

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3216 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3217 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3218 | Sent 2015-02-17 16:25:45 UTC | |
| 3219 | IP 164.215.108.23 | |
| 3220 | Deleted false | |
| 3221 | Body | |
| 3222 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 3223 | Type image/png | |
| 3224 | Size 0 | |
| 3225 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 3226 | 529601260453&mid=mid.1424190345177%3A85c6dc64aa2d2346 | |
| 3227 | 45&uid=100004675178304&accid=100004675178304&preview=0 | |
| 3228 | &hash=AQBZu3Mc2RhAu3eYycWx0wWYzgyk3L1Eilx_JAdf-yxpKg | |
| 3229 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3230 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3231 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3232 | Sent 2015-02-17 16:25:51 UTC | |
| 3233 | Deleted false | |
| 3234 | Body حب الدنيا وكراهية الآخرة | Love of the world and hatred of the hereafter |
| 3235 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3236 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3237 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3238 | Sent 2015-02-17 16:26:10 UTC | |
| 3239 | Deleted false | |
| 3240 | Body اياك تقطع الاتصال بيا | Don't you dare cut your communication with me |
| 3241 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3242 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3243 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3244 | Sent 2015-02-17 16:26:16 UTC | |
| 3245 | Deleted false | |
| 3246 | Body زى ماحنا | As we are |

TAMER_014

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3247 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3248 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3249 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3250 | Sent 2015-02-17 16:26:27 UTC | |
| 3251 | Deleted false | |
| 3252 | Body نفس الكلمة | Same word |
| 3253 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3254 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3255 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3256 | Sent 2015-02-17 16:26:32 UTC | |
| 3257 | Deleted false | |
| 3258 | | |
| 3259 | | |
| 3260 | | |
| 3261 | Page 2429 | |
| 3262 | Body | |
| 3263 | نسأل الله العافيه والثبات فؤش | We ask for heath and steadfastness, Fu'sh [PH] |
| 3264 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3265 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3266 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3267 | Sent 2015-02-17 16:26:42 UTC | |
| 3268 | Deleted false | |
| 3269 | Body مأمون | Ma'mun |
| 3270 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3271 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3272 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3273 | Sent 2015-02-17 16:27:06 UTC | |
| 3274 | Deleted false | |
| 3275 | Body حفظك الله | May Allah protect you |
| 3276 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3277 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3278 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

TAMER_015

| A | B |
|---|---|
| 1 | Arabic | Translation    DRAFT |
| 3279 | Sent 2015-02-17 16:27:12 UTC | |
| 3280 | Deleted false | |
| 3281 | Body انت الحمدلله بصحة وخير ؟. | Are you well, thanks to God? |
| 3282 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3283 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3284 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3285 | Sent 2015-02-17 16:27:16 UTC | |
| 3286 | Deleted false | |
| 3287 | Body انت اخى | You are my brother |
| 3288 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3289 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3290 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3291 | Sent 2015-02-17 16:27:36 UTC | |
| 3292 | Deleted false | |
| 3293 | Body انا اقسم بالله روحى هناك | I swear by Allah, my soul is there |
| 3294 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3295 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3296 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3297 | Sent 2015-02-17 16:27:45 UTC | |
| 3298 | Deleted false | |
| 3299 | Body مع المجاهدين | With the mujahidin |
| 3300 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3301 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3302 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3303 | Sent 2015-02-17 16:27:48 UTC | |
| 3304 | Deleted false | |
| 3305 | Body انت الوحيد الذي يكلمنى انت وامى | You are the only one who talks to me; you and my mother |
| 3306 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3307 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3308 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3309 | Sent 2015-02-17 16:28:24 UTC | |

TAMER_016

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 3310 | Deleted false | |
| 3311 | Body كل مكان اروحة هنا واشوف الأخبار ابتسم | Everywhere I go here and I see the news, I smile |
| 3312 | | |
| 3313 | | |
| 3314 | | |
| 3315 | | |
| 3316 | Page 2430 | |
| 3317 | Recipients | |
| 3318 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3319 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3320 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3321 | Sent 2015-02-17 16:28:39 UTC | |
| 3322 | IP 164.215.108.23 | |
| 3323 | Deleted false | |
| 3324 | Body | |
| 3325 | Attachments 10985594_423441764488326_6524854905793870315_n.jpg (423441777821658) | Attachments 10985594_423441764488326_6524854905793870315_n.jpg |
| 3326 | Type image/jpeg | |
| 3327 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=423 | |
| 3328 | 441777821658&mid=mid.1424190518932%3A431199ed6caf22b4 | |
| 3329 | 76&uid=100004675178304&accid=100004675178304&preview=0 | |
| 3330 | &hash=AQBYsp5VzLaYJb4kASPWHdpHD-aMT5GJ2r-pp--iWcuCVA | |
| 3331 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3332 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3333 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3334 | Sent 2015-02-17 16:28:41 UTC | |
| 3335 | Deleted false | |
| 3336 | Body تعالى اتعشى | Come have dinner |
| 3337 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3338 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3339 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3340 | Sent 2015-02-17 16:28:50 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3341 | Deleted false | |
| 3342 | Body ياباشا | Boss |
| 3343 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3344 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3345 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3346 | | |
| 3347 | | |
| 3348 | | |
| 3349 | | |
| 3350 | Page 2431 | |
| 3351 | Sent | |
| 3352 | 2015-02-17 16:29:00 UTC | |
| 3353 | IP 164.215.108.23 | |
| 3354 | Deleted false | |
| 3355 | Body | |
| 3356 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 3357 | Type image/png | |
| 3358 | Size 0 | |
| 3359 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 3360 | 529601260453&mid=mid.1424190540628%3Ae0fecb56ff6189687 | |
| 3361 | 6&uid=100004675178304&accid=100004675178304&preview=0 | |
| 3362 | &hash=AQB9jRJNkWf5cGxEFFjJH0T3VRV2_npmKnoU72JcwdoceA | |
| 3363 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3364 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3365 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3366 | Sent 2015-02-17 16:29:00 UTC | |
| 3367 | Deleted false | |
| 3368 | Body الكلام كدة كبر | Talks got more intense that way |
| 3369 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3370 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3371 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3372 | Sent 2015-02-17 16:29:05 UTC | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 3373 | Deleted false | |
| 3374 | Body ربنا يبارك | May God bless |
| 3375 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3376 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3377 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3378 | Sent 2015-02-17 16:29:24 UTC | |
| 3379 | Deleted false | |
| 3380 | Body وجعل رزقى تحت ظل رمحى | May God make my sustenance under the shadow of my spear |
| 3381 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3382 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3383 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3384 | Sent 2015-02-17 16:29:37 UTC | |
| 3385 | Deleted false | |
| 3386 | Body انا جندى للدولة بس بعيد مؤقتاً | I am a soldier of the State, but temporarily away |
| 3387 | Recipients ( 100001303475553 ) محمد الشناوى | May God bless you more |
| 3388 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3389 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3390 | Sent 2015-02-17 16:29:54 UTC | |
| 3391 | Deleted false | |
| 3392 | Body والله احنا فى نعم لا تعد ولا تحصى | By Allah, we are amidst countless blessings |
| 3393 | Recipients ( 100001303475553 ) محمد الشناوى | May God bless you more |
| 3394 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3395 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3396 | Sent 2015-02-17 16:30:10 UTC | |
| 3397 | Deleted false | |
| 3398 | Body ادعى لى | Make supplications for me |
| 3399 | | |
| 3400 | | |
| 3401 | | |
| 3402 | | |
| 3403 | Page 2432 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 3404 | Recipients | |
| 3405 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 3406 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3407 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3408 | Sent 2015-02-17 16:30:16 UTC | |
| 3409 | Deleted false | |
| 3410 | Body بلغ الامير والله ياتامر لو عملتها لادعيلك بظهر الغيب | Tell the Amir, Tamer! By Allah, if I do it, I will make supplications that you see the unseen |
| 3411 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3412 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3413 | Author ( 100001303475553 ) محمد الشناوى | |
| 3414 | Sent 2015-02-17 16:30:44 UTC | |
| 3415 | Deleted false | |
| 3416 | Body لو بلغتة منى السلام والموالاة | ==If you give him my regards and my allegiance== |
| 3417 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3418 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3419 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3420 | Sent 2015-02-17 16:31:00 UTC | |
| 3421 | Deleted false | |
| 3422 | Body تبقى عملت جميلة | ==You would have done me a favor== |
| 3423 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3424 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3425 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3426 | Sent 2015-02-17 16:31:10 UTC | |
| 3427 | Deleted false | |
| 3428 | Body بص هشيلهالك | Look, I be indebted to you |
| 3429 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3430 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 3431 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3432 | Sent 2015-02-17 16:31:18 UTC | |
| 3433 | Deleted false | |
| 3434 | Body لغاية مانتقابل | until we meet |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 3435 | محمد الشناوى ) 100001303475553 Recipients | Mohamed El-Shinawy |
| 3436 | تامر الخضرى ) 100004675178304 ) | Tamer El-Khodary |
| 3437 | تامر الخضرى ) 100004675178304 Author | Tamer El-Khodary |
| 3438 | Sent 2015-02-17 16:31:29 UTC | |
| 3439 | Deleted false | |
| 3440 | المهم ترى الله من نفسك خير Body | What's important is to show Allah the good in you |
| 3441 | محمد الشناوى ) 100001303475553 Recipients | Mohamed El-Shinawy |
| 3442 | تامر الخضرى ) 100004675178304 ) | Tamer El-Khodary |
| 3443 | تامر الخضرى ) 100004675178304 Author | Tamer El-Khodary |
| 3444 | Sent 2015-02-17 16:31:38 UTC | |
| 3445 | Deleted false | |
| 3446 | وابشر Body | and rejoice |
| 3447 | تامر الخضرى ) 100004675178304 Recipients | Tamer El-Khodary |
| 3448 | محمد الشناوى ) 100001303475553 ) | Mohamed El-Shinawy |
| 3449 | محمد الشناوى ) 100001303475553 Author | Mohamed El-Shinawy |
| 3450 | Sent 2015-02-17 16:31:40 UTC | |
| 3451 | Deleted false | |
| 3452 | اكيد Body | For sure |
| 3453 | تامر الخضرى ) 100004675178304 Recipients | Tamer El-Khodary |
| 3454 | | |
| 3455 | | |
| 3456 | | |
| 3457 | Page 2433 | |
| 3458 | محمد الشناوى ) 100001303475553 ) | Mohamed El-Shinawy |
| 3459 | محمد الشناوى ) 100001303475553 Author | Mohamed El-Shinawy |
| 3460 | Sent 2015-02-17 16:31:49 UTC | |
| 3461 | Deleted false | |
| 3462 | طيب بالله عليك Body | ok, swear by Allah |
| 3463 | تامر الخضرى ) 100004675178304 Recipients | Tamer El-Khodary |
| 3464 | محمد الشناوى ) 100001303475553 ) | Mohamed El-Shinawy |
| 3465 | محمد الشناوى ) 100001303475553 Author | Mohamed El-Shinawy |
| 3466 | Sent 2015-02-17 16:32:15 UTC | |

TAMER_021

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3467 | Deleted false | |
| 3468 | Body ؟؟؟؟؟؟؟ | ????? |
| 3469 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3470 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3471 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3472 | Sent 2015-02-17 16:32:59 UTC | |
| 3473 | Deleted false | |
| 3474 | Body ابقى قولى | Let me know |
| 3475 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3476 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3477 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3478 | Sent 2015-02-17 16:33:12 UTC | |
| 3479 | Deleted false | |
| 3480 | Body ابشر | Rejoice |
| 3481 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3482 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3483 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3484 | Sent 2015-02-17 16:33:31 UTC | |
| 3485 | Deleted false | |
| 3486 | Body ابشر معناها فى المصرى ماشى | "Rejoice" in Egyptian means, I will. |
| 3487 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3488 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3489 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3490 | Sent 2015-02-17 16:33:47 UTC | |
| 3491 | Deleted false | |
| 3492 | Body لا | No |
| 3493 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3494 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3495 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3496 | Sent 2015-02-17 16:33:53 UTC | |
| 3497 | Deleted false | |
| 3498 | Body ههه | hahaha |

TAMER_022

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 3499 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 3500 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 3501 | Author ( 100001303475553 ) محمد الشناوى | |
| 3502 | Sent 2015-02-17 16:34:02 UTC | |
| 3503 | Deleted false | |
| 3504 | Body طيب اية معناها ؟ | What does it mean, then? |
| 3505 | (mid.1378753826947:300b1e480d99b61506) | |
| 3506 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

TAMER_023

| A | B |
|---|---|
| **Arabic** | **Translation   DRAFT** |
| 1446 ▮▮▮▮▮▮ | |
| 1447 ▮▮▮ | |
| 1448 ▮ | ▮▮ |
| 1449 ▮▮▮▮▮ | ▮▮▮ |
| 1450 ▮▮▮▮ | ▮▮▮▮ |
| 1451 ▮▮▮▮ | ▮▮▮▮ |
| 1452 ▮▮▮ | |
| 1453 ▮▮ | |
| 1454 ▮▮ | |
| 1455 ▮ | ▮ |
| 1456 ▮▮▮▮▮ | |
| 1457 | |
| 1458 | |
| 1459 Page 2395 | |
| 1460 Recipients | |
| 1461 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1462 محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1463 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1464 Sent 2015-02-17 16:34:16 UTC | |
| 1465 Deleted false | |
| 1466 Body لأ طب خدمة لأخوك لية لأ ؟ | Okay, but why not doing a favor for your brother? |
| 1467 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1468 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1469 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1470 Sent 2015-02-17 16:34:28 UTC | |
| 1471 Deleted false | |
| 1472 Body خلافه يا ابنى | Caliphate, dude |
| 1473 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1474 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1475 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1476 Sent 2015-02-17 16:35:03 UTC | |
| 1477 Deleted false | |

TAMER_024

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1478 | Body ان تيسر سأفعل انت عارف الدنيا والعه | I'll do it if I can; you know things are very inflamed. |
| 1479 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1480 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1481 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1482 | Sent 2015-02-17 16:35:07 UTC | |
| 1483 | Deleted false | |
| 1484 | Body كمل طيب | Finish then. |
| 1485 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1486 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1487 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1488 | Sent 2015-02-17 16:35:09 UTC | |
| 1489 | Deleted false | |
| 1490 | Body عارف | I know. |
| 1491 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1492 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1493 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1494 | Sent 2015-02-17 16:35:23 UTC | |
| 1495 | Deleted false | |
| 1496 | Body اوك خلاص ان شاءالله | Okay, fine, Allah willing. |
| 1497 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1498 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1499 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1500 | Sent 2015-02-17 16:35:45 UTC | |
| 1501 | Deleted false | |
| 1502 | Body هشوفك فى فيديو قريب ولا اية ؟ | Am I going to see you in a video soon, or what? |
| 1503 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1504 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1505 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1506 | Sent 2015-02-17 16:35:52 UTC | |
| 1507 | Deleted false | |
| 1508 | Body يا رب اشوفك والى واشنطن | I pray to God to see you the governor of Washington. |

TAMER_025

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1509 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1510 | | |
| 1511 | | |
| 1512 | | |
| 1513 | Page 2396 | |
| 1514 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1515 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1516 | Sent 2015-02-17 16:35:55 UTC | |
| 1517 | Deleted false | |
| 1518 | Body انت بعيد انا عارف | You are far, I know. |
| 1519 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1520 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1521 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1522 | Sent 2015-02-17 16:36:00 UTC | |
| 1523 | Deleted false | |
| 1524 | Body ياريت | I wish. |
| 1525 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1526 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1527 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1528 | Sent 2015-02-17 16:36:13 UTC | |
| 1529 | Deleted false | |
| 1530 | Body هيهيه | hahaha |
| 1531 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1532 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1533 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1534 | Sent 2015-02-17 16:36:14 UTC | |
| 1535 | Deleted false | |
| 1536 | Body بس لازم اكون استحقه | But, I must deserve it. |
| 1537 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1538 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1539 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1540 | Sent 2015-02-17 16:36:47 UTC | |

TAMER_026

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1541 | Deleted false | |
| 1542 | وما ذلك على الله بعزيز اما نصر واما شهاده Body | And that is not difficult for God; it is either victory or martyrdom. |
| 1543 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1544 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1545 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1546 | Sent 2015-02-17 16:37:07 UTC | |
| 1547 | Deleted false | |
| 1548 | ان شاء الله Body | Allah willing |
| 1549 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1550 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1551 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1552 | Sent 2015-02-17 16:37:33 UTC | |
| 1553 | Deleted false | |
| 1554 | انابدور عليك فى الفيديوهات ههه Body | I am looking for you in the videos; haha |
| 1555 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1556 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1557 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1558 | Sent 2015-02-17 16:37:52 UTC | |
| 1559 | Deleted false | |
| 1560 | ابعت لك Body | I'll send you |
| 1561 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1562 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1563 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1564 | Sent 2015-02-17 16:38:09 UTC | |
| 1565 | | |
| 1566 | | |
| 1567 | Page 2397 | |
| 1568 | Deleted | |
| 1569 | FALSE | |
| 1570 | انا بخاف لأمى تشوف Body | I am afraid my mom might see it. |
| 1571 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

TAMER_027

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1572 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1573 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1574 | Sent 2015-02-17 16:38:12 UTC | |
| 1575 | Deleted false | |
| 1576 | Body هههه | hahaha |
| 1577 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1578 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1579 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1580 | Sent 2015-02-17 16:38:20 UTC | |
| 1581 | Deleted false | |
| 1582 | Body ههه | haha |
| 1583 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1584 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1585 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1586 | Sent 2015-02-17 16:39:06 UTC | |
| 1587 | Deleted false | |
| 1588 | Body انا عاجبني انا ان الدولة بتعامل من مطلق القوة | I like that the State runs its business with might |
| 1589 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1590 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1591 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1592 | Sent 2015-02-17 16:39:34 UTC | |
| 1593 | Deleted false | |
| 1594 | Body ..... لكن ابشرك ربنا من على وعكشت واحد نصيرى و | But the Lord sent good news from above, I captured an Alawite and… |
| 1595 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1596 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1597 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1598 | Sent 2015-02-17 16:39:36 UTC | |
| 1599 | Deleted false | |
| 1600 | Body وتحديد الاعداء وتحديد الهوية وهى الاسلام | …enemies are being identified and identities are being determined, which is Islam |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1601 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1602 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1603 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1604 | Sent 2015-02-17 16:39:48 UTC | |
| 1605 | Deleted false | |
| 1606 | Body اشاباي | Wow Boss |
| 1607 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1608 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1609 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1610 | Sent 2015-02-17 16:40:05 UTC | |
| 1611 | Deleted false | |
| 1612 | Body ربنا | Our Lord |
| 1613 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1614 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1615 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1616 | Sent 2015-02-17 16:40:16 UTC | |
| 1617 | Deleted false | |
| 1618 | | |
| 1619 | | |
| 1620 | | |
| 1621 | Page 2398 | |
| 1622 | Body | |
| 1623 | عقبال عندك | Wish you the same. |
| 1624 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1625 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1626 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1627 | Sent 2015-02-17 16:40:30 UTC | |
| 1628 | Deleted false | |
| 1629 | Body نسأل الله القبول | We ask Allah for acceptance. |
| 1630 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1631 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1632 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

TAMER_029

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1633 | Sent 2015-02-17 16:40:31 UTC | |
| 1634 | Deleted false | |
| 1635 | Body يتقبل العمل الصالح | To accept the good deeds |
| 1636 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1637 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1638 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1639 | Sent 2015-02-17 16:41:00 UTC | |
| 1640 | Deleted false | |
| 1641 | Body لا يجتمع كافر وقاتله فى النار | An infidel and his killer will not meet in hell. |
| 1642 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1643 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1644 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1645 | Sent 2015-02-17 16:41:09 UTC | |
| 1646 | Deleted false | |
| 1647 | Body اخيرا ثار المسلمين لكرامتهم ودينهم | Finally, Muslims are angry over their dignity and their religion. |
| 1648 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1649 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1650 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1651 | Sent 2015-02-17 16:41:38 UTC | |
| 1652 | Deleted false | |
| 1653 | Body مش عارف الناس عايزة الاسلام فى الكتب وبس | I don't understand, do people want Islam in books only! |
| 1654 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1655 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1656 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1657 | Sent 2015-02-17 16:41:59 UTC | |
| 1658 | Deleted false | |
| 1659 | Body والقادم ادهى وامر بإذن الله | What is to come will be worse and harsher, Allah willing. |
| 1660 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1661 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1662 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

TAMER_030

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1663 | Sent 2015-02-17 16:42:07 UTC | |
| 1664 | Deleted false | |
| 1665 | Body دة فى آيات فى القرآن فى مصر واى دولة | There are verses in Qur'an, in Egypt and in any county. |
| 1666 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1667 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1668 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1669 | Sent 2015-02-17 16:42:19 UTC | |
| 1670 | Deleted false | |
| 1671 | Body من القرآن | From Qur'an. |
| 1672 | | |
| 1673 | | |
| 1674 | | |
| 1675 | Page 2399 | |
| 1676 | Recipients | |
| 1677 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1678 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1679 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1680 | Sent 2015-02-17 16:42:38 UTC | |
| 1681 | Deleted false | |
| 1682 | Body اصبح من العداء قرائتها | Reading it became sort of animosity. |
| 1683 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1684 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1685 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1686 | Sent 2015-02-17 16:42:43 UTC | |
| 1687 | Deleted false | |
| 1688 | Body تخيل | Can you imagine! |
| 1689 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1690 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1691 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1692 | Sent 2015-02-17 16:43:28 UTC | |
| 1693 | Deleted false | |

TAMER_031

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1694 | Body بأذن الله | Allah willing |
| 1695 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1696 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1697 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1698 | Sent 2015-02-17 16:43:59 UTC | |
| 1699 | Deleted false | |
| 1700 | Body اريد ان اعرفك شيء | I want to tell you something |
| 1701 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1702 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1703 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1704 | Sent 2015-02-17 16:45:08 UTC | |
| 1705 | Deleted false | |
| 1706 | Body اتفضل | Go ahead |
| 1707 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1708 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1709 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1710 | Sent 2015-02-17 16:45:21 UTC | |
| 1711 | Deleted false | |
| 1712 | Body انت على ثغر اياك ان نؤتى من قبلك او نخزل من قبلك اخى اشهد الله انى احبك فيه | You are at a vulnerable point; through you, brother, we can either be defeated or victorious. By Allah, I love you in Him. |
| 1713 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1714 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1715 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1716 | Sent 2015-02-17 16:45:35 UTC | |
| 1717 | Deleted false | |
| 1718 | Body حافظ على نفسك | Take good care of yourself |
| 1719 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1720 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1721 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1722 | Sent 2015-02-17 16:45:45 UTC | |
| 1723 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1724 | Body اعوذبالله | I seek refuge in Allah |
| 1725 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1726 | | |
| 1727 | | |
| 1728 | | |
| 1729 | Page 2400 | |
| 1730 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1731 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1732 | Sent 2015-02-17 16:45:59 UTC | |
| 1733 | Deleted false | |
| 1734 | Body انت الان غير قبل | You are now different than before |
| 1735 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1736 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1737 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1738 | Sent 2015-02-17 16:46:34 UTC | |
| 1739 | Deleted false | |
| 1740 | Body انت عايزنى اكون ضد الاسلام ؟ | Do you want me to be against Islam? |
| 1741 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1742 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1743 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1744 | Sent 2015-02-17 16:46:35 UTC | |
| 1745 | Deleted false | |
| 1746 | Body اية ياعم تامر | What's wrong, Tamer? |
| 1747 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1748 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1749 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1750 | Sent 2015-02-17 16:47:02 UTC | |
| 1751 | Deleted false | |
| 1752 | Body استعن بالله فى كل امرك ولا تخبر احد امرك ولا على سبيل الدعوه | Seek Allah's help in everything and don't tell anyone what you have in mind,  even for proselytization purposes |
| 1753 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

TAMER_033

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1754 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1755 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1756 | Sent 2015-02-17 16:47:45 UTC | |
| 1757 | Deleted false | |
| 1758 | Body لا طبعا | Of course not. |
| 1759 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1760 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1761 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1762 | Sent 2015-02-17 16:47:45 UTC | |
| 1763 | Deleted false | |
| 1764 | Body هنا جريمة | <mark>It is a crime here.</mark> |
| 1765 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1766 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1767 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1768 | Sent 2015-02-17 16:47:46 UTC | |
| 1769 | Deleted false | |
| 1770 | Body كبيرة اوى | <mark>A very big one.</mark> |
| 1771 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1772 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1773 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1774 | Sent 2015-02-17 16:49:46 UTC | |
| 1775 | Deleted false | |
| 1776 | انا لو اقابل ربنا على الأقل بموالاتي للمسلمين يعنى ممكن ان آمل فى الرحمة Body | If I meet our Lord while being, at least, faithful to Muslims, I may have hope for mercy. |
| 1777 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1778 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1779 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1780 | Sent 2015-02-17 16:50:13 UTC | |
| 1781 | | |
| 1782 | | |
| 1783 | Page 2401 | |
| 1784 | Deleted | |

TAMER_034

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1785 | FALSE | |
| 1786 | Body ان شاءالله | Allah willing |
| 1787 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1788 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1789 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1790 | Sent 2015-02-17 16:52:38 UTC | |
| 1791 | Deleted false | |
| 1792 | Body السلام عليكم | Peace be upon you |
| 1793 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1794 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1795 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1796 | Sent 2015-02-17 16:53:12 UTC | |
| 1797 | Deleted false | |
| 1798 | Body وعليكم السلام | Peace be upon you too |
| 1799 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1800 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1801 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1802 | Sent 2015-02-17 16:53:29 UTC | |
| 1803 | IP 164.215.108.23 | |
| 1804 | Deleted false | |
| 1805 | Body | |
| 1806 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1807 | Type image/png | |
| 1808 | Size 0 | |
| 1809 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1810 | 529601260453&mid=mid.1424192009280%3A9ccfd587f5a804af9 | |
| 1811 | 3&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1812 | &hash=AQD_FL2k6RipP_uPuiDx_s4UqQEh1g6uLeu2wUE-WR7fnw | |
| 1813 | ███████████████ | ████████ |
| 1814 | ███████████ | ███████ |
| 1815 | █████████████ | ███████ |
| 1816 | ██████████ | |

| 1 | A | B |
|---|---|---|
| | Arabic | Translation   DRAFT |
| 1817 | | |
| 1818 | | |
| 1819 | | |
| 1820 | | |
| 1821 | | |
| 1822 | | |
| 1823 | | |
| 1824 | | |
| 1825 | | |
| 1826 | | |
| 1827 | | |
| 1828 | | |
| 1829 | | |
| 1830 | | |
| 1831 | | |
| 1832 | | |
| 1833 | | |
| 1834 | | |
| 1835 | | |
| 1836 | | |
| 1837 | | |
| 1838 | | |
| 1839 | | |
| 1840 | | |
| 1841 | | |
| 1842 | | |
| 1843 | | |
| 1844 | | |
| 1845 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1846 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1847 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1848 | Sent 2015-03-02 17:27:28 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1849 | Deleted false | |
| 1850 | Body السلام عليكم | Peace be upon you |
| 1851 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1852 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1853 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1854 | Sent 2015-03-02 18:20:27 UTC | |
| 1855 | Deleted false | |
| 1856 | Body وعليكم السلام | Peace be upon you too |
| 1857 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1858 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1859 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1860 | Sent 2015-03-02 18:20:45 UTC | |
| 1861 | IP 188.164.67.221 | |
| 1862 | Deleted false | |
| 1863 | Body | |
| 1864 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1865 | Type image/png | |
| 1866 | Size 0 | |
| 1867 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1868 | 529601260453&mid=mid.1425320445408%3A615f6f7a5cd662d04 | |
| 1869 | 7&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1870 | &hash=AQB5GK0tEYWV_8trbNBuY596aR4_HsSxt9t6bVj_0T18ow | |
| 1871 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1872 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1873 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1874 | Sent 2015-03-02 18:21:02 UTC | |
| 1875 | Deleted false | |
| 1876 | Body فؤش | Fu'sh [PH] [PH] |
| 1877 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1878 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1879 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1880 | Sent 2015-03-02 18:21:20 UTC | |

TAMER_041

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1881 | Deleted false | |
| 1882 | Body مأمون | Ma'mun |
| 1883 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1884 | | |
| 1885 | | |
| 1886 | | |
| 1887 | | |
| 1888 | Page 2403 | |
| 1889 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1890 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1891 | Sent 2015-03-02 18:21:28 UTC | |
| 1892 | IP 173.209.211.143 | |
| 1893 | Deleted false | |
| 1894 | Body | |
| 1895 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 1896 | Type image/png | |
| 1897 | Size 0 | |
| 1898 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1899 | 529607927119&mid=mid.1425320488111%3A0c2802039209a775 | |
| 1900 | 34&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1901 | &hash=AQA4O9MDXi0dJ6f7Lwl7dizOAJ8omUYqkiZN_QhxjNi-MA | |
| 1902 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1903 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1904 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1905 | Sent 2015-03-02 18:21:48 UTC | |
| 1906 | Deleted false | |
| 1907 | Body عجل | Hurry |
| 1908 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1909 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1910 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1911 | Sent 2015-03-02 18:22:36 UTC | |
| 1912 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation DRAFT |
| | | |
| 1913 | Body ان شاءالله بس لازم وقت احوش قرشين امشي نفسي بيهم | Allah willing, but I need time to save some money to manage. |
| 1914 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1915 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1916 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1917 | Sent 2015-03-02 18:22:42 UTC | |
| 1918 | Deleted false | |
| 1919 | Body احنا اتنين | We are two |
| 1920 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1921 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1922 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1923 | Sent 2015-03-02 18:23:06 UTC | |
| 1924 | Deleted false | |
| 1925 | Body انا ومراتى هيا احسبها صادقة | My wife and I. I think she is sincere |
| 1926 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1927 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1928 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1929 | Sent 2015-03-02 18:23:16 UTC | |
| 1930 | Deleted false | |
| 1931 | Body ما تشيل هم | Do not worry |
| 1932 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1933 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1934 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1935 | Sent 2015-03-02 18:23:27 UTC | |
| 1936 | | |
| 1937 | | |
| 1938 | | |
| 1939 | | |
| 1940 | Page 2404 | |
| 1941 | Deleted | |
| 1942 | FALSE | |
| 1943 | Body كيف | How |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 1944 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1945 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1946 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1947 | Sent 2015-03-02 18:23:34 UTC | |
| 1948 | Deleted false | |
| 1949 | Body فقط استخير | Just pray the Guidance Prayer |
| 1950 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1951 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1952 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1953 | Sent 2015-03-02 18:23:58 UTC | |
| 1954 | Deleted false | |
| 1955 | Body استخير اليوم ان شاء الله | I will pray the Guidance Prayer today, Allah willing |
| 1956 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1957 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1958 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1959 | Sent 2015-03-02 18:24:14 UTC | |
| 1960 | Deleted false | |
| 1961 | Body والباقى على ربنا | The rest is up to God |
| 1962 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1963 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1964 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1965 | Sent 2015-03-02 18:24:34 UTC | |
| 1966 | Deleted false | |
| 1967 | Body الواقع هو الله بيدة كل شيئ | In reality, everything is in the hands of Allah |
| 1968 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1969 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1970 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1971 | Sent 2015-03-02 18:24:59 UTC | |
| 1972 | Deleted false | |
| 1973 | Body استعن بالله | Rely on Allah |
| 1974 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1975 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1976 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1977 | Sent 2015-03-02 18:25:15 UTC | |
| 1978 | Deleted false | |
| 1979 | Body ان شاءالله | Allah willing |
| 1980 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1981 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1982 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1983 | Sent 2015-03-02 18:25:31 UTC | |
| 1984 | Deleted false | |
| 1985 | Body مكان للمعيشة | A place for living |
| 1986 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1987 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1988 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1989 | Sent 2015-03-02 18:25:33 UTC | |
| 1990 | IP 188.164.67.221 | |
| 1991 | | |
| 1992 | | |
| 1993 | | |
| 1994 | Page 2405 | |
| 1995 | Deleted | |
| 1996 | FALSE | |
| 1997 | Body | |
| 1998 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1999 | Type image/png | |
| 2000 | Size 0 | |
| 2001 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2002 | 529601260453&mid=mid.1425320733692%3A3e721c0380999662 | |
| 2003 | 08&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2004 | &hash=AQCrEP5jsJLqyZahsJGjWg6QOApIjDqs4lheheheK0QaKPiww | |
| 2005 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2006 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2007 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2008 | Sent 2015-03-02 18:26:04 UTC | |
| 2009 | Deleted false | |
| 2010 | Body هل انا لوحدى احسن | Is it better if I am by myself? |
| 2011 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2012 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2013 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2014 | Sent 2015-03-02 18:26:21 UTC | |
| 2015 | Deleted false | |
| 2016 | Body اسالة بحاول الاقيها اجابة | Questions to which I am trying to find answers |
| 2017 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2018 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2019 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2020 | Sent 2015-03-02 18:26:51 UTC | |
| 2021 | Deleted false | |
| 2022 | Body ما تفتح فى الكلام | Do not talk openly |
| 2023 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2024 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2025 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2026 | Sent 2015-03-02 18:26:57 UTC | |
| 2027 | Deleted false | |
| 2028 | Body استعن بالله | rely on Allah |
| 2029 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2030 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2031 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2032 | Sent 2015-03-02 18:27:01 UTC | |
| 2033 | Deleted false | |
| 2034 | Body اوك | Okay |
| 2035 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2036 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2037 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2038 | Sent 2015-03-02 18:27:16 UTC | |
| 2039 | Deleted false | |

TAMER_046

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2040 | Body خلاص الاستخارة | Ok, Guidance prayer |
| 2041 | Recipients ( 10000130347555 ) محمد الشناوى | Mohamed El-Shinawy |
| 2042 | | |
| 2043 | | |
| 2044 | | |
| 2045 | | |
| 2046 | Page 2406 | |
| 2047 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2048 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2049 | Sent 2015-03-02 18:27:22 UTC | |
| 2050 | Deleted false | |
| 2051 | Body واصدق مع الله | And be truthful with Allah |
| 2052 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2053 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2054 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2055 | Sent 2015-03-02 18:27:42 UTC | |
| 2056 | Deleted false | |
| 2057 | Body ان شاء الله | Allah willing |
| 2058 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2059 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2060 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2061 | Sent 2015-03-02 18:27:42 UTC | |
| 2062 | Deleted false | |
| 2063 | Body الدعاء | Supplication |
| 2064 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2065 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2066 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2067 | Sent 2015-03-02 18:27:49 UTC | |
| 2068 | Deleted false | |
| 2069 | Body طبعاً | Of course |
| 2070 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2071 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

TAMER_047

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 2072 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2073 | Sent 2015-03-02 18:28:05 UTC | |
| 2074 | Deleted false | |
| 2075 | Body السلام عليكم | Peace be upon you |
| 2076 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2077 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2078 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2079 | Sent 2015-03-02 18:28:17 UTC | |
| 2080 | Deleted false | |
| 2081 | Body اكلمك بكره ضرورى | I will talk to you tomorrow; it is important |
| 2082 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2083 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2084 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2085 | Sent 2015-03-02 18:28:19 UTC | |
| 2086 | Deleted false | |
| 2087 | Body وعليكم السلام محمد الشناوى | Peace be upon you too |
| 2088 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2089 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2090 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2091 | Sent 2015-03-02 18:28:25 UTC | |
| 2092 | Deleted false | |
| 2093 | Body ان شاءالله | Allah willing |
| 2094 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2095 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2096 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2097 | Sent 2015-03-02 18:28:25 UTC | |
| 2098 | | |
| 2099 | | |
| 2100 | | |
| 2101 | Page 2407 | |
| 2102 | Deleted | |
| 2103 | FALSE | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2104 | Body ماشى | Fine |
| 2105 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2106 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2107 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2108 | Sent 2015-03-02 18:28:31 UTC | |
| 2109 | IP 188.164.67.221 | |
| 2110 | Deleted false | |
| 2111 | Body | |
| 2112 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2113 | Type image/png | |
| 2114 | Size 0 | |
| 2115 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2116 | 529601260453&mid=mid.1425320911117%3A5df53de2aa3556f1 | |
| 2117 | 67&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2118 | &hash=AQAMCgNLVdU3oEzPLWssbBWeYHgcfzOVK235tknPJt2AeQ | |
| 2119 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2120 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2121 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2122 | Sent 2015-03-02 18:28:35 UTC | |
| 2123 | Deleted false | |
| 2124 | Body ان شاء الله | Allah willing |
| 2125 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2126 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2127 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2128 | Sent 2015-03-02 18:28:39 UTC | |
| 2129 | IP 173.209.211.143 | |
| 2130 | Deleted false | |
| 2131 | Body | |
| 2132 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2133 | Type image/png | |
| 2134 | Size 0 | |
| 2135 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |

| A | B |
| --- | --- |
| 1 Arabic | Translation    DRAFT |
| 2136 529607927119&mid=mid.1425320919015%3A53a2991fe67190c2 | |
| 2137 92&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2138 &hash=AQDC6bz8J2Hb1h4eJIZvMZTBsVvBVtOFeDR8-qFiKkD_rw | |
| 2139 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2140 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2141 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2142 Sent 2015-03-02 18:29:00 UTC | |
| 2143 Deleted false | |
| 2144 Body يا خواجه | Hey westerner |
| 2145 | |
| 2146 | |
| 2147 | |
| 2148 | |
| 2149 Page 2408 | |
| 2150 Recipients | |
| 2151 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2152 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2153 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2154 Sent 2015-03-02 18:29:03 UTC | |
| 2155 Deleted false | |
| 2156 Body ههيه | hahaha |
| 2157 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2158 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2159 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2160 Sent 2015-03-02 18:30:28 UTC | |
| 2161 Deleted false | |
| 2162 Body ههيه | hahaha |
| 2163 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2164 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2165 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2166 Sent 2015-03-02 18:31:37 UTC | |
| 2167 Deleted false | |

TAMER_050

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2168 | Body السلام عليكم | Peace be upon you |
| 2169 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2170 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2171 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2172 | Sent 2015-03-02 18:31:38 UTC | |
| 2173 | Deleted false | |
| 2174 | Body خلاص الخواجة زهق من الأخوجاج | The westerner is sick of being in the West |
| 2175 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2176 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2177 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2178 | Sent 2015-03-02 18:31:53 UTC | |
| 2179 | Deleted false | |
| 2180 | Body اصبر | Be patient |
| 2181 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2182 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2183 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2184 | Sent 2015-03-02 18:32:08 UTC | |
| 2185 | Deleted false | |
| 2186 | Body الحمدلله | Thanks be to Allah |
| 2187 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2188 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2189 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2190 | Sent 2015-03-02 18:33:00 UTC | |
| 2191 | Deleted false | |
| 2192 | Body وعليكم السلام | Peace be upon you too |
| 2193 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2194 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2195 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2196 | Sent 2015-03-02 18:40:47 UTC | |
| 2197 | Deleted false | |
| 2198 | Body عندك تليجرام | Do you have telegram? |
| 2199 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2200 | | |
| 2201 | | |
| 2202 | | |
| 2203 | Page 2409 | |
| 2204 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2205 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2206 | Sent 2015-03-02 18:41:29 UTC | |
| 2207 | Deleted false | |
| 2208 | Body فؤش | Fu'sh [PH] [PH] |
| 2209 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2210 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2211 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2212 | Sent 2015-03-02 18:42:15 UTC | |
| 2213 | Deleted false | |
| 2214 | Body انت ياد | Hey boy |
| 2215 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2216 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2217 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2218 | Sent 2015-03-02 18:42:36 UTC | |
| 2219 | Deleted false | |
| 2220 | Body الوووووو | Helloooooo |
| 2221 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2222 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2223 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2224 | Sent 2015-03-02 18:42:38 UTC | |
| 2225 | Deleted false | |
| 2226 | Body مأمون | Ma'mun |
| 2227 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2228 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2229 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2230 | Sent 2015-03-02 18:42:47 UTC | |
| 2231 | Deleted false | |

| A | B |
|---|---|
| **Arabic** | **Translation    DRAFT** |
| 2232 Body اية تيلجرام | What telegram? |
| 2233 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2234 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2235 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2236 Sent 2015-03-02 18:42:48 UTC | |
| 2237 Deleted false | |
| 2238 Body اوك | Okay |
| 2239 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2240 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2241 Author ( 100001303475553 ) محمد الشناوى | |
| 2242 Sent 2015-03-02 18:42:53 UTC | |
| 2243 Deleted false | |
| 2244 Body مش عارف | I don't know |
| 2245 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2246 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2247 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2248 Sent 2015-03-02 18:43:01 UTC | |
| 2249 Deleted false | |
| 2250 Body برنامج | An app |
| 2251 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2252 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2253 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2254 Sent 2015-03-02 18:43:16 UT | |
| 2255 | |
| 2256 | |
| 2257 | |
| 2258 Page 2410 | |
| 2259 Deleted | |
| 2260 FALSE | |
| 2261 Body ممكن انزلة بسيطة | I can easily download it |
| 2262 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2263 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2264 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2265 | Sent 2015-03-02 18:43:32 UTC | |
| 2266 | Deleted false | |
| 2267 | Body اه | Yeah |
| 2268 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2269 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2270 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2271 | Sent 2015-03-02 18:43:38 UTC | |
| 2272 | Deleted false | |
| 2273 | Body وفعله | and activate it |
| 2274 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2275 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2276 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2277 | Sent 2015-03-02 18:44:18 UTC | |
| 2278 | Deleted false | |
| 2279 | Body منتظرك | I am waiting for you |
| 2280 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2281 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2282 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2283 | Sent 2015-03-02 18:44:25 UTC | |
| 2284 | Deleted false | |
| 2285 | Body ماشى دقايق | Fine, a few minutes |
| 2286 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2287 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2288 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2289 | Sent 2015-03-02 18:49:12 UTC | |
| 2290 | Deleted false | |
| 2291 | Body انجز | Hurry |
| 2292 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2293 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2294 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2295 | Sent 2015-03-02 18:49:48 UTC | |

| A | B |
| --- | --- |
| 1 Arabic | Translation    DRAFT |
| 2296 Deleted false | |
| 2297 Body البتاع بطيئ ثوانى اشوف التيلفون التانى | The thing is slow; just a second, let me check the other phone |
| 2298 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2299 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2300 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2301 Sent 2015-03-02 18:53:01 UTC | |
| 2302 Deleted false | |
| 2303 Body خلاص براحتك بكره اكلمك | Ok, take your time, I will Talk to you tomorrow |
| 2304 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2305 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2306 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2307 Sent 2015-03-02 18:53:43 UTC | |
| 2308 Deleted false | |
| 2309 | |
| 2310 | |
| 2311 | |
| 2312 Page 2411 | |
| 2313 Body | |
| 2314 النت وحش | The Net is bad |
| 2315 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2316 ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2317 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2318 Sent 2015-03-02 18:53:46 UTC | |
| 2319 Deleted false | |
| 2320 Body السلام عليكم | Peace be upon you |
| 2321 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2322 ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2323 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2324 Sent 2015-03-02 18:54:03 UTC | |
| 2325 Deleted false | |
| 2326 Body انت مستعجل | Are you in a hurry |

TAMER_055

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2327 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2328 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2329 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2330 | Sent 2015-03-02 18:54:07 UTC | |
| 2331 | Deleted false | |
| 2332 | Body دقايق | a few minutes |
| 2333 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2334 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2335 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2336 | Sent 2015-03-02 18:55:08 UTC | |
| 2337 | Deleted false | |
| 2338 | Body هروح الان | I will go now |
| 2339 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2340 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2341 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2342 | Sent 2015-03-02 18:55:40 UTC | |
| 2343 | Deleted false | |
| 2344 | Body اكلمكك بكره ان شاءالله | I will Talk to  you tomorrow, Allah willing |
| 2345 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2346 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2347 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2348 | Sent 2015-03-02 18:55:43 UTC | |
| 2349 | Deleted false | |
| 2350 | Body بفعلة اهو ياتامر | I am activating it now, Tamer |
| 2351 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2352 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2353 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2354 | Sent 2015-03-02 18:55:50 UTC | |
| 2355 | Deleted false | |
| 2356 | Body طيب ماشى | Okay, fine |
| 2357 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2358 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

TAMER_056

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2359 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2360 | Sent 2015-03-02 18:56:18 UTC | |
| 2361 | Deleted false | |
| 2362 | Body انتظر ولا امشى | Should I wait or leave ? |
| 2363 | | |
| 2364 | | |
| 2365 | | |
| 2366 | | |
| 2367 | Page 2412 | |
| 2368 | Recipients | |
| 2369 | تامر الخضرى ( 100004675178304 ) | Tamer Al Khudary |
| 2370 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2371 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2372 | Sent 2015-03-02 18:56:35 UTC | |
| 2373 | Deleted false | |
| 2374 | Body انتظر دقيقة واحدة | Wait just one minute |
| 2375 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2376 | تامر الخضرى ( 100004675178304 ) | |
| 2377 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2378 | Sent 2015-03-02 18:56:44 UTC | Tamer El-Khodary |
| 2379 | Deleted false | |
| 2380 | Body تمام | Fine |
| 2381 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2382 | محمد الشناوى ( 100001303475553 ) | Tamer El-Khodary |
| 2383 | Author ( 100001303475553 ) محمد الشناوى | Tamer El-Khodary |
| 2384 | Sent 2015-03-02 18:58:05 UTC | |
| 2385 | Deleted false | |
| 2386 | Body خلاص | Finished |
| 2387 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2388 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2389 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2390 | Sent 2015-03-02 18:58:10 UTC | |

TAMER_057

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2391 | Deleted false | |
| 2392 | Body خلصت | Done |
| 2393 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2394 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2395 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2396 | Sent 2015-03-02 18:58:47 UTC | |
| 2397 | Deleted false | |
| 2398 | Body ابعت | Send |
| 2399 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2400 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2401 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2402 | Sent 2015-03-02 18:59:39 UTC | |
| 2403 | Deleted false | |
| 2404 | Body +14436193983 | .. +14436193983 |
| 2405 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2406 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2407 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2408 | Sent 2015-03-02 19:00:20 UTC | |
| 2409 | Deleted false | |
| 2410 | Body هخلى اخ يكلمك الان | ==I will  have a brother call you now== |
| 2411 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2412 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2413 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2414 | Sent 2015-03-02 19:00:30 UTC | |
| 2415 | Deleted false | |
| 2416 | Body ok | *ok* |
| 2417 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2418 | | |
| 2419 | | |
| 2420 | | |
| 2421 | | |
| 2422 | Page 2413 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2423 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2424 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2425 | Sent 2015-03-02 19:00:37 UTC | |
| 2426 | IP 188.164.67.221 | |
| 2427 | Deleted false | |
| 2428 | Body | |
| 2429 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2430 | Type image/png | |
| 2431 | Size 0 | |
| 2432 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2433 | 529601260453&mid=mid.1425322837063%3Ac8ce22958ea24a8d | |
| 2434 | 35&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2435 | &hash=AQDAN0JfhI3gA8iDEskX_IWCMHlpWpGvf90nvBGBthSTZg | |
| 2436 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2437 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2438 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2439 | Sent 2015-03-02 19:00:42 UTC | |
| 2440 | Deleted false | |
| 2441 | Body ثقة ؟ | Trust worthy? |
| 2442 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2443 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2444 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2445 | Sent 2015-03-02 19:00:48 UTC | |
| 2446 | Deleted false | |
| 2447 | Body اكيد صح | For sure, it is correct |
| 2448 | Recipients ( 100001303475553 ) محمد الشناوى | Tamer El-Khodary |
| 2449 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2450 | Author ( 100004675178304 ) تامر الخضرى | |
| 2451 | Sent 2015-03-02 19:01:09 UTC | |
| 2452 | Deleted false | |
| 2453 | Body انا معاه | I am with him |
| 2454 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2455 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2456 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2457 | Sent 2015-03-02 19:01:17 UTC | |
| 2458 | Deleted false | |
| 2459 | Body mo mo | *mo mo* |
| 2460 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2461 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2462 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2463 | Sent 2015-03-02 19:01:34 UTC | |
| 2464 | Deleted false | |
| 2465 | Body دة اسمى هناك | That is my name there |
| 2466 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2467 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2468 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2469 | Sent 2015-03-02 19:01:34 UTC | |
| 2470 | Deleted false | |
| 2471 | | |
| 2472 | | |
| 2473 | | |
| 2474 | | |
| 2475 | Page 2414 | |
| 2476 | Body | |
| 2477 | انت اسمك فؤاد | Is your name Fu'ad |
| 2478 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2479 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2480 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2481 | Sent 2015-03-02 19:02:01 UTC | |
| 2482 | Deleted false | |
| 2483 | Body فؤاد | Fu'ad |
| 2484 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2485 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2486 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

TAMER_060

| A | B |
|---|---|
| 1 | Arabic | Translation    DRAFT |
| 2487 | Sent 2015-03-02 19:02:31 UTC | |
| 2488 | Deleted false | |
| 2489 | Body اوك | Okay |
| 2490 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2491 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2492 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2493 | Sent 2015-03-02 19:03:23 UTC | |
| 2494 | IP 173.209.211.217 | |
| 2495 | Deleted false | |
| 2496 | Body | |
| 2497 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2498 | Type image/png | |
| 2499 | Size 0 | |
| 2500 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2501 | 529607927119&mid=mid.1425323003278%3A7aec04daf510328b | |
| 2502 | 12&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2503 | &hash=AQCJmym4npu1ZHoR8rLpvcVi71Z21nUVPnJ_ixUJ6bVi2A | |
| 2504 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2505 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2506 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2507 | Sent 2015-03-02 19:13:57 UTC | |
| 2508 | IP 172.56.28.134 | |
| 2509 | Deleted false | |
| 2510 | Body نتكلم بكرة تانى ان شاء الله | We'll talk again tomorrow, Allah willing |
| 2511 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2512 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2513 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2514 | Sent 2015-03-02 19:14:06 UTC | |
| 2515 | Deleted false | |
| 2516 | Body السلام عليكم | Peace be upon you |
| 2517 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2518 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 2519 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 2520 | Sent 2015-03-02 19:14:10 UTC | |
| 2521 | Deleted false | |
| 2522 | | |
| 2523 | | |
| 2524 | | |
| 2525 | Page 2415 | |
| 2526 | Body | |
| 2527 | تمام | Okay |
| 2528 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 2529 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2530 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 2531 | Sent 2015-03-02 19:14:20 UTC | |
| 2532 | Deleted false | |
| 2533 | انا ماشي Body | I am leaving |
| 2534 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 2535 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2536 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 2537 | Sent 2015-03-02 19:14:22 UTC | |
| 2538 | IP 172.56.28.134 | |
| 2539 | Deleted false | |
| 2540 | وعليكم السلام ورحمه الله وبركاته Body | Peace and Allah's mercy and blessings be upon you  too |
| 2541 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 2542 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2543 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 2544 | Sent 2015-03-02 19:14:27 UTC | |
| 2545 | Deleted false | |
| 2546 | اس Body | S... |
| 2547 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 2548 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2549 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |

TAMER_062

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2550 | Sent 2015-03-02 19:14:34 UTC | |
| 2551 | Deleted false | |
| 2552 | Body استعن بالله | |
| 2553 | Recipients ( 100004675178304 ) تامر الخضرى | Rely on Allah |
| 2554 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2555 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2556 | Sent 2015-03-02 19:14:48 UTC | |
| 2557 | IP 172.56.28.134 | |
| 2558 | Deleted false | |
| 2559 | Body ان شاء الله | Allah willing |
| 2560 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2561 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2562 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2563 | Sent 2015-03-02 19:15:10 UTC | |
| 2564 | IP 188.164.67.221 | |
| 2565 | Deleted false | |
| 2566 | Body | |
| 2567 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2568 | Type image/png | |
| 2569 | Size 0 | |
| 2570 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2571 | 529601260453&mid=mid.1425323710279%3A94c921f4c0609da1 | |
| 2572 | 02&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2573 | &hash=AQDnOBu662WVO- | |
| 2574 | | |
| 2575 | | |
| 2576 | | |
| 2577 | | |
| 2578 | ███ | |
| 2579 | ███ | |
| 2580 | ███████ | ████ |
| 2581 | ███████ | ███ |

TAMER_063

| | |
|---|---|
| ███████ | █ |
| ████████ ████ | ████████ |
| ████ | |
| ████████ ███ | ██████████ |
| ████████ ███ | ████ |
| ████ | |
| ████████ ███ | ██████████ |
| █████████ ███ | ████ |
| █████ | |
| | |
| ████████ ████ | ██████████ are you planning to return to Egypt[?] |
| ██████████ ███ | ████ |
| | |
| | |
| Facebook Business Record Page 255 | |
| Sent | |
| 2014-03-06 17:36:43 UTC | |
| Deleted | |
| Body ازيك ياتامر | How are you Tamer? |
| Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| Sent 2014-03-06 17:36:56 UTC | |
| Deleted | |
| Body شوفت فى الاخبار ابراهيم يحيى عزب اتقبض عليه | I saw on the news that Ibrahim Yahiya 'Azab was arrested. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-03-06 17:37:30 UTC | |
| Deleted | |
| Body اه | Yes. |
| Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| Sent 2014-03-06 17:37:37 UTC | |
| Deleted | |
| Body ادعى له | Pray for him. |

| محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
|---|---|
| Sent 2014-03-06 17:37:53 UTC | |
| Deleted | |
| ربنا يخرجه آمن من ايد العالم ديه Body | May God release him safely from the hands of these people. |
| تامر الخضرى ( 100004675178304 ) Author | Tamer Elkhodary |
| Sent 2014-03-06 17:40:18 UTC | |
| Deleted | |
| الامين Body | Ameeeen. |

TAMER_069

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 2614 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 2615 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2616 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 2617 | Sent 2015-03-06 08:04:23 UTC | |
| 2618 | Deleted false | |
| 2619 | اهم شئ ما تتكلم مع احد ولا معى حتى Body | Most importantly do not talk with anyone, not even with me |
| 2620 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 2621 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2622 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 2623 | Sent 2015-03-06 08:04:24 UTC | |
| 2624 | Deleted false | |
| 2625 | حفظك الله Body | May Allah  protect you |
| 2626 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 2627 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2628 | تامر الخضرى ( 100004675178304 ) Author | |
| 2629 | Sent 2015-03-06 08:04:25 UTC | |
| 2630 | | |
| 2631 | | |
| 2632 | | |
| 2633 | Page 2417 | |
| 2634 | Deleted | |
| 2635 | FALSE | |
| 2636 | السلام عليكم Body | Peace be upon you |
| 2637 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 2638 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2639 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 2640 | Sent 2015-03-06 08:04:26 UTC | |
| 2641 | Deleted false | |
| 2642 | دعواتك Body | Your supplications |
| 2643 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 2644 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2645 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2646 | Sent 2015-03-06 08:32:03 UTC | |
| 2647 | IP 185.12.24.226 | |
| 2648 | Call Record Type phone | |
| 2649 | Missed true | |
| 2650 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2651 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2652 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2653 | Sent 2015-03-06 12:15:17 UTC | |
| 2654 | IP 172.56.2.50 | |
| 2655 | Deleted false | |
| 2656 | Body بأذن الله | Allah willing |
| 2657 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2658 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2659 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2660 | Sent 2015-03-06 12:15:34 UTC | |
| 2661 | IP 172.56.2.50 | |
| 2662 | Deleted false | |
| 2663 | Body ربنا يبارك فيم | May God bless you [sic] |
| 2664 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2665 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2666 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2667 | Sent 2015-03-06 12:15:40 UTC | |
| 2668 | IP 172.56.2.50 | |
| 2669 | Deleted false | |
| 2670 | Body فيك | you |
| 2671 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2672 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2673 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2674 | Sent 2015-03-06 12:15:44 UTC | |
| 2675 | IP 172.56.2.50 | |
| 2676 | Deleted false | |

TAMER_071

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation　　DRAFT** |
| 2677 | Body انا منتظر من زمان | I've been waiting for a long time |
| 2678 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2679 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2680 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2681 | Sent 2015-03-06 12:15:47 UTC | |
| 2682 | IP 172.56.2.50 | |
| 2683 | Deleted false | |
| 2684 | Body الله اكبر يارب | Allah is great, O'Lord |
| 2685 | | |
| 2686 | | |
| 2687 | | |
| 2688 | Page 2418 | |
| 2689 | Recipients | |
| 2690 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2691 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2692 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2693 | Sent 2015-03-06 17:31:43 UTC | |
| 2694 | IP 188.164.67.221 | |
| 2695 | Deleted false | |
| 2696 | Body | |
| 2697 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2698 | Type image/png | |
| 2699 | Size 0 | |
| 2700 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2701 | 529601260453&mid=mid.1425663103708%3Ab891bab7077f67a0 | |
| 2702 | 96&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2703 | &hash=AQAu82ArPG0EY71eLcxto03bOABm--rHldpMezDiY8HJHQ | |
| 2704 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2705 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2706 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2707 | Sent 2015-03-06 17:36:39 UTC | |
| 2708 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2709 | Body حبيبى | dear |
| 2710 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2711 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2712 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2713 | Sent 2015-03-06 18:03:18 UTC | |
| 2714 | IP 188.164.67.221 | |
| 2715 | Deleted false | |
| 2716 | Body | |
| 2717 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2718 | Type image/png | |
| 2719 | Size 0 | |
| 2720 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2721 | 529607927119&mid=mid.1425664998636%3Abbd96924ccdc4952 | |
| 2722 | 37&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2723 | &hash=AQAVsoIuyjInX3n9caZ_jIbzyRnF8C4Sq8a50N8l1X7cLA | |
| 2724 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2725 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2726 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2727 | Sent 2015-03-06 18:03:20 UTC | |
| 2728 | IP 188.164.67.221 | |
| 2729 | Deleted false | |
| 2730 | Body | |
| 2731 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 2732 | Type image/png | |
| 2733 | Size 0 | |
| 2734 | | |
| 2735 | | |
| 2736 | | |
| 2737 | | |
| 2738 | | |
| 2739 | | |
| 2740 | | |

| 1 | A | B |
|---|---|---|
| | Arabic | Translation    DRAFT |
| 2773 | ███████ | ██████ |
| 2774 | ██████████ | ████████ |
| 2775 | █████████ | ████████ |
| 2776 | █████████ | ████████ |
| 2777 | ███████ | |
| 2778 | █████ | |
| 2779 | ████ | |
| 2780 | ██ | |
| 2781 | ██████████ | ████████████████ |
| 2782 | █████ | |
| 2783 | ██ | |
| 2784 | | |
| 2785 | | |
| 2786 | | |
| 2787 | Page 2420 | |
| 2788 | URL | |
| 2789 | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2790 | 529607927119&mid=mid.1425761051903%3Aa243ab7d727e36d9 | |
| 2791 | 08&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2792 | &hash=AQDkiu8l8ePN8tltFVA8LuE4V7zUImwQGZz9c4TXTtle2w | |
| 2793 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2794 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2795 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2796 | Sent 2015-03-09 06:08:52 UTC | |
| 2797 | Deleted false | |
| 2798 | Body السلام عليكم | Peace be upon you |
| 2799 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2800 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2801 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2802 | Sent 2015-03-09 06:22:56 UTC | |
| 2803 | Deleted false | |
| 2804 | Body وعليكم السلام | Peace be upon you too |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 2805 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2806 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2807 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2808 | Sent 2015-03-09 06:23:31 UTC | |
| 2809 | Deleted false | |
| 2810 | Body اخبارك | What's new with you? |
| 2811 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2812 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 2813 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2814 | Sent 2015-03-09 06:23:38 UTC | |
| 2815 | Deleted false | |
| 2816 | Body مأمون | Ma'mun |
| 2817 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2818 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2819 | Author ( 100001303475553 ) محمد الشناوى | |
| 2820 | Sent 2015-03-09 06:23:45 UTC | |
| 2821 | Deleted false | |
| 2822 | Body الحمدلله تمام | Thanks be to Allah, all is well |
| 2823 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2824 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2825 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2826 | Sent 2015-03-09 06:23:51 UTC | |
| 2827 | Deleted false | |
| 2828 | Body فؤش | Fu'sh [PH] [PH] |
| 2829 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2830 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 2831 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2832 | Sent 2015-03-09 06:23:59 UTC | |
| 2833 | | |
| 2834 | | |
| 2835 | | |
| 2836 | Page 2421 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation     DRAFT** |
| 2837 | Deleted | |
| 2838 | FALSE | |
| 2839 | Body بظبط نفسى | I am getting things in order for myself |
| 2840 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2841 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2842 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2843 | Sent 2015-03-09 06:24:00 UTC | |
| 2844 | IP 185.12.24.252 | |
| 2845 | Deleted false | |
| 2846 | Body | |
| 2847 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 2848 | Type image/png | |
| 2849 | Size 0 | |
| 2850 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 2851 | 529601260453&mid=mid.1425882240241%3Accf1872526bb5b57 | |
| 2852 | 33&uid=100004675178304&accid=100004675178304&preview=0 | |
| 2853 | &hash=AQDXfq_0CLfmqzVVzgMZep4fqZ5n3YSMUu7L8nZoM6K9dQ | |
| 2854 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2855 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2856 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2857 | Sent 2015-03-09 06:24:15 UTC | |
| 2858 | Deleted false | |
| 2859 | Body انا مش هاجى دلوقتى | I will not come now |
| 2860 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2861 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2862 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2863 | Sent 2015-03-09 06:24:24 UTC | |
| 2864 | Deleted false | |
| 2865 | Body شوية كدة | In a bit |
| 2866 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2867 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2868 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

TAMER_081

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2869 | Sent 2015-03-09 06:24:25 UTC | |
| 2870 | Deleted false | |
| 2871 | Body اهم شى ذكر الله | Most important thing is to utter the name of God |
| 2872 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2873 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2874 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2875 | Sent 2015-03-09 06:24:30 UTC | |
| 2876 | Deleted false | |
| 2877 | Body دائما | Always |
| 2878 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2879 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2880 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2881 | Sent 2015-03-09 06:24:45 UTC | |
| 2882 | Deleted false | |
| 2883 | Body طبعاً ان شاءالله | Of course, Allah willing |
| 2884 | | |
| 2885 | | |
| 2886 | | |
| 2887 | Page 2422 | |
| 2888 | Recipients | |
| 2889 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2890 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2891 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2892 | Sent 2015-03-09 06:25:00 UTC | |
| 2893 | Deleted false | |
| 2894 | Body دعواتك | Your supplications |
| 2895 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2896 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2897 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2898 | Sent 2015-03-09 06:25:10 UTC | |
| 2899 | Deleted false | |
| 2900 | Body وما النصر الا من عند الله ! | Victory is only from Allah! |

TAMER_082

| A | B |
|---|---|
| 1 | Arabic | Translation   DRAFT |
| 2901 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2902 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2903 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2904 | Sent 2015-03-09 06:25:18 UTC | |
| 2905 | Deleted false | |
| 2906 | Body خذل عنا | Defeat for us [sic] |
| 2907 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2908 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2909 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2910 | Sent 2015-03-09 06:25:26 UTC | |
| 2911 | Deleted false | |
| 2912 | Body ابشر | Rejoice |
| 2913 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2914 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2915 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2916 | Sent 2015-03-09 06:25:32 UTC | |
| 2917 | Deleted false | |
| 2918 | Body ما أستطعت | As much as you can |
| 2919 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 2920 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2921 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 2922 | Sent 2015-03-09 06:25:56 UTC | |
| 2923 | Deleted false | |
| 2924 | Body ان شاء الله 0▯ | Allah willing |
| 2925 | (mid.1376738250877:5280b2c819cf322c36) | |
| 2926 | ▮▮▮▮▮▮▮ | ▮▮▮ |
| 2927 | ▮▮▮▮ | ▮▮ |
| 2928 | ▮▮▮▮▮ | ▮▮▮ |
| 2929 | ▮▮▮▮ | |
| 2930 | ▮▮ | |
| 2931 | ▮▮ | ▮▮ |
| 2932 | ▮▮▮▮▮ | ▮▮▮▮ |

TAMER_083

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2122 | | |
| 2123 | Fad███████████ | |
| 2124 | █ | |
| 2125 | ██████████ | |
| 2126 | ███████ | |
| 2127 | █████ | |
| 2128 | | ███████ |
| 2129 | ████████████ | ██████████ |
| 2130 | █████████ | ██████████████ |
| 2131 | ██████████ | █████████████ |
| 2132 | █████████ | |
| 2133 | ██████ | |
| 2134 | █████ | |
| 2135 | ██████ | ████████ |
| 2136 | ████████████ | ██████████████ |
| 2137 | ████████ | ██████████████ |
| 2138 | ██████████ | █████████████ |
| 2139 | ████████ | |
| 2140 | ██████ | |
| 2141 | █████ | |
| 2142 | ██████ | ████ |
| 2143 | ████████████ | |
| 2144 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2145 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 2146 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2147 | Sent 2015-03-09 06:26:36 UTC | |
| 2148 | Deleted false | |
| 2149 | Body تمام الحمد لله انى اطمنت عليك مطولش عليك | Ok, Thanks be to Allah, I am glad to know you are doing well; I do not want to take much of your time. |
| 2150 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2151 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2152 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

TAMER_084

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2153 | Sent 2015-03-09 06:26:57 UTC | |
| 2154 | Deleted false | |
| 2155 | Body حبيبى لازم نتكلم تانى | Dear, we must talk again. |
| 2156 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2157 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2158 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2159 | Sent 2015-03-09 06:27:06 UTC | |
| 2160 | Deleted false | |
| 2161 | Body انت كل حاجة تمام ؟ | Is everything ok with you? |
| 2162 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2163 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2164 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2165 | Sent 2015-03-09 06:27:42 UTC | |
| 2166 | Deleted false | |
| 2167 | Body صاحبك معى | <mark>Your friend is with me.</mark> |
| 2168 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2169 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2170 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2171 | Sent 2015-03-09 06:28:37 UTC | |
| 2172 | Deleted false | |

TAMER_085

| A | B |
|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 2 | Page: 2367 | |
| 3 | Body | |
| 4 | ماشاءالله . احنا هنتكلم كمان ساعتين كدة | Praise be to Allah. We will talk in approximately two hours. |
| 5 | تامر الخضرى ( 100004675178304 | Tamer El-Khodary |
| 6 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 7 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 8 | Sent 2015-03-09 06:28:47 UTC | |
| 9 | Deleted false | |
| 10 | بأذن الله Body | Allah willing |
| 11 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 12 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 13 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 14 | Sent 2015-03-09 06:28:56 UTC | |
| 15 | Deleted false | |
| 16 | الحمد لله فوق النمرة واحد محمد الشناوى Body | Thanks be to Allah! There is a one above the number |
| 17 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed El-Shinawy |
| 18 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 19 | تامر الخضرى ( 100004675178304 ) Author | Tamer El-Khodary |
| 20 | Sent 2015-03-09 06:29:04 UTC | |
| 21 | Deleted false | |
| 22 | بأذن الله Body | Allah willing |
| 23 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 24 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 25 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 26 | Sent 2015-03-09 06:29:21 UTC | |
| 27 | Deleted false | |
| 28 | هذة هيا والله ياتامر Body | This is it, Tamer; by Allah! |
| 29 | تامر الخضرى ( 100004675178304 ) Recipients | Tamer El-Khodary |
| 30 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 31 | محمد الشناوى ( 100001303475553 ) Author | Mohamed El-Shinawy |
| 32 | Sent 2015-03-09 06:29:29 UTC | |

TAMER_086

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 33 | Deleted false | |
| 34 | Body أخيراً | Finally |
| 35 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 36 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 37 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 38 | Sent 2015-03-09 06:29:53 UTC | |
| 39 | Deleted false | |
| 40 | Body انا وجدت احبابى وأخوانى الحمدلله | I found my loved ones and my brothers, Thanks be to Allah |
| 41 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 42 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 43 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 44 | Sent 2015-03-09 06:32:10 UTC | |
| 45 | IP 185.12.24.252 | |
| 46 | Deleted false | |
| 47 | Body السلام عليكم | Peace be upon you |
| 48 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 49 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 50 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 51 | Sent 2015-03-09 06:33:25 UTC | |
| 52 | Deleted false | |
| 53 | | |
| 54 | Page 2368 | |
| 55 | Body | |
| 56 | وعليكم السلام . احبك فى الله | And peace upon you too. I love you in Allah. |
| 57 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 58 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 59 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 60 | Sent 2015-03-09 06:34:24 UTC | |
| 61 | Deleted false | |
| 62 | Body احبك الله الذى احببتنى فيه | May Allah, in whom you have loved me, love you. |
| 63 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| A | B |
|---|---|
| **Arabic** | **Translation   DRAFT** |
| تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| Sent 2015-03-09 06:34:25 UTC | |
| Deleted false | |
| Body . | . |
| ▆▆▆▆▆ | ▆▆▆ |
| ▆▆▆ | ▆▆▆ |
| ▆▆▆ | ▆▆▆ |
| ▆▆ | |
| ▆ | |
| ▆ | |
| ▆ | ▆▆ |
| ▆▆▆ | ▆▆ |
| ▆▆ | ▆▆▆ |
| ▆▆ | ▆▆▆ |
| ▆▆ | |
| ▆ | |
| ▆ | |
| ▆ | ▆ |
| ▆▆ | ▆▆ |
| ▆▆ | ▆▆ |
| ▆▆ | ▆▆ |
| ▆▆ | |
| ▆ | |
| ▆ | |
| ▆ | ▆ |
| ▆▆ | ▆▆ |
| ▆▆ | ▆▆ |
| محمد الشناوى ( ▆▆ ) | ▆▆ |
| ▆▆ | |
| ▆ | |
| ▆ | |

TAMER_088

# EXHIBIT 4

| Facebook Business Record | Page 5392 |
|---|---|

**Author**

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:50:15 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | About the End Times. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:50:30 UTC |
| **Deleted** | false |
| **Body** | Renewing the religion is something and what is going on is another thing. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:50:37 UTC |
| **Deleted** | false |
| **Body** | This is another issue about the Caliphate. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:50:42 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | There is good in the nation of Muhammad, prayers and peace of Allah upon him, from the start to the end. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:50:43 UTC |
| **Deleted** | false |
| **Body** | Then, there is a dispute on the doctrine of the Prophetic tradition. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:51:08 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The Islamic State implements the Shari'ah law. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:51:24 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Man, to make the story short. |

AHMED_001

| Facebook Business Record | Page 5343 |
| --- | --- |



(mid.1421072559891:4f25c3fbfb79543f47)

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:51:35 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | There is contact with them? |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:51:36 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Do you understand? |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:01 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | I mean I hear the truth from the Mujahidin. |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:52:09 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and not any Mujahidin. |

| | |
| --- | --- |
| **Recipients** | Mohamed Elshinawy (100001303475553) |

AHMED_002

| Facebook Business Record | Page 5344 |
|---|---|

Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 18:52:10 UTC
**Deleted** false
**Body** Okay, tell me what it is?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:52:12 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** People in a position.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:52:25 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Mujahidin, man.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:52:31 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** As what the Quran says

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:52:32 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** and the Sunnah.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:52:35 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** They are like that.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 18:52:40 UTC
**Deleted** false
**Body** I mean, tell me details.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:52:44 UTC
**IP** 172.56.3.123

AHMED_003

**Deleted** false

**Body** without changing or modifying.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 18:52:49 UTC
**Deleted** false
**Body** So, why are they slaughtering?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:53:10 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** because these are fighting them, man.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 18:53:21 UTC
**Deleted** false
**Body** but the Prophet did not slaughter

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 18:53:25 UTC
**Deleted** false
**Body** even the infidels of Quraish

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:53:30 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** The leaders of the Jews and Christians.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:53:31 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** You know

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:53:41 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** that they pardoned many people.

**Recipients** Abo Alkhair (100007347586608)

|  | Mohamed Elshinawy (100001303475553) |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:53:54 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Therefore, smite |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:53:57 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Do you remember the verse? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:54:06 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | smite the necks. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:54:11 UTC |
| **Deleted** | false |
| **Body** | "Therefore, when ye meet the Unbelievers (in fight), smite at their necks" |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:54:17 UTC |
| **Deleted** | false |
| **Body** | Man, its meaning is the killing |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:54:23 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Salah al-Din slaughtered thousands of prisoners. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:54:24 UTC |
| **Deleted** | false |
| **Body** | the killing with single blow of the sword. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:54:29 UTC |
| **Deleted** | false |
| **Body** | a blow of a sword. |

**AHMED_005**

| Facebook Business Record | Page 5347 |
|---|---|

**Recipients**

Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 18:54:38 UTC
**Deleted**  false
**Body**  We have nothing to do with Salah al-Din. I am talking about the Prophet.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:00 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  Not a big difference for me.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:05 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  It is a message

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:13 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  to the Jews and Christians, and their allies.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 18:55:23 UTC
**Deleted**  false
**Body**  It doesn't make a difference that you are doing something against the Prophet? Are you going over there to please the elderly, then?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:23 UTC
**IP**  172.56.3.123
**Deleted**  false
**Body**  like how they torture and kill the Muslims.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-11 18:55:25 UTC
**Deleted**  false
**Body**  Who?

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-11 18:55:32 UTC

**AHMED_006**

| | Facebook Business Record | Page 5348 |
|---|---|---|

**IP**

172.56.3.123
**Deleted** false
**Body** No

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:55:42 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** I do not believe it, [UI]

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 18:55:45 UTC
**Deleted** false
**Body** I mean, when the Jews deceived the Prophet, he deceived them.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:55:50 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Of course, it is a violation of the Prophet.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:56:04 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Then punish with the like of that with which you were [UI]

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:56:08 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** afflicted.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:56:23 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** and those who are caught, will be slaughtered.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:56:29 UTC
**IP** 172.56.3.123
**Deleted** false

AHMED_007

| | Facebook Business Record | Page 5349 |
|---|---|---|

**Body**

and a bit more than that.

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:56:30 UTC |
| **Deleted** | false |
| **Body** | Man, it never happened that the Prophet slaughtered or ordered the slaughtering. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:56:53 UTC |
| **Deleted** | false |
| **Body** | those who are caught, will be beheaded by a sword blow. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:00 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Man, it is a war. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:10 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and the Muslims were tortured and killed. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:57:18 UTC |
| **Deleted** | false |
| **Body** | Mohamed, the life of the Prophet was all war and with infidels who did more than that. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:19 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | by the most terrible means |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 18:57:22 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and weapons. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |

AHMED_008

| | |
|---|---|
| Facebook Business Record | Page 5350 |

**Author**

          Abo Alkhair (100007347586608)
**Sent**   2015-03-11 18:57:25 UTC
**Deleted**  false
**Body**   However, there is morality.

**Recipients**  Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 18:57:28 UTC
**IP**    172.56.3.123
**Deleted**  false
**Body**   This is a revenge for the Muslims.

**Recipients**  Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**   2015-03-11 18:57:46 UTC
**Deleted**  false
**Body**   What distinguishes the Muslims from others is the adherence to their morality.

**Recipients**  Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 18:57:48 UTC
**IP**    172.56.3.123
**Deleted**  false
**Body**   It is okay.

**Recipients**  Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 18:58:13 UTC
**IP**    172.56.3.123
**Deleted**  false
**Body**   Man, just a few more years, we will die, and we will know.

**Recipients**  Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**   2015-03-11 18:58:27 UTC
**Deleted**  false
**Body**   You know, I was a little bit convinced of ISIS, but when I found that you were not convinced of
          everything they do, even what is a violation to the Prophet. Then, indeed this is a deviation.

**Recipients**  Abo Alkhair (100007347586608)
          Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 18:58:28 UTC
**IP**    172.56.3.123
**Deleted**  false
**Body**   Therefore, may Allah, the Glorified and Exalted, bless this work or not.

**Recipients**  Mohamed Elshinawy (100001303475553)
          Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**   2015-03-11 18:58:49 UTC
**Deleted**  false

AHMED_009

| | |
|---|---|
| Facebook Business Record | Page 5351 |

**Body** Does this mean, the Lord had sent messengers, so everyone does anything and says, we will see on the Doomsday?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:58:50 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** No. I am not convinced that it is a violation to the Prophet.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:58:55 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Stop this insanity.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:59:09 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** No. No.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 18:59:10 UTC
**Deleted** false
**Body** Okay, did the Prophet ever slaughter or ordered the slaughtering?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:59:24 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Frankly, I do not know.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:59:29 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Just a question?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 18:59:48 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Did the Prophet order not to slaughter in the war?

AHMED_010

| | |
|---|---|
| Facebook Business Record | Page 5352 |

**Recipients**

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:59:48 UTC |
| **Deleted** | false |
| **Body** | Okay, I am telling you that he never did that. You can go online and get any Hadith Sahih, which includes slaughtering. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 18:59:54 UTC |
| **Deleted** | false |
| **Body** | Yes, of course. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:00:13 UTC |
| **Deleted** | false |
| **Body** | The Prophet said, if you slaughter, slaughter the animals in a good manner. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:00:16 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Then you mean, all these Mujahidin did not pay attention? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:00:36 UTC |
| **Deleted** | false |
| **Body** | Mohamed, doing something wrong many times, does not make is right. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:00:42 UTC |
| **Deleted** | false |
| **Body** | It is a total wrong. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:00:53 UTC |
| **Deleted** | false |
| **Body** | Just go online and bring any Hadith that includes slaughtering. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:00:56 UTC |
| **Deleted** | false |
| **Body** | There is none at all. |

AHMED_011

| | Facebook Business Record | Page 5353 |
|---|---|---|

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:01:00 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Okay, I will research the topic |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:01:00 UTC |
| **Deleted** | false |
| **Body** | a sword blow. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:01:16 UTC |
| **Deleted** | false |
| **Body** | And when you find out that the Prophet did not do it, not even once. What would you say? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:01:45 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | If he ordered not to slaughter even at war, |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:01:52 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | I will discuss it with them |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:01:54 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and ask them |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:02:03 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | I will second-guess myself. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |

AHMED_012

| | |
|---|---|
| **Facebook Business Record** | **Page 5354** |

**Sent**       2015-03-11 19:02:09 UTC
**Deleted**   false
**Body**   It means they can convince you of something that the Prophet did not do!

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 19:02:16 UTC
**Deleted**   false
**Body**   Listen to this rule

**Recipients**   Abo Alkhair (100007347586608)
   Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-03-11 19:02:19 UTC
**IP**   172.56.3.123
**Deleted**   false
**Body**   Of course, not.

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 19:02:39 UTC
**Deleted**   false
**Body**   anything during the Prophet's time that he was able to do, and he did not do it, is not permissible to be done.

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 19:02:53 UTC
**Deleted**   false
**Body**   It means, the Prophet was able to slaughter and did not slaughter, then, it is not permissible.

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 19:03:12 UTC
**Deleted**   false
**Body**   If slaughtering was permissible, and the Prophet was able to do it, he would have been the first to do it.

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 19:03:20 UTC
**Deleted**   false
**Body**   As long, he did not do it despite his ability, then, it is not permissible.

**Recipients**   Mohamed Elshinawy (100001303475553)
   Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-03-11 19:03:34 UTC
**Deleted**   false
**Body**   So, no one convinces you by saying "And if ye do punish, then punish with the like of that with which you were afflicted."

**Recipients**   Abo Alkhair (100007347586608)
   Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)

**AHMED_013**

| | |
|---|---|
| Facebook Business Record | Page 5355 |

**Sent**
      2015-03-11 19:03:34 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    I undersand your opinion.

**Recipients**    Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 19:03:49 UTC
**Deleted**    false
**Body**    What I say is the consensus of the scholars

**Recipients**    Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 19:03:51 UTC
**Deleted**    false
**Body**    of the principles of Islamic jurisprudence

**Recipients**    Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 19:05:29 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    As long as you are certain

**Recipients**    Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 19:05:52 UTC
**Deleted**    false
**Body**    The main issue of ISIS is that they present reality according to the biography of the Prophet, which
      was the reason for the deviation of some of their actions. For them the sanctity of the real life is
      greater than the sanctity of following the true text.

**Recipients**    Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 19:06:02 UTC
**Deleted**    false
**Body**    This is the reason for the indignity and humiliation of the Muslims.

**Recipients**    Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 19:06:48 UTC
**Deleted**    false
**Body**    When the actions of the infidels were very severe towards the Muslims, ISIS reaction was very
      severe as well. However, this is not the norm for the Muslims. The Muslims have fixed rules and
      principals that distinguish them from others.

**Recipients**    Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 19:06:59 UTC
**Deleted**    false
**Body**    The Jews deceived the Prophet and the Prophet did not deceive.

AHMED_014

| Facebook Business Record | Page 5356 |
|---|---|

**Recipients**

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:07:20 UTC |
| **Deleted** | false |
| **Body** | The infidels killed the Muslims and maimed their bodies. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:07:27 UTC |
| **Deleted** | false |
| **Body** | And the Prophet killed but did not maim the bodies. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:07:44 UTC |
| **Deleted** | false |
| **Body** | The infidels killed the women and children; the Prophet did not kill the women and children of the infidels. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:08:01 UTC |
| **Deleted** | false |
| **Body** | ISIS responses to everything in kind and this is not the guidance of the Prophets. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:08:08 UTC |
| **Deleted** | false |
| **Body** | We do not slaughter who slaughtered us, |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:08:15 UTC |
| **Deleted** | false |
| **Body** | we kill him with a single blow of a sword. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:08:16 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | <mark>What you say is 100% right.</mark> |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:08:22 UTC |
| **Deleted** | false |
| **Body** | You understand the general idea? |

AHMED_015

| Facebook Business Record | Page 5357 |
|---|---|

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:17:34 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Yes. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:17:52 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | I do not care who is right. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:17:56 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The most important thing is that I reach it. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:18:31 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Okay, the Hadith pertaining to "I came to you with slaughtering" |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:21:50 UTC |
| **Deleted** | false |
| **Body** | I came to you with slaughtering means with killing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:22:12 UTC |
| **Deleted** | false |
| **Body** | This was in the Hadith, when the Prophet went around the House of Allah, and the infields of Quraysh mocked him. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:22:28 UTC |
| **Deleted** | false |
| **Body** | He said, "O Quraysh! By the One in Whose hand is the soul of Muhammad, I have brought slaughter to you." |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:22:44 UTC |

**AHMED_016**

| | |
|---|---|
| Facebook Business Record | Page 5358 |

**Deleted**
false

**Body** Afterwards, he killed them softly by the sword. The Prophet did not slaughter them

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:22:49 UTC
**Deleted** false
**Body** because he forbade slaughtering to begin with.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:23:15 UTC
**Deleted** false
**Body** Slaughtering in the Arabic language was used for killing.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:23:27 UTC
**Deleted** false
**Body** A general word that does not refer to slaughtering per se.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:23:53 UTC
**Deleted** false
**Body** Like when they say death to someone.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:23:59 UTC
**Deleted** false
**Body** Death means the killing

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:24:08 UTC
**Deleted** false
**Body** They are all general terms indicating the killing.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:24:40 UTC
**Deleted** false
**Body** However, the Prophet forbade the slaughtering; he neither did it nor ordered it. Neither the books of Hadith nor biography had mentioned that the Prophet slaughtered

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:24:45 UTC
**Deleted** false

AHMED_017

| | Facebook Business Record | Page 5359 |
|---|---|---|

**Body**

    or ordered that.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-03-11 19:45:27 UTC
**IP**           172.56.3.123
**Deleted**      false
**Body**        Okay.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-03-11 19:45:37 UTC
**IP**           172.56.3.123
**Deleted**      false
**Body**        Proof for that is the Prophet forbade slaughtering.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-03-11 19:46:42 UTC
**IP**           172.56.3.123
**Deleted**      false
**Body**        Okay, the most important thing for me that I observe the [UI].

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-03-11 19:46:45 UTC
**IP**           172.56.3.123
**Deleted**      false
**Body**        the prayer.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-03-11 19:47:03 UTC
**IP**           172.56.3.123
**Deleted**      false
**Body**        Pray for me.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-03-11 19:48:05 UTC
**Deleted**      false
**Body**        Yes, right.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-03-11 19:48:27 UTC
**Deleted**      false
**Body**        Try to purify your intention so you are sincere to raise high the word of Allah.

**Recipients**    Mohamed Elshinawy (100001303475553)

AHMED_018

| | Facebook Business Record | Page 5360 |
|---|---|---|

Abo Alkhair (100007347586608)

**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:48:44 UTC
**Deleted** false
**Body** And read more about Jihad and stories of Jihad.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:48:48 UTC
**Deleted** false
**Body** We will hear terrible things.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:48:55 UTC
**Deleted** false
**Body** Be knowledgeable of your situation.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:49:08 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Of course, Ahmed.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:49:12 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** The truth is the purpose.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:49:25 UTC
**Deleted** false
**Body** Now, your number one priority is to be knowledgeable. Turn on the Internet and read a lot about Jihad so you understand everything.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:49:26 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Yes, I need to do that.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:49:30 UTC
**IP** 172.56.3.123
**Deleted** false

AHMED_019

| Facebook Business Record | Page 5361 |
|---|---|

**Body**

What are the best sources?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:49:34 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** the trusted one?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:49:49 UTC
**Deleted** false
**Body** I reviewed now that slaughtering issue.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:50:01 UTC
**Deleted** false
**Body** and found out that the scholars disagreed on it, but the Prophet did not slaughter.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:50:04 UTC
**Deleted** false
**Body** This is the link.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:50:08 UTC
**Deleted** false
**Body** http://www.almeshkat.net/vb/showthread.php?t=75793%23gsc.tab=0

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:50:24 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Okay, at least there is a valid disagreement.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:50:26 UTC
**Deleted** false
**Body** Read and you will find your brain will enlighten and you will understand many things.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:50:33 UTC

AHMED_020

| Facebook Business Record | Page 5362 |
|---|---|

| | |
|---|---|
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:50:43 UTC |
| **Deleted** | false |
| **Body** | Yes, there is a disagreement, I did not know about. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:50:48 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The first word in the Quran is read. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:50:57 UTC |
| **Deleted** | false |
| **Body** | Exactly. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:51:08 UTC |
| **Deleted** | false |
| **Body** | I hope I will die soon as a witness for the sake of Allah. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:51:13 UTC |
| **Deleted** | false |
| **Body** | The most important thing that the person is enlightened. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:51:18 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Me too. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:51:25 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |

AHMED_021

| | |
|---|---|
| **Facebook Business Record** | **Page 5363** |

Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:51:35 UTC
**Deleted** false
**Body** Because the person has only one soul, if it is goes in the wrong way, we will be lost.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:51:49 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** We die in the sake of Allah and be Mujahidin and martyrs.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:52:11 UTC
**Deleted** false
**Body** Amen. I always think about the word of the Prophet,

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:52:17 UTC
**Deleted** false
**Body** who fought to make the word of Allah the highest.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:52:22 UTC
**Deleted** false
**Body** But

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:52:35 UTC
**Deleted** false
**Body** even, if you go over there and work washing the clothes of the Mujahidin

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 19:52:44 UTC
**Deleted** false
**Body** It is important that you work to make the word of Allah the highest.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 19:52:49 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Really.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)

AHMED_022

| Facebook Business Record | Page 5364 |
|---|---|

**Author**

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:52:50 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Yes. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:52:57 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | This is what I am trying to do, by Allah. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:53:13 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | That is why, I said to join the succession of the Mujahidin |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:53:19 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Just by heart, even |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:53:21 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | verbally. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:53:23 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | anything. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:53:54 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Because I believe, they are Mujahidin defending Islam and the vulnerable Muslims. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

AHMED_023

| Facebook Business Record | Page 5365 |
|---|---|

**Sent**
2015-03-11 19:54:08 UTC
**Deleted**      false
**Body**      The Prophet said, Allah have mercy on the one if he is appointed in the rearward, he accepts his post with satisfaction. If he is appointed in the frontline, he is perfectly satisfied with his post in the frontline. It means, the Prophet says, at war, if the person is in the rear of the army, he should collect the fallen weapons and does this job. If he is at the front of the army, he works that.

**Recipients**      Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-03-11 19:54:09 UTC
**IP**      172.56.3.123
**Deleted**      false
**Body**      Indeed. When you are [*sic*], revive the law of Allah.

**Recipients**      Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-03-11 19:54:42 UTC
**IP**      172.56.3.123
**Deleted**      false
**Body**      revive the boundaries.

**Recipients**      Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-03-11 19:54:54 UTC
**IP**      172.56.3.123
**Deleted**      false
**Body**      even if they are not in control.

**Recipients**      Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-03-11 19:55:01 UTC
**IP**      172.56.3.123
**Deleted**      false
**Body**      But, it is the attempt at least.

**Recipients**      Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-03-11 19:55:36 UTC
**IP**      172.56.3.123
**Deleted**      false
**Body**      O Lord, guide us to the truth.

**Recipients**      Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**      2015-03-11 19:55:43 UTC
**Deleted**      false
**Body**      May the Lord allow us to see the truth as truth, and grant us the strength to follow and abide by it; and allow us to see falsehood as falsehood and grant us the strength to remain away from it.

**Recipients**      Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-03-11 19:55:51 UTC

AHMED_024

| | |
|---|---|
| **Facebook Business Record** | **Page 5366** |

| | |
|---|---|
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Amen. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:55:53 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | But |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:55:56 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | All the way through |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:56:00 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | You have to remember, |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:56:14 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | never will the Jews or the Christians be satisfied with thee unless thou follow their form of religion. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:56:23 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Based on that it means |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:56:40 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | that if the Jews and Christians are pleased with you, you should review your religion. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:56:48 UTC |
| **Deleted** | false |

AHMED_025

| | | |
|---|---|---|
| | Facebook Business Record | Page 5367 |

**Body**
For sure.


| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:57:06 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | It has been said … Look where the arrows of the enemies of Allah and His Messenger are falling |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:57:10 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and you will know the truth. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 19:57:26 UTC |
| **Deleted** | false |
| **Body** | Correct. It is true. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:57:37 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Because I live here, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:57:44 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and I always listen to the news |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:58:16 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | It was not mentioned which group of Muslims are really representing the true peace [*sic*], except this group. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:58:35 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The infidels said about them that they follow the Quran strictly. |

AHMED_026

| Facebook Business Record | Page 5368 |
|---|---|

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:58:51 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Therefore, |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:58:59 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | the Muslim are in a critical situation. |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:59:09 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | They cannot deny Islam, |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:59:15 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | meanwhile, |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:59:44 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | they try to convince the enemy of Islam that this is not the true Islam. |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 19:59:57 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | But the enemies know how to read |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:15 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and the Quran is available |

**Recipients**        Abo  Alkhair  (100007347586608)

AHMED_027

| Facebook Business Record | Page 5369 |
|---|---|

| | Mohamed Elshinawy (100001303475553) |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:17 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and the Sunnah, |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:19 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | everywhere. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:32 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The Jihad verses are available. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:45 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | The talk about the Jews and Christians is available. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:00:47 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | They know |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:02 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | but we are oblivious, my dear. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:08 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and they like the fact that we are oblivious. |

(mid.1421072559891:4f25c3fbfb79543f47)

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|

**AHMED_028**

| | Facebook Business Record | Page 5370 |

Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-01-12 14:22:39 UTC
**IP** 185.5.154.97
**Call Record** **Type** phone
**Missed** true

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-01-12 14:22:45 UTC
**IP** 173.209.211.132
**Call Record** **Type** phone
**Missed** true

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-01-12 14:22:56 UTC
**IP** 173.209.211.132
**Call Record** **Type** phone
**Missed** true

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-01-12 14:23:09 UTC
**Deleted** false
**Body** *it says its busyb [sic]*

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-01-12 14:23:28 UTC
**IP** 173.209.211.132
**Call Record** **Type** phone
**Missed** true

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-01-12 14:23:55 UTC
**Deleted** false
**Body** You are busy.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-01-12 14:24:07 UTC
**IP** 173.209.211.132
**Call Record** **Type** phone
**Missed** true

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-01-12 14:24:23 UTC
**IP** 173.209.211.132

AHMED_029

**Facebook Business Record**                                    **Page 5371**

**Call Record**

| | |
|---|---|
| **Type** | phone |
| **Missed** | true |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:28 UTC |
| **IP** | 173.209.211.132 |

**Call Record**   **Type** phone
**Missed** true

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:33 UTC |
| **IP** | 173.209.211.132 |

**Call Record**   **Type** phone
**Missed** true

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:41 UTC |
| **IP** | 173.209.211.132 |

**Call Record**   **Type** phone
**Missed** true

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:24:57 UTC |
| **IP** | 173.209.211.132 |

**Call Record**   **Type** phone
**Missed** true

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-01-12 14:25:14 UTC |
| **Deleted** | false |
| **Body** | I cannot call you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:27:02 UTC |
| **IP** | 185.5.154.97 |

**Call Record**   **Type** phone
**Missed** true

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:28:11 UTC |
| **IP** | 185.5.154.97 |

**Call Record**   **Type** phone
**Missed** false

**AHMED_030**

| Facebook Business Record | Page 5372 |
|---|---|

**Duration**

36

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:28:43 UTC |
| **IP** | 185.5.154.97 |
| **Call Record** | **Type** phone |
| | **Missed** true |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:28:49 UTC |
| **Deleted** | false |
| **Body** | I am calling. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-01-12 14:46:31 UTC |
| **IP** | 185.5.154.97 |
| **Call Record** | **Type** phone |
| | **Missed** false |

**Duration** 1051

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:23:11 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Hamo. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:23:13 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | How are you? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 17:23:20 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Listen! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 17:23:44 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Yes, Hamo. |

AHMED_031

| Facebook Business Record | Page 5373 |
|---|---|

**Recipients**

> Abo Alkhair (100007347586608)
> Mohamed Elshinawy (100001303475553)

**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 17:26:31 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    Listen

**Recipients**

> Abo Alkhair (100007347586608)
> Mohamed Elshinawy (100001303475553)

**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 17:26:37 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    Could you call mom?

**Recipients**

> Abo Alkhair (100007347586608)
> Mohamed Elshinawy (100001303475553)

**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 17:26:48 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    My phone is not working.

**Recipients**

> Mohamed Elshinawy (100001303475553)
> Abo Alkhair (100007347586608)

**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 17:26:49 UTC
**IP**    79.170.55.179
**Deleted**    false
**Body**    Yes. Until now? How?

**Recipients**

> Abo Alkhair (100007347586608)
> Mohamed Elshinawy (100001303475553)

**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-03-11 17:27:29 UTC
**IP**    172.56.3.123
**Deleted**    false
**Body**    She was supposed to send something, Hamo. You understand?

**Recipients**

> Mohamed Elshinawy (100001303475553)
> Abo Alkhair (100007347586608)

**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 17:28:05 UTC
**IP**    79.170.55.179
**Deleted**    false
**Body**    Hehehe.

**Recipients**

> Mohamed Elshinawy (100001303475553)
> Abo Alkhair (100007347586608)

**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-03-11 17:28:07 UTC
**IP**    79.170.55.179
**Deleted**    false
**Body**    Okay.

**Recipients**

> Mohamed Elshinawy (100001303475553)

AHMED_032

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5374 | |
| 3 | Abo Alkhair (100007347586608) | |
| 4 | Author Abo Alkhair (100007347586608) | |
| 5 | Sent 2015-03-11 17:28:20 UTC | |
| 6 | IP 79.170.55.179 | |
| 7 | Deleted false | |
| 8 | Body هكلمها في السيكرت | I will talk to her in secret |
| 9 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Abo Alkhair (100007347586608) | |
| 11 | Author Abo Alkhair (100007347586608) | |
| 12 | Sent 2015-03-11 17:28:23 UTC | |
| 13 | IP 79.170.55.179 | |
| 14 | Deleted false | |
| 15 | Body بابا عمل واتس اب | Dad created WhatsApp [account] |
| 16 | Recipients Abo Alkhair (100007347586608) | |
| 17 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 18 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 19 | Sent 2015-03-11 17:28:35 UTC | |
| 20 | IP 172.56.3.123 | |
| 21 | Deleted false | |
| 22 | Body هتعرف | Will you be able to? |
| 23 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 24 | Abo Alkhair (100007347586608) | |
| 25 | Author Abo Alkhair (100007347586608) | |
| 26 | Sent 2015-03-11 17:30:02 UTC | |
| 27 | IP 79.170.55.179 | |
| 28 | Deleted false | |
| 29 | Body ايوة بقولها اهو | Yes, I am telling her now |
| 30 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 31 | Abo Alkhair (100007347586608) | |
| 32 | Author Abo Alkhair (100007347586608) | |
| 33 | Sent 2015-03-11 17:30:13 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 34 | IP 79.170.55.179 | |
| 35 | Deleted false | |
| 36 | Body قلتلها محمد تلفونه مش شغال وكان بيطمن عليكي | Did you tell her that Mohamed's phone is not working, and he was checking on you? |
| 37 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 38 | Abo Alkhair (100007347586608) | |
| 39 | Author Abo Alkhair (100007347586608) | |
| 40 | Sent 2015-03-11 17:32:32 UTC | |
| 41 | IP 79.170.55.179 | |
| 42 | Deleted false | |
| 43 | Body 3488032705 | *3488032705* |
| 44 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 45 | Abo Alkhair (100007347586608) | |
| 46 | Author Abo Alkhair (100007347586608) | |
| 47 | Sent 2015-03-11 17:32:34 UTC | |
| 48 | IP 79.170.55.179 | |
| 49 | Deleted false | |
| 50 | Body 200 | *200* |
| 51 | Recipients Abo Alkhair (100007347586608) | |
| 52 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 53 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 54 | Facebook Business Record Page 5375 | |
| 55 | Sent | |
| 56 | 2015-03-11 17:33:06 UTC | |
| 57 | IP 172.56.3.123 | |
| 58 | Deleted false | |
| 59 | Body حبيبى | Dear |
| 60 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 61 | Abo Alkhair (100007347586608) | |
| 62 | Author Abo Alkhair (100007347586608) | |
| 63 | Sent 2015-03-11 17:33:56 UTC | |
| 64 | IP 79.170.55.179 | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 65 | Deleted false | |
| 66 | Body صباح العسل | Top of the morning to you |
| 67 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 68 | Abo Alkhair (100007347586608) | |
| 69 | Author Abo Alkhair (100007347586608) | |
| 70 | Sent 2015-03-11 18:22:43 UTC | |
| 71 | Deleted false | |
| 72 | Body محمد اسم المرسل | The sender's name is Muhammad |
| 73 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 74 | Abo Alkhair (100007347586608) | |
| 75 | Author Abo Alkhair (100007347586608) | |
| 76 | Sent 2015-03-11 18:22:57 UTC | |
| 77 | Deleted false | |
| 78 | Body محمد خليل للشافعي | Muhammad Khalil Al-Shaf'i |
| 79 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 80 | Abo Alkhair (100007347586608) | |
| 81 | Author Abo Alkhair (100007347586608) | |
| 82 | Sent 2015-03-11 18:23:18 UTC | |
| 83 | Deleted false | |
| 84 | Body ابقي طمني لما تاخد الفلوس عشان ماما هاي أيمن | Let me know when you receive the money because mom... Hi Ayman |
| 85 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 86 | Abo Alkhair (100007347586608) | |
| 87 | Author Abo Alkhair (100007347586608) | |
| 88 | Sent 2015-03-11 18:23:21 UTC | |
| 89 | Deleted false | |
| 90 | Body عايزة تطمين | Wants to know |
| 91 | Recipients Abo Alkhair (100007347586608) | |
| 92 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 93 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 94 | Sent 2015-03-11 18:28:02 UTC | |
| 95 | IP 172.56.3.123 | |
| 96 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 97 | Body awya | *Awya* |
| 98 | Recipients Abo Alkhair (100007347586608) | |
| 99 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 100 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 101 | Sent 2015-03-11 18:28:21 UTC | |
| 102 | IP 172.56.3.123 | |
| 103 | Deleted false | |
| 104 | Body خلاص ياحمو | Done, Hamo |
| 105 | Facebook Business Record Page 5376 | |
| 106 | Recipients | |
| 107 | Abo Alkhair (100007347586608) | |
| 108 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 110 | Sent 2015-03-11 18:28:22 UTC | |
| 111 | IP 172.56.3.123 | |
| 112 | Deleted false | |
| 113 | Body الفلوس فى ايدى اهي | The money is here in my hand |
| 114 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 115 | Abo Alkhair (100007347586608) | |
| 116 | Author Abo Alkhair (100007347586608) | |
| 117 | Sent 2015-03-11 18:28:39 UTC | |
| 118 | Deleted false | |
| 119 | Body قشطة | Perfect |
| 120 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 121 | Abo Alkhair (100007347586608) | |
| 122 | Author Abo Alkhair (100007347586608) | |
| 123 | Sent 2015-03-11 18:28:40 UTC | |
| 124 | Deleted false | |
| 125 | Body ربنا يباركلك | God bless your |
| 126 | Recipients Abo Alkhair (100007347586608) | |
| 127 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 128 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 129 | Sent 2015-03-11 18:28:47 UTC | |
| 130 | IP 172.56.3.123 | |
| 131 | Deleted false | |
| 132 | Body أمين يارب | Oh, God, Amen |
| 133 | Recipients Abo Alkhair (100007347586608) | |
| 134 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 135 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 136 | Sent 2015-03-11 18:28:53 UTC | |
| 137 | IP 172.56.3.123 | |
| 138 | Deleted false | |
| 139 | Body انت اخبارك الماديه ايه | how is your financial situation? |
| 140 | Recipients محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 141 | Abo Alkhair (100007347586608) | |
| 142 | Author Abo Alkhair (100007347586608) | |
| 143 | Sent 2015-03-11 18:29:05 UTC | |
| 144 | Deleted false | |
| 145 | Body الحمد لله تمام | Fine, thank Allah |
| 146 | Recipients محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 147 | Abo Alkhair (100007347586608) | |
| 148 | Author Abo Alkhair (100007347586608) | |
| 149 | Sent 2015-03-11 18:29:13 UTC | |
| 150 | Deleted false | |
| 151 | Body استغلّت من اول الأسبوع | I started working at the beginning of the week |
| 152 | Recipients Abo Alkhair (100007347586608) | |
| 153 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 154 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 155 | Sent 2015-03-11 18:29:27 UTC | |
| 156 | IP 172.56.3.123 | |
| 157 | Facebook Business Record Page 5377 | |
| 158 | Deleted | |
| 159 | FALSE | |
| 160 | Body انت كده ايه موقفك | So, what is your situation? |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 161 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 162 | Abo Alkhair (100007347586608) | |
| 163 | Author Abo Alkhair (100007347586608) | |
| 164 | Sent 2015-03-11 18:29:57 UTC | |
| 165 | Deleted false | |
| 166 | Body خلاص بشتغل هنا كدة موقت بس عشان اصرف علي نفسي | Well, I got a temporary job here to manage my expenses |
| 167 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 168 | Abo Alkhair (100007347586608) | |
| 169 | Author Abo Alkhair (100007347586608) | |
| 170 | Sent 2015-03-11 18:30:02 UTC | |
| 171 | Deleted false | |
| 172 | Body لكن بسوف لسّه هروح فيم | But I am still thinking where to go[sic] |
| 173 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 174 | Abo Alkhair (100007347586608) | |
| 175 | Author Abo Alkhair (100007347586608) | |
| 176 | Sent 2015-03-11 18:30:04 UTC | |
| 177 | Deleted false | |
| 178 | Body فين | Where |
| 179 | Recipients Abo Alkhair (100007347586608) | |
| 180 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 181 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 182 | Sent 2015-03-11 18:30:41 UTC | |
| 183 | IP 172.56.3.123 | |
| 184 | Deleted false | |
| 185 | Body طبعا الدوله الاسلاميه مش في حساباتك | <mark>Most likely the Islamic State is not in your consideration?</mark> |
| 186 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 187 | Abo Alkhair (100007347586608) | |
| 188 | Author Abo Alkhair (100007347586608) | |
| 189 | Sent 2015-03-11 18:31:01 UTC | |
| 190 | Deleted false | |
| 191 | Body ههيه | <mark>Hahahaha</mark> |
| 192 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 193 | Abo Alkhair (100007347586608) | |
| 194 | Author Abo Alkhair (100007347586608) | |
| 195 | Sent 2015-03-11 18:31:04 UTC | |
| 196 | Deleted false | |
| 197 | Body لا | No |
| 198 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 199 | Abo Alkhair (100007347586608) | |
| 200 | Author Abo Alkhair (100007347586608) | |
| 201 | Sent 2015-03-11 18:31:19 UTC | |
| 202 | Deleted false | |
| 203 | Body اللي ممكن اعمله اروح سوريا اعلم الناس دينها | All what I can do is to go to Syria to teach people their religion |
| 204 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 205 | Abo Alkhair (100007347586608) | |
| 206 | Author Abo Alkhair (100007347586608) | |
| 207 | Sent 2015-03-11 18:31:34 UTC | |
| 208 | Facebook Business Record Page 5378 | |
| 209 | Deleted | |
| 210 | FALSE | |
| 211 | Body لكن مش هقتّل مسلمين | But I will not kill Muslims |
| 212 | Recipients Abo Alkhair (100007347586608) | |
| 213 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 214 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 215 | Sent 2015-03-11 18:31:56 UTC | |
| 216 | IP 172.56.3.123 | |
| 217 | Deleted false | |
| 218 | Body احلف بالله ماتقول لأى انسان | Swear by Allah that you will not tell anyone |
| 219 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 220 | Abo Alkhair (100007347586608) | |
| 221 | Author Abo Alkhair (100007347586608) | |
| 222 | Sent 2015-03-11 18:32:11 UTC | |
| 223 | Deleted false | |
| 224 | Body اوك | Ok |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 225 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 226 | Abo Alkhair (100007347586608) | |
| 227 | Author Abo Alkhair (100007347586608) | |
| 228 | Sent 2015-03-11 18:33:01 UTC | |
| 229 | Deleted false | |
| 230 | Body قول ماتقلقش | Say "do not worry" |
| 231 | Recipients Abo Alkhair (100007347586608) | |
| 232 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 233 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 234 | Sent 2015-03-11 18:33:02 UTC | |
| 235 | IP 172.56.3.123 | |
| 236 | Deleted false | |
| 237 | Body انا خلاص هاخد البيعه قريب | <mark>I am ready to pledge allegiance soon</mark> |
| 238 | Recipients Abo Alkhair (100007347586608) | |
| 239 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 240 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 241 | Sent 2015-03-11 18:33:08 UTC | |
| 242 | IP 172.56.3.123 | |
| 243 | Deleted false | |
| 244 | Body بس بيعه بجج | It is a real [sic] pledge of allegiance |
| 245 | Recipients Abo Alkhair (100007347586608) | |
| 246 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 247 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 248 | Sent 2015-03-11 18:33:10 UTC | |
| 249 | IP 172.56.3.123 | |
| 250 | Deleted false | |
| 251 | Body بجد | Real |
| 252 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 253 | Abo Alkhair (100007347586608) | |
| 254 | Author Abo Alkhair (100007347586608) | |
| 255 | Sent 2015-03-11 18:33:13 UTC | |
| 256 | Deleted false | |

AHMED_040

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 257 | Body ازاي | How? |
| 258 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 259 | Facebook Business Record Page 5379 | |
| 260 | Abo Alkhair (100007347586608) | |
| 261 | Author Abo Alkhair (100007347586608) | |
| 262 | Sent 2015-03-11 18:33:25 UTC | |
| 263 | Deleted false | |
| 264 | Body تعرف تقولي صوت | Can you tell me through voice? |
| 265 | Recipients Abo Alkhair (100007347586608) | |
| 266 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 267 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 268 | Sent 2015-03-11 18:33:48 UTC | |
| 269 | IP 172.56.3.123 | |
| 270 | Deleted false | |
| 271 | Body الموبايل بايظ | Cell phone is broken |
| 272 | Recipients Abo Alkhair (100007347586608) | |
| 273 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 274 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 275 | Sent 2015-03-11 18:33:54 UTC | |
| 276 | IP 172.56.3.123 | |
| 277 | Deleted false | |
| 278 | Body هاخدها عن طريق التليفون | I will do it through the phone |
| 279 | Recipients Abo Alkhair (100007347586608) | |
| 280 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 281 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 282 | Sent 2015-03-11 18:34:02 UTC | |
| 283 | IP 172.56.3.123 | |
| 284 | Deleted false | |
| 285 | Body بس مع امير كبير هناك | But with a well known Emir over there |
| 286 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 287 | Abo Alkhair (100007347586608) | |
| 288 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 289 | Sent 2015-03-11 18:34:25 UTC | |
| 290 | Deleted false | |
| 291 | Body هي لازم تأخذها قبل مانروحش | Do you have to do it before you go [sic]? |
| 292 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 293 | Abo Alkhair (100007347586608) | |
| 294 | Author Abo Alkhair (100007347586608) | |
| 295 | Sent 2015-03-11 18:34:31 UTC | |
| 296 | Deleted false | |
| 297 | Body ماتروح | You go? |
| 298 | Recipients Abo Alkhair (100007347586608) | |
| 299 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 300 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 301 | Sent 2015-03-11 18:34:38 UTC | |
| 302 | IP 172.56.3.123 | |
| 303 | Deleted false | |
| 304 | Body لا مش لازم | No, I do not have to |
| 305 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 306 | Abo Alkhair (100007347586608) | |
| 307 | Author Abo Alkhair (100007347586608) | |
| 308 | Sent 2015-03-11 18:34:49 UTC | |
| 309 | Deleted false | |
| 310 | Body وايه الصيغة بتاعتها | What is the wording of it? |
| 311 | Facebook Business Record Page 5380 | |
| 312 | Recipients | |
| 313 | Abo Alkhair (100007347586608) | |
| 314 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 315 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 316 | Sent 2015-03-11 18:35:02 UTC | |
| 317 | IP 172.56.3.123 | |
| 318 | Deleted false | |
| 319 | Body مش عارف لسه انا مستني | I do not know. I am still waiting |
| 320 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 321 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 322 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 323 | Sent 2015-03-11 18:35:16 UTC | |
| 324 | IP 172.56.3.123 | |
| 325 | Deleted false | |
| 326 | Body الامير ده مشغول وقريب هاخذها | This Emir is busy. I will do it soon |
| 327 | Recipients Abo Alkhair (100007347586608) | |
| 328 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 329 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 330 | Sent 2015-03-11 18:35:20 UTC | |
| 331 | IP 172.56.3.123 | |
| 332 | Deleted false | |
| 333 | Body اسمع | Listen |
| 334 | Recipients Abo Alkhair (100007347586608) | |
| 335 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 336 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 337 | Sent 2015-03-11 18:35:23 UTC | |
| 338 | IP 172.56.3.123 | |
| 339 | Deleted false | |
| 340 | Body كلام في سرك اوك | Keep it secret, Ok? |
| 341 | Recipients Abo Alkhair (100007347586608) | |
| 342 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 343 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 344 | Sent 2015-03-11 18:35:36 UTC | |
| 345 | IP 172.56.3.123 | |
| 346 | Deleted false | |
| 347 | Body تامر خد البيعه مع ابو بكر البغدادى بنفسه | Tamer has pledged the allegiance with Abu Bakr Al Baghdadi personally |
| 348 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 349 | Abo Alkhair (100007347586608) | |
| 350 | Author Abo Alkhair (100007347586608) | |
| 351 | Sent 2015-03-11 18:35:40 UTC | |
| 352 | Deleted false | |

AHMED_043

| A | B |
|---|---|
| 1 | Arabic | Translation |
| 353 | Body طب ما بلاش عشان ما تبقاش الدنيا عندك بتتراقب ومتلحقش تروح حتي | You better not, just in case your are being watched, and you will not even be able to make it there |
| 354 | Recipients Abo Alkhair (100007347586608) | |
| 355 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 356 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 357 | Sent 2015-03-11 18:35:58 UTC | |
| 358 | IP 172.56.3.123 | |
| 359 | Deleted false | |
| 360 | Body لا مانا واخد بالى | No, I am being careful |
| 361 | Recipients Abo Alkhair (100007347586608) | |
| 362 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 363 | Facebook Business Record Page 5381 | |
| 364 | Author | |
| 365 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 366 | Sent 2015-03-11 18:36:05 UTC | |
| 367 | IP 172.56.3.123 | |
| 368 | Deleted false | |
| 369 | Body امال التليفون مش شغال ليه | Why do you think the phone is not working? |
| 370 | Recipients Abo Alkhair (100007347586608) | |
| 371 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 372 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 373 | Sent 2015-03-11 18:36:16 UTC | |
| 374 | IP 172.56.3.123 | |
| 375 | Deleted false | |
| 376 | Body عشان عملت ريسيت لكل حاجه | Because I reset everything |
| 377 | Recipients Abo Alkhair (100007347586608) | |
| 378 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 379 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 380 | Sent 2015-03-11 18:36:25 UTC | |
| 381 | IP 172.56.3.123 | |
| 382 | Deleted false | |
| 383 | Body متقلقش ياحمو | Do not worry, Hamo |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 384 | Recipients Abo Alkhair (100007347586608) | |
| 385 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 386 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 387 | Sent 2015-03-11 18:36:30 UTC | |
| 388 | IP 172.56.3.123 | |
| 389 | Deleted false | |
| 390 | Body ان شاء الله | Allah willing |
| 391 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 392 | Abo Alkhair (100007347586608) | |
| 393 | Author Abo Alkhair (100007347586608) | |
| 394 | Sent 2015-03-11 18:36:34 UTC | |
| 395 | Deleted false | |
| 396 | Body انت سكتك هناك تامر صح | Tamer is your connection there, correct? |
| 397 | Recipients Abo Alkhair (100007347586608) | |
| 398 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 399 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 400 | Sent 2015-03-11 18:36:56 UTC | |
| 401 | IP 172.56.3.123 | |
| 402 | Deleted false | |
| 403 | Body تامر كانت السكه الاولانيه | Tamer was the first connection |
| 404 | Recipients Abo Alkhair (100007347586608) | |
| 405 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 406 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 407 | Sent 2015-03-11 18:37:11 UTC | |
| 408 | IP 172.56.3.123 | |
| 409 | Deleted false | |
| 410 | Body دلوقتى انا ليا سكتى الخاصه | Now, I have my personal connection |
| 411 | Recipients Abo Alkhair (100007347586608) | |
| 412 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 413 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 414 | Sent 2015-03-11 18:37:13 UTC | |
| 415 | Facebook Business Record Page 5382 | |

AHMED_045

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 416 | IP | |
| 417 | 172.56.3.123 | |
| 418 | Deleted false | |
| 419 | Body حاجه عاليه | Something super |
| 420 | Recipients Abo Alkhair (100007347586608) | |
| 421 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 422 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 423 | Sent 2015-03-11 18:37:31 UTC | |
| 424 | IP 172.56.3.123 | |
| 425 | Deleted false | |
| 426 | Body بس انا مش هروح دلوقتى | But I will not go now |
| 427 | Recipients Abo Alkhair (100007347586608) | |
| 428 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 429 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 430 | Sent 2015-03-11 18:37:35 UTC | |
| 431 | IP 172.56.3.123 | |
| 432 | Deleted false | |
| 433 | Body لو عايز اروح هروح | If I want to go, I will |
| 434 | Recipients Abo Alkhair (100007347586608) | |
| 435 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 436 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 437 | Sent 2015-03-11 18:37:38 UTC | |
| 438 | IP 172.56.3.123 | |
| 439 | Deleted false | |
| 440 | Body بس مش دلوقتى | But not know |
| 441 | Recipients Abo Alkhair (100007347586608) | |
| 442 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 443 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 444 | Sent 2015-03-11 18:37:45 UTC | |
| 445 | IP 172.56.3.123 | |
| 446 | Deleted false | |
| 447 | Body بس على الاق | But at least [sic] |

AHMED_046

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 448 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 449 | Abo Alkhair (100007347586608) | |
| 450 | Author Abo Alkhair (100007347586608) | |
| 451 | Sent 2015-03-11 18:37:46 UTC | |
| 452 | Deleted false | |
| 453 | Body سوريا ولا العراق | Syria or Iraq? |
| 454 | Recipients Abo Alkhair (100007347586608) | |
| 455 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 456 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 457 | Sent 2015-03-11 18:38:24 UTC | |
| 458 | IP 172.56.3.123 | |
| 459 | Deleted false | |
| 460 | Body سوريا هتكون مش فرقه يابنى هيا كلها بلد واحده | Syria will not be different man; it is all one country. |
| 461 | Recipients Abo Alkhair (100007347586608) | |
| 462 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 463 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 464 | Sent 2015-03-11 18:38:29 UTC | |
| 465 | IP 172.56.3.123 | |
| 466 | Deleted false | |
| 467 | Facebook Business Record Page 5383 | |
| 468 | Body | |
| 469 | ده اكبر من بريطانيا | It is bigger than Britain |
| 470 | Recipients Abo Alkhair (100007347586608) | |
| 471 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 472 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 473 | Sent 2015-03-11 18:38:36 UTC | |
| 474 | IP 172.56.3.123 | |
| 475 | Deleted false | |
| 476 | Body المهم انا دلوقتى الحمدلله | Most importantly now is that I, thank Allah, |
| 477 | Recipients Abo Alkhair (100007347586608) | |
| 478 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 479 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 480 | Sent 2015-03-11 18:38:39 UTC | |
| 481 | IP 172.56.3.123 | |
| 482 | Deleted false | |
| 483 | Body بقيت واحد منهم | Have become one of them |
| 484 | Recipients Abo Alkhair (100007347586608) | |
| 485 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 486 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 487 | Sent 2015-03-11 18:38:50 UTC | |
| 488 | IP 172.56.3.123 | |
| 489 | Deleted false | |
| 490 | Body قبل ما اموت | Before I die |
| 491 | Recipients Abo Alkhair (100007347586608) | |
| 492 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 493 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 494 | Sent 2015-03-11 18:38:51 UTC | |
| 495 | IP 172.56.3.123 | |
| 496 | Deleted false | |
| 497 | Body ياحمام | Oh, Hamam |
| 498 | Recipients Abo Alkhair (100007347586608) | |
| 499 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 500 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 501 | Sent 2015-03-11 18:39:04 UTC | |
| 502 | IP 172.56.3.123 | |
| 503 | Deleted false | |
| 504 | Body هيا ديه الفئه المنصورة | This is the victorious group |
| 505 | Recipients Abo Alkhair (100007347586608) | |
| 506 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 507 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 508 | Sent 2015-03-11 18:39:07 UTC | |
| 509 | IP 172.56.3.123 | |
| 510 | Deleted false | |
| 511 | Body ان شاء الله | Allah willing |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 512 | Recipients Abo Alkhair (100007347586608) | |
| 513 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 514 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 515 | Sent 2015-03-11 18:39:15 UTC | |
| 516 | IP 172.56.3.123 | |
| 517 | Deleted false | |
| 518 | Body انا مؤمن بكده % 100 | I believe in that *100%* |
| 519 | Facebook Business Record Page 5384 | |
| 520 | Recipients | |
| 521 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 522 | Abo Alkhair (100007347586608) | |
| 523 | Author Abo Alkhair (100007347586608) | |
| 524 | Sent 2015-03-11 18:39:29 UTC | |
| 525 | Deleted false | |
| 526 | Body وتاخد مراتك معاك | Are you taking your wife with you? |
| 527 | Recipients Abo Alkhair (100007347586608) | |
| 528 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 529 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 530 | Sent 2015-03-11 18:39:38 UTC | |
| 531 | IP 172.56.3.123 | |
| 532 | Deleted false | |
| 533 | Body اة هيا كمان هاتيجى | Yes, she will go as well |
| 534 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 535 | Abo Alkhair (100007347586608) | |
| 536 | Author Abo Alkhair (100007347586608) | |
| 537 | Sent 2015-03-11 18:39:55 UTC | |
| 538 | Deleted false | |
| 539 | Body طب سيبها جايز تضعف وتنتكس | Leave her; she might get weak and relapse. |
| 540 | Recipients Abo Alkhair (100007347586608) | |
| 541 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 542 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 543 | Sent 2015-03-11 18:40:17 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 544 | IP 172.56.3.123 | |
| 545 | Deleted false | |
| 546 | Body لا هيا عايزة تكون معايا | No, she wants to be with me |
| 547 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 548 | Abo Alkhair (100007347586608) | |
| 549 | Author Abo Alkhair (100007347586608) | |
| 550 | Sent 2015-03-11 18:40:28 UTC | |
| 551 | Deleted false | |
| 552 | Body هو تامر معاه مراته وعياله صح | Tamer has his wife and children with him, correct? |
| 553 | Recipients Abo Alkhair (100007347586608) | |
| 554 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 555 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 556 | Sent 2015-03-11 18:40:29 UTC | |
| 557 | IP 172.56.3.123 | |
| 558 | Deleted false | |
| 559 | Body لا هيا فاهمه زيى كده | No, she knows same as me |
| 560 | Recipients Abo Alkhair (100007347586608) | |
| 561 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 562 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 563 | Sent 2015-03-11 18:40:32 UTC | |
| 564 | IP 172.56.3.123 | |
| 565 | Deleted false | |
| 566 | Body لا | No |
| 567 | Recipients Abo Alkhair (100007347586608) | |
| 568 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 569 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 570 | Sent 2015-03-11 18:40:34 UTC | |
| 571 | Facebook Business Record Page 5385 | |
| 572 | IP | |
| 573 | 172.56.3.123 | |
| 574 | Deleted false | |
| 575 | Body لوحده | He is alone |

| A | B |
|---|---|
| 1 | **Arabic** | **Translation** |
| 576 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 577 | Abo Alkhair (100007347586608) | |
| 578 | Author Abo Alkhair (100007347586608) | |
| 579 | Sent 2015-03-11 18:40:42 UTC | |
| 580 | Deleted false | |
| 581 | Body كان قالي ان مراته معاه | He had told me that his wife is with him |
| 582 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 583 | Abo Alkhair (100007347586608) | |
| 584 | Author Abo Alkhair (100007347586608) | |
| 585 | Sent 2015-03-11 18:40:47 UTC | |
| 586 | Deleted false | |
| 587 | Body بس زمان قبل داهش | But that was a while ago before Da'ish [sic] |
| 588 | Recipients Abo Alkhair (100007347586608) | |
| 589 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 590 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 591 | Sent 2015-03-11 18:40:48 UTC | |
| 592 | IP 172.56.3.123 | |
| 593 | Deleted false | |
| 594 | Body والله ؟؟؟؟؟؟؟؟؟؟؟؟؟؟؟؟ | Really?????????????????? |
| 595 | Recipients Abo Alkhair (100007347586608) | |
| 596 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 597 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 598 | Sent 2015-03-11 18:40:54 UTC | |
| 599 | IP 172.56.3.123 | |
| 600 | Deleted false | |
| 601 | Body مش عارف | I do not know |
| 602 | Recipients Abo Alkhair (100007347586608) | |
| 603 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 604 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 605 | Sent 2015-03-11 18:41:11 UTC | |
| 606 | IP 172.56.3.123 | |
| 607 | Deleted false | |

| A | B |
|---|---|
| 1 | Arabic | Translation |
| 608 | Body يابنى دول المجاهدين | Man, those are the mujahedeen |
| 609 | Recipients Abo Alkhair (100007347586608) | |
| 610 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 611 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 612 | Sent 2015-03-11 18:41:37 UTC | |
| 613 | IP 172.56.3.123 | |
| 614 | Deleted false | |
| 615 | Body انا كمان خلاص | So do I, |
| 616 | Recipients Abo Alkhair (100007347586608) | |
| 617 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 618 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 619 | Sent 2015-03-11 18:41:46 UTC | |
| 620 | IP 172.56.3.123 | |
| 621 | Deleted false | |
| 622 | Body حياتى لله لو مت فى سبيل الله مش ممشكله | My life is for Allah. If I die for the sake of Allah, then it is no problem |
| 623 | | |
| 624 | Facebook Business Record Page 5391 | |
| 625 | Recipients | |
| 626 | Abo Alkhair (100007347586608) | |
| 627 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 628 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 629 | Sent 2015-03-11 18:48:10 UTC | |
| 630 | IP 172.56.3.123 | |
| 631 | Deleted false | |
| 632 | Body وفى نفس الوقت | At the same time |
| 633 | Recipients Abo Alkhair (100007347586608) | |
| 634 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 635 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 636 | Sent 2015-03-11 18:48:20 UTC | |
| 637 | IP 172.56.3.123 | |
| 638 | Deleted false | |
| 639 | Body استحاله هزيمه داعش | It is impossible for Da'ish to be defeated |

AHMED_052

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 640 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 641 | Abo Alkhair (100007347586608) | |
| 642 | Author Abo Alkhair (100007347586608) | |
| 643 | Sent 2015-03-11 18:48:59 UTC | |
| 644 | Deleted false | |
| 645 | Body ازاي وهتروحها | How are you going to go there? |
| 646 | Recipients Abo Alkhair (100007347586608) | |
| 647 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 648 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 649 | Sent 2015-03-11 18:49:06 UTC | |
| 650 | IP 172.56.3.123 | |
| 651 | Deleted false | |
| 652 | Body 1924 سنه انتهى مطبق كان اسلامى حكم أخر | The last Islamic rule in effect ended in *1924* |
| 653 | Recipients Abo Alkhair (100007347586608) | |
| 654 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 655 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 656 | Sent 2015-03-11 18:49:15 UTC | |
| 657 | IP 172.56.3.123 | |
| 658 | Deleted false | |
| 659 | Body سنه 100 كل الدين هذا امر يجدد ربنا | God renews the power of this religion every 100 years |
| 660 | Recipients Abo Alkhair (100007347586608) | |
| 661 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 662 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 663 | Sent 2015-03-11 18:49:41 UTC | |
| 664 | IP 172.56.3.123 | |
| 665 | Deleted false | |
| 666 | Body تانى رجعت الخلافه يكون لما الا 1024 سنه هتيجى مش اعلم سنه والله | Allah knows, the year-*1024* will not come unless the Caliphate is back |
| 667 | Recipients Abo Alkhair (100007347586608) | |
| 668 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 669 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 670 | Sent 2015-03-11 18:50:04 UTC | |
| 671 | IP 172.56.3.123 | |

**Alkhair Facebook**                    **Pages 5374 to 5391**                    **22**

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 672 | Deleted false | |
| 673 | Body كل مائه سنه الله يجدد هذا الدين | Allah renews this religion every 100 years |
| 674 | Recipients Abo Alkhair (100007347586608) | |
| 675 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

AHMED_054

<table>
<tr><td>Facebook Business Record</td><td>Page 5315</td></tr>
</table>



(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:12 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Therefore, |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 20:01:15 UTC |
| **Deleted** | false |
| **Body** | Allah is the One who is sought for help. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:17 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Before the awakening, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:32 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | They killed as much as they could |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |

AHMED_055

| | | |
|---|---|---|
| | Facebook Business Record | Page 5316 |

**Author**

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:35 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | they changed, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:01:37 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | and switched |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:02:00 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | but the Quran is preserved |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 20:02:10 UTC |
| **Deleted** | false |
| **Body** | Thank God |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:02:18 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | because it is the truth |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:02:28 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | it will come back. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-11 20:02:33 UTC |
| **IP** | 172.56.3.123 |
| **Deleted** | false |
| **Body** | Anytime. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-11 20:03:04 UTC |

AHMED_056

**Deleted** false

**Body** May the Lord use us to make the religion victorious.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 20:03:10 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** Amen, O Lord.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-11 20:03:59 UTC
**IP** 172.56.3.123
**Deleted** false
**Body** I already divorced the second one.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 20:04:13 UTC
**Deleted** false
**Body** Okay, good.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 20:04:26 UTC
**Deleted** false
**Body** I wanted more that you kind of have the experience.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-11 20:04:42 UTC
**Deleted** false
**Body** When the person tries, he benefits, but as long as he is away and afraid, he does not learn.

[redacted]



| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:22:25 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | How are you, Hamo? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:22:45 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Hamam. |

| **Recipients** | Abo Alkhair (100007347586608) |

| Facebook Business Record | Page 5318 |
|---|---|

|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:24:07 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:24:25 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | And peace be upon you. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:24:28 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | What's new? |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:25:24 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | Thank God. |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:25:41 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | How are you? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:25:58 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Thank God, I am well. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:26:02 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | What's new? |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

AHMED_059

| Facebook Business Record | Page 5319 |
|---|---|

**Sent**

2015-03-12 17:26:39 UTC

**IP** 172.56.2.151
**Deleted** false
**Body** Nothing.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-12 17:26:44 UTC
**IP** 172.56.2.151
**Deleted** false
**Body** What's new with you?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-12 17:26:52 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** Nothing too.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-12 17:27:03 UTC
**IP** 172.56.2.151
**Deleted** false
**Body** Did you think about it?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-12 17:27:15 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** about yesterday's?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-12 17:27:16 UTC
**IP** 79.170.55.179
**Deleted** false
**Body**

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-12 17:27:23 UTC
**IP** 172.56.2.151
**Deleted** false
**Body** Yes.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-12 17:27:53 UTC

AHMED_060

| Facebook Business Record | Page 5320 |
|---|---|

**IP**

79.170.55.179

**Deleted**  false
**Body**  Yes.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-12 17:28:04 UTC
**IP**  79.170.55.179
**Deleted**  false
**Body**  I am waiting for you to go to confirm that they are right.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-12 17:28:08 UTC
**IP**  79.170.55.179
**Deleted**  false
**Body**  Then, I will go to you, Allah willing.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-12 17:28:16 UTC
**IP**  172.56.2.151
**Deleted**  false
**Body**  Allah willing.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-12 17:28:21 UTC
**IP**  172.56.2.151
**Deleted**  false
**Body**  But I am not going soon.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-12 17:28:46 UTC
**IP**  79.170.55.179
**Deleted**  false
**Body**  Okay, good.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-12 17:28:53 UTC
**IP**  79.170.55.179
**Deleted**  false
**Body**  I am not in a hurry, prince.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-12 17:28:54 UTC
**IP**  79.170.55.179

AHMED_061

| | |
|---|---|
| **Deleted** | false |
| **Body** | :) |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:29:05 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | It's okay. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:29:23 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Going while being certain of something is better than delaying something I have my doubts about it. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:43:35 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |
| **Body** | So, that's it? We are not going to Egypt again? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:43:48 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Hahaha. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:43:59 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | If al-Sisi remains, we will not go. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-12 17:44:09 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Unless we form an Islamic army and conquer it as an Islamic conquest. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-12 17:45:29 UTC |
| **IP** | 172.56.2.151 |
| **Deleted** | false |

AHMED_062

| Facebook Business Record | Page 5322 |
|---|---|

**Body**

That's it.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-12 17:45:33 UTC
**IP**  172.56.2.151
**Deleted**  false
**Body**  That's right.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-12 17:45:39 UTC
**IP**  172.56.2.151
**Deleted**  false
**Body**  We go to an Islamic state.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-12 17:46:06 UTC
**IP**  172.56.2.151
**Deleted**  false
**Body**  I already do not feel comfortable in the free lifestyle and things like that.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-03-12 17:49:10 UTC
**IP**  79.170.55.179
**Deleted**  false
**Body**  May the Lord ease things and we live in times of honor to Islam and the Lord uses us to be the
reason for the honor of Islam.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-03-12 17:54:43 UTC
**IP**  172.56.2.151
**Deleted**  false
**Body**  O Lord.



**AHMED_063**

| A | B |
|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 64 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 65 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 66 | Sent 2015-03-09 06:34:25 UTC | |
| 67 | Deleted false | |
| 68 | Body . | . |
| 69 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 70 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 71 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 72 | Sent 2015-03-13 10:50:36 UTC | |
| 73 | IP 172.56.2.146 | |
| 74 | Deleted false | |
| 75 | Body السلام عليكم | Peace be upon you |
| 76 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 77 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 78 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 79 | Sent 2015-03-13 10:50:37 UTC | |
| 80 | IP 172.56.2.146 | |
| 81 | Deleted false | |
| 82 | Body تامر | Tamer |
| 83 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 84 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 85 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 86 | Sent 2015-03-13 10:50:44 UTC | |
| 87 | IP 172.56.2.146 | |
| 88 | Deleted false | |
| 89 | Body مأمون | Ma'mun |
| 90 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 91 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 92 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 93 | Sent 2015-03-13 10:51:00 UTC | |
| 94 | IP 172.56.2.146 | |
| 95 | Deleted false | |

TAMER_091

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 96 | Body انا محتاج منك خدمه | I need a favor from you. |
| 97 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 98 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 99 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 100 | Sent 2015-03-13 10:51:09 UTC | |
| 101 | IP 172.56.2.146 | |
| 102 | Deleted false | |
| 103 | Body رساله بس صغيرة توصلها لصاحبنا | A small message to deliver to our friend. |
| 104 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 105 | | |
| 106 | Page 2369 | |
| 107 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 108 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 109 | Sent 2015-03-13 10:51:29 UTC | |
| 110 | IP 172.56.2.146 | |
| 111 | Deleted false | |
| 112 | Body انا تليفونى لاحظت انه متراقب | I noticed that my phone is being monitored |
| 113 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 114 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 115 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 116 | Sent 2015-03-13 10:51:42 UTC | |
| 117 | IP 172.56.2.146 | |
| 118 | Deleted false | |
| 119 | Body الكاميرة بتفتح لوحدها فى اوقات غريبه | The camera opens on its own at weird times. |
| 120 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 121 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 122 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 123 | Sent 2015-03-13 10:52:15 UTC | |
| 124 | IP 172.56.2.146 | |
| 125 | Deleted false | |

TAMER_092

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 126 | قول لصاحبنا انا بجهز نفسي لاعلى درجات الامان وهكون على اتصال بيه قريب ان شاء الله Body | <mark>Tell our friend that I am preparing myself with the highest security measures and will contact him soon, Allah willing.</mark> |
| 127 | Recipients ( 100004675178304 تامر الخضرى ) | Tamer El-Khodary |
| 128 | ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 129 | Author ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 130 | Sent 2015-03-13 10:52:26 UTC | |
| 131 | IP 172.56.2.146 | |
| 132 | Deleted false | |
| 133 | ياريت توصل الرساله الله يحفظك Body | Please deliver the message, Allah bless you. |
| 134 | Recipients ( 100004675178304 تامر الخضرى ) | Tamer El-Khodary |
| 135 | ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 136 | Author ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 137 | Sent 2015-03-13 21:01:20 UTC | |
| 138 | IP 172.56.3.32 | |
| 139 | Deleted false | |
| 140 | خلاص كله تمام Body | Done, all is perfect. |
| 141 | ███████████ | ████████ |
| 142 | ████████ | █████████ |
| 143 | █████████ | █████████ |
| 144 | ██████ | |
| 145 | ███ | |
| 146 | ███ | |
| 147 | ████ | ███████ |
| 148 | █████████ | ██████ |
| 149 | ███████ | ████████ |
| 150 | ████████ | ████████ |
| 151 | █████ | |
| 152 | ████ | |
| 153 | ███ | |
| 154 | ████████ | ██████████████ |
| 155 | ███████████ | ███████ |



| | |
|---|---|
| Facebook Business Record | Page 5322 |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:18:10 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Hamo! |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:34:59 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | What's up, prince. |

AHMED_064

| Facebook Business Record | Page 5323 |
|---|---|

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:36:13 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | What's going on? |

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:36:45 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Thank God. |

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:36:46 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Listen. |

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:36:52 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | do you know anything about the Mac? |

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:37:12 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | The laptop of the Apple company? |

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:37:13 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | |

**Recipients**

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:37:23 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Is it just for Apple? |

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |

AHMED_065

| | Facebook Business Record | Page 5324 |
|---|---|---|

| | Abo Alkhair (100007347586608) |
|---|---|
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:37:31 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Yes. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:37:34 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | MacBook is an Apple. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:37:42 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Ah. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:37:52 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Did you work on it before? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:38:10 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | No, but I keep up with it and hear it's good. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:38:14 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | The problem is it is expensive. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:38:27 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Do you have one that you want to purchase? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

AHMED_066

**Facebook Business Record**                                        **Page 5325**

| | |
|---|---|
| **Sent** | |
| | 2015-03-17 22:38:58 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | No, I just wanted to know- I mean - does Windows and Mac come together? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:39:28 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | The MacBook has Apple Macintosh system. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:39:34 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | which is different than Windows system. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:39:47 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | I know. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:39:53 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | I mean, do both come together? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:39:59 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | or one operating system? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:40:15 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Ah, you can download a copy of Windows on the Mac machine. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:40:23 UTC |

**AHMED_067**

| Facebook Business Record | Page 5326 |
|---|---|

**IP**

79.170.55.179
**Deleted** false
**Body** and both systems work on it.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:40:38 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** It means, both are available and you choose which system you want to use.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:41:08 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** Okay.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:41:27 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** There are many tutorials for these things on YouTube.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:42:15 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** Okay.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:42:18 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** How are you?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:42:31 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** Thank God

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:42:37 UTC
**IP** 79.170.55.179

AHMED_068

**Deleted** false
**Body** It looks like I'll go to Turkey soon.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:42:55 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** Really?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:43:34 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** ???

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:43:40 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** Yes.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:43:56 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** I know someone who supervises institutes where they teach Shari'ah in south Turkey near Syria.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:44:05 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** and I am supposed to go work with them in [UI]

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:44:07 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** teaching.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:44:23 UTC
**IP** 172.56.2.224
**Deleted** false

| | Facebook Business Record | Page 5328 |

**Body**

Very nice.

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:44:41 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | I could fix your paper if you decide to go over there. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:45:00 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | And he told me that sometimes, he could send me to Syrai to teach Shari'ah and return. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:45:06 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | Fix my paper, how? |

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:45:15 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | If you want to go to the [Islamic] State |

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:45:18 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | Lodging and so on. |

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:45:46 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | You could teach over there Quran recitation and Shari'ah |

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-17 22:45:50 UTC |
| **IP** | 172.56.2.224 |
| **Deleted** | false |
| **Body** | at the mosque. |

AHMED_070

| | |
|---|---|
| Facebook Business Record | Page 5329 |

**Recipients**

|  |  |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-17 22:45:59 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** | No, the [Islamic] State is a different story. There is nothing clear for me from their end. |

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:46:15 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** When you get close to over there, you will understand.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:46:23 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** But then don't go to Syria.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:46:31 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** The place over there is full of mines.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-17 22:46:55 UTC
**IP** 79.170.55.179
**Deleted** false
**Body** I won't go way inside.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:46:56 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** Turkey is good.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-17 22:46:57 UTC
**IP** 172.56.2.224
**Deleted** false
**Body** and safe.

**Recipients** Mohamed Elshinawy (100001303475553)

AHMED_071

| | Facebook Business Record | Page 5330 |
|---|---|---|

Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-17 22:47:25 UTC
**IP**          79.170.55.179
**Deleted**     false
**Body**        When I go to Turkey, I will have a greater view of the situation.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-17 22:47:28 UTC
**IP**          79.170.55.179
**Deleted**     false
**Body**        Allah willing.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-17 22:47:33 UTC
**IP**          79.170.55.179
**Deleted**     false
**Body**        May the Lord facilitates good wherever it is.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-17 22:47:39 UTC
**IP**          172.56.2.224
**Deleted**     false
**Body**        Allah willing.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-17 22:47:54 UTC
**IP**          79.170.55.179
**Deleted**     false
**Body**        But life is expensive over there.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-17 22:48:13 UTC
**IP**          172.56.2.224
**Deleted**     false
**Body**        There should be work.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-17 22:48:24 UTC
**IP**          79.170.55.179
**Deleted**     false
**Body**        Yes, there is work.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)

AHMED_072

**Sent**

2015-03-17 22:48:38 UTC
**IP**          79.170.55.179
**Deleted**     false
**Body**        But life is expensive.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-17 22:49:44 UTC
**IP**          172.56.2.224
**Deleted**     false
**Body**        May the Lord facilitate good.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-17 22:49:51 UTC
**IP**          172.56.2.224
**Deleted**     false
**Body**        I will get some money from mom.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-17 22:50:29 UTC
**IP**          79.170.55.179
**Deleted**     false
**Body**        When the country is expensive, money goes away quickly.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-03-17 22:50:41 UTC
**IP**          79.170.55.179
**Deleted**     false
**Body**        May the Lord makes it easy.

**Recipients**  Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-03-17 23:08:58 UTC
**IP**          172.56.2.224
**Deleted**     false
**Body**        https://www.youtube.com/watch?v=oj9GXHfz4bY



AHMED_073

| Facebook Business Record | Page 5331 |
|---|---|



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:04:22 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Ahmed. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:07:04 UTC |

AHMED_074

| Facebook Business Record | Page 5332 |
|---|---|

|  |  |
|---|---|
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=Rm5c718a68I |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:07:18 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Lower the volume of the laptop |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:07:22 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | or wear the headphones. |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:07:23 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Okay |
|  |  |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-03-18 12:25:17 UTC |
| **IP** | 79.170.55.179 |
| **Deleted** | false |
| **Body** |  |
| **Attachments** | sticker.png (555529607927119) |

|  |  |
|---|---|
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529607927119&mid=mid.1426681517276%3A029295c83e44f1d2 56&uid=100007347586608&accid=100007347586608&preview=0 &hash=AQAcgTYPQ7RhQrcWUmn_ZbFS7BUjqQmoagkxwPVVbVRfF g |



|  |  |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-03-18 12:25:45 UTC |
| **IP** | 172.56.3.181 |
| **Deleted** | false |
| **Body** | Are you able to hear it right now? |

AHMED_075

**Recipients**

|            |                                                      |
|------------|------------------------------------------------------|
|            | Mohamed Elshinawy (100001303475553)                  |
|            | Abo Alkhair (100007347586608)                        |
| **Author** | Abo Alkhair (100007347586608)                        |
| **Sent**   | 2015-03-18 12:26:01 UTC                              |
| **Deleted**| false                                                |
| **Body**   | I am going to work now.                              |

| **Recipients** | Mohamed Elshinawy (100001303475553)              |
|------------|------------------------------------------------------|
|            | Abo Alkhair (100007347586608)                        |
| **Author** | Abo Alkhair (100007347586608)                        |
| **Sent**   | 2015-03-18 12:26:03 UTC                              |
| **Deleted**| false                                                |
| **Body**   | From the noon to sunset.                             |

| **Recipients** | Abo Alkhair (100007347586608)                    |
|------------|------------------------------------------------------|
|            | Mohamed Elshinawy (100001303475553)                  |
| **Author** | Mohamed Elshinawy (100001303475553)                  |
| **Sent**   | 2015-03-18 12:26:06 UTC                              |
| **IP**     | 172.56.3.181                                         |
| **Deleted**| false                                                |
| **Body**   | Okay.                                                |

| **Recipients** | Abo Alkhair (100007347586608)                    |
|------------|------------------------------------------------------|
|            | Mohamed Elshinawy (100001303475553)                  |
| **Author** | Mohamed Elshinawy (100001303475553)                  |
| **Sent**   | 2015-03-18 12:26:11 UTC                              |
| **IP**     | 172.56.3.181                                         |
| **Deleted**| false                                                |
| **Body**   | May the Lord be with you.                            |

| **Recipients** | Abo Alkhair (100007347586608)                    |
|------------|------------------------------------------------------|
|            | Mohamed Elshinawy (100001303475553)                  |
| **Author** | Mohamed Elshinawy (100001303475553)                  |
| **Sent**   | 2015-03-18 12:26:19 UTC                              |
| **IP**     | 172.56.3.181                                         |
| **Deleted**| false                                                |
| **Body**   | What is the job?                                     |

| **Recipients** | Mohamed Elshinawy (100001303475553)              |
|------------|------------------------------------------------------|
|            | Abo Alkhair (100007347586608)                        |
| **Author** | Abo Alkhair (100007347586608)                        |
| **Sent**   | 2015-03-18 12:26:34 UTC                              |
| **Deleted**| false                                                |
| **Body**   | I work at a mosque as a supervisor for Quran recitation sessions. |

| **Recipients** | Abo Alkhair (100007347586608)                    |
|------------|------------------------------------------------------|
|            | Mohamed Elshinawy (100001303475553)                  |
| **Author** | Mohamed Elshinawy (100001303475553)                  |
| **Sent**   | 2015-03-18 12:27:06 UTC                              |
| **IP**     | 172.56.3.181                                         |
| **Deleted**| false                                                |
| **Body**   | Allah bless.                                         |

| **Recipients** | Abo Alkhair (100007347586608)                    |
|------------|------------------------------------------------------|
|            | Mohamed Elshinawy (100001303475553)                  |
| **Author** | Mohamed Elshinawy (100001303475553)                  |
| **Sent**   | 2015-03-18 12:27:16 UTC                              |

**AHMED_076**

| | Facebook Business Record | Page 5334 |
|---|---|---|

**IP**

172.56.3.181

**Deleted** false
**Body** May the Lord bless you [UT] the intention

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-18 12:27:30 UTC
**IP** 172.56.3.181
**Deleted** false
**Body** You are like that too in Jihad.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-18 12:27:47 UTC
**IP** 172.56.3.181
**Deleted** false
**Body** Allah bless.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-18 12:27:49 UTC
**IP** 172.56.3.181
**Deleted** false
**Body** Okay.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-03-18 12:28:00 UTC
**IP** 172.56.3.181
**Deleted** false
**Body** When you return and listen, tell me your opinion.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-03-18 12:28:23 UTC
**Deleted** false
**Body** Okay, Hamam. Allah willing.



**AHMED_077**

| A | B |
|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 313 | Deleted false | |
| 314 | دعواتك Body | Make supplications for me |
| 315 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 316 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 317 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 318 | Sent 2015-03-27 16:59:34 UTC | |
| 319 | Deleted false | |
| 320 | السلام عليكم ورحمة الله وبركاته Body | Peace and Allah's mercy and blessings be upon you |
| 321 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 322 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 323 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 324 | Sent 2015-03-27 17:45:14 UTC | |
| 325 | IP 172.56.2.255 | |
| 326 | Deleted false | |
| 327 | وعليكم السلام ورحمه الله وبركاته Body | Peace and Allah's mercy and blessings be upon you too |
| 328 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 329 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 330 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 331 | Sent 2015-03-27 17:45:22 UTC | |
| 332 | IP 172.56.2.255 | |
| 333 | Deleted false | |
| 334 | الحمدش كل حاجه نمرة واحد Body | Thanks be to Allah, everything is one number. |
| 335 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 336 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 337 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 338 | Sent 2015-03-29 02:48:28 UTC | |
| 339 | IP 172.56.3.87 | |
| 340 | Deleted false | |
| 341 | السلام عليكم Body | Peace be upon you |
| 342 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 343 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 344 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

TAMER_105

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 345 | Sent 2015-03-29 02:48:50 UTC | |
| 346 | IP 172.56.3.87 | |
| 347 | Deleted false | |
| 348 | Body قريبا ان شاء الله هيكون معايا تليفون نتكلم من عليه اى وقت | <mark>Soon, Allah willing, I will have a phone on which we can talk any time</mark> |
| 349 | Recipients ( 100004675178304 تامر الخضرى ) | Tamer El-Khodary |
| 350 | ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 351 | Author ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 352 | Sent 2015-03-29 02:48:59 UTC | |
| 353 | IP 172.56.3.87 | |
| 354 | Deleted false | |
| 355 | Body ادعيلى ياتامر | Make supplications for me Tamer. |
| 356 | Recipients ( 100004675178304 تامر الخضرى ) | Tamer El-Khodary |
| 357 | ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 358 | Author ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 359 | Sent 2015-03-29 02:49:06 UTC | |
| 360 | IP 172.56.3.87 | |
| 361 | Deleted false | |
| 362 | | |
| 363 | Page 2374 | |
| 364 | Body | |
| 365 | احنا محتاجين الثبات والصبر | We are in need for patience and steadfastness |
| 366 | Recipients ( 100004675178304 تامر الخضرى ) | Tamer El-Khodary |
| 367 | ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 368 | Author ( 100001303475553 محمد الشناوى ) | Mohamed El-Shinawy |
| 369 | Sent 2015-03-29 02:49:15 UTC | |
| 370 | IP 172.56.3.87 | |
| 371 | Deleted false | |
| 372 | Body وتجديد النيه | and renewing the commitment |
| 373 | ███████████ | ███████████ |
| 374 | ███████████ | ███████████ |
| 375 | ███████████ | ███████████ |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 376 | ▬▬▬▬▬▬▬▬ | |
| 377 | ▬▬▬▬▬ | |
| 378 | ▬▬▬▬ | |
| 379 | ▬ | |
| 380 | ▬▬▬▬▬▬▬▬▬▬ | ▬▬▬▬▬▬▬▬▬▬▬▬▬ |
| 381 | ▬▬▬▬ | |
| 382 | ▬ | |
| 383 | ▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | |
| 384 | ▬▬▬▬▬▬▬▬▬▬▬▬ | |
| 385 | ▬▬▬▬▬▬▬▬▬▬▬▬ | |
| 386 | ▬▬▬▬▬▬▬▬▬▬▬▬▬ | |
| 387 | ▬ | |
| 388 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 389 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 390 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 391 | Sent 2015-04-03 19:04:35 UTC | |
| 392 | IP 50.153.127.9 | |
| 393 | Deleted false | |
| 394 | Body السلام عليكم | Peace be upon you |
| 395 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 396 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 397 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 398 | Sent 2015-04-03 19:04:48 UTC | |
| 399 | IP 50.153.127.9 | |
| 400 | Deleted false | |
| 401 | Body كيفك ياسعات الباشا | How are you, Boss? |
| 402 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 403 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 404 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 405 | Sent 2015-04-03 19:06:37 UTC | |
| 406 | Deleted false | |
| 407 | Body عمى | Buddy |

TAMER_109

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 408 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 409 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 410 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 411 | Sent 2015-04-03 19:07:22 UTC | |
| 412 | | |
| 413 | Page 2375 | |
| 414 | IP | |
| 415 | 50.153.127.9 | |
| 416 | Deleted false | |
| 417 | Body الله اكبر | Allah is great |
| 418 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 419 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 420 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 421 | Sent 2015-04-03 19:07:30 UTC | |
| 422 | IP 50.153.127.9 | |
| 423 | Deleted false | |
| 424 | Body حبيبيبى ياتامر | O Tamer, my dear |
| 425 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 426 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 427 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 428 | Sent 2015-04-03 19:07:35 UTC | |
| 429 | IP 50.153.127.9 | |
| 430 | Deleted false | |
| 431 | Body ادعيلى | Make supplications for me |
| 432 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 433 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 434 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 435 | Sent 2015-04-03 19:08:27 UTC | |
| 436 | Deleted false | |
| 437 | Body يسر الله لك | May Allah make things easy for you. |
| 438 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 439 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

| A | B |
|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 440 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 441 | Sent 2015-04-03 19:09:01 UTC | |
| 442 | IP 50.153.127.9 | |
| 443 | Deleted false | |
| 444 | Body آمين يارب | Amen, O Lord |
| 445 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 446 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 447 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 448 | Sent 2015-04-03 19:09:15 UTC | |
| 449 | IP 50.153.127.9 | |
| 450 | Deleted false | |
| 451 | Body هتسمع اخبار حلوة قريب ان شاء الله | ==Soon, you'll hear good news, Allah willing.== |
| 452 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 453 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 454 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 455 | Sent 2015-04-03 19:09:24 UTC | |
| 456 | Deleted false | |
| 457 | Body شد حيلك | Stay strong |
| 458 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 459 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 460 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 461 | Sent 2015-04-03 19:09:40 UTC | |
| 462 | IP 50.153.127.9 | |
| 463 | Deleted false | |
| 464 | Body دانا والله انت مش عارف | I am… By Allah,  you don't know. |
| 465 | | |
| 466 | | |
| 467 | Page 2376 | |
| 468 | Recipients | |
| 469 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 470 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 471 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 472 | Sent 2015-04-03 19:09:46 UTC | |
| 473 | Deleted false | |
| 474 | Body بشرك الله بالجنه | May Allah grant you the good news of paradise |
| 475 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 476 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 477 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 478 | Sent 2015-04-03 19:09:52 UTC | |
| 479 | IP 50.153.127.9 | |
| 480 | Deleted false | |
| 481 | Body عندى اهداف كتير | I have many goals |
| 482 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 483 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 484 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 485 | Sent 2015-04-03 19:09:56 UTC | |
| 486 | Deleted false | |
| 487 | Body الله اكبر | Allah is great |
| 488 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 489 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 490 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 491 | Sent 2015-04-03 19:10:01 UTC | |
| 492 | IP 50.153.127.9 | |
| 493 | Deleted false | |
| 494 | Body بس ماشى ببطده عشان الامان | But going slow for safety |
| 495 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 496 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 497 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 498 | Sent 2015-04-03 19:10:26 UTC | |
| 499 | IP 50.153.127.9 | |
| 500 | Deleted false | |
| 501 | Body الله اكبر من كل كبير | Allah is greater than any great person. |
| 502 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 503 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation　DRAFT |
| 504 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 505 | Sent 2015-04-03 19:10:31 UTC | |
| 506 | Deleted false | |
| 507 | Body ما شاء الله | Praise be to Allah |
| 508 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 509 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 510 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 511 | Sent 2015-04-03 19:10:42 UTC | |
| 512 | Deleted false | |
| 513 | Body خط طول عمرك | You've always been a "gangsta" |
| 514 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 515 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 516 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 517 | Sent 2015-04-03 19:10:50 UTC | |
| 518 | IP 50.153.127.9 | |
| 519 | | |
| 520 | Page 2377 | |
| 521 | Deleted | |
| 522 | FALSE | |
| 523 | Body بالظبط | Exactly |
| 524 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 525 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 526 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 527 | Sent 2015-04-03 19:11:07 UTC | |
| 528 | IP 50.153.127.9 | |
| 529 | Deleted false | |
| 530 | Body يارب | O'Lord |
| 531 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 532 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 533 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 534 | Sent 2015-04-03 19:11:42 UTC | |
| 535 | IP 50.153.127.9 | |

TAMER_113

| A | B |
|---|---|
| 1 | Arabic | Translation    DRAFT |
| 536 | Deleted false | |
| 537 | Body لما اخلص هاجى ان شاء الله | I'll come over when I am done, Allah willing. |
| 538 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 539 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 540 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 541 | Sent 2015-04-03 19:11:56 UTC | |
| 542 | Deleted false | |
| 543 | Body انا مش عاوز اكلمك | I don't want to call you. |
| 544 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 545 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 546 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 547 | Sent 2015-04-03 19:12:07 UTC | |
| 548 | IP 50.153.127.9 | |
| 549 | Deleted false | |
| 550 | Body ايوة انا هسجلك عندى على رقم | Yeah, I will save your name on a number |
| 551 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 552 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 553 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 554 | Sent 2015-04-03 19:12:11 UTC | |
| 555 | Deleted false | |
| 556 | Body ربنا يحفظك | God bless you |
| 557 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 558 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 559 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 560 | Sent 2015-04-03 19:12:15 UTC | |
| 561 | IP 50.153.127.9 | |
| 562 | Deleted false | |
| 563 | Body هديهولك قريب | I will give it to you soon. |
| 564 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 565 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 566 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 567 | Sent 2015-04-03 19:12:20 UTC | |

TAMER_114

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 568 | Deleted false | |
| 569 | Body بأذن الله | Allah willing. |
| 570 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 571 | | |
| 572 | | |
| 573 | Page 2378 | |
| 574 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 575 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 576 | Sent 2015-04-03 19:12:26 UTC | |
| 577 | IP 50.153.127.9 | |
| 578 | Deleted false | |
| 579 | Body بأذن الله | Allah willing |
| 580 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 581 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 582 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 583 | Sent 2015-04-03 19:12:37 UTC | |
| 584 | IP 50.153.127.9 | |
| 585 | Deleted false | |
| 586 | Body عايزين بس نفكر بهض بالثبات والصبر | We want to remind each other [sic] of steadfastness and patience. |
| 587 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 588 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 589 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 590 | Sent 2015-04-03 19:12:44 UTC | |
| 591 | IP 50.153.127.9 | |
| 592 | Deleted false | |
| 593 | Body فى زمن عز فيه الرجال | In a time when men are very rare |
| 594 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 595 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 596 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 597 | Sent 2015-04-03 19:13:19 UTC | |
| 598 | IP 50.153.127.9 | |

TAMER_115

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation     DRAFT** |
| 599 | Deleted false | |
| 600 | Body ماشى ياتامر قريبا سنكون على تواصل بطريقه سهله جدا | Alright Tamer, we will be in touch soon very easily. |
| 601 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 602 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 603 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 604 | Sent 2015-04-03 19:14:02 UTC | |
| 605 | IP 50.153.127.9 | |
| 606 | Deleted false | |
| 607 | Body اسأل الله العظيم رب العرش الكريم ان يرزقنا التقوى والثبات والاخلاص | I ask Allah, the Almighty, the Lord of the great throne to grant us righteousness, steadfastness, and faithfulness. |
| 608 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 609 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 610 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 611 | Sent 2015-04-03 19:14:13 UTC | |
| 612 | Deleted false | |
| 613 | Body ان شاءالله | Allah willing |
| 614 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 615 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 616 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 617 | Sent 2015-04-03 19:14:23 UTC | |
| 618 | IP 50.153.127.9 | |
| 619 | Deleted false | |
| 620 | Body احبك فى الله | I love you in Allah |
| 621 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 622 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 623 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 624 | Sent 2015-04-03 19:14:27 UTC | |
| 625 | | |
| 626 | | |
| 627 | Page 2379 | |
| 628 | IP | |

TAMER_116

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 629 | 50.153.127.9 | |
| 630 | Deleted false | |
| 631 | والجميله ديه Body | And this favor |
| 632 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 633 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 634 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 635 | Sent 2015-04-03 19:14:34 UTC | |
| 636 | IP 50.153.127.9 | |
| 637 | Deleted false | |
| 638 | هفتكر هالك طول عمرى Body | I will be indebted to you for it, all my life |
| 639 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 640 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 641 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 642 | Sent 2015-04-03 19:14:40 UTC | |
| 643 | IP 50.153.127.9 | |
| 644 | Deleted false | |
| 645 | مرددوة ياباشا Body | There will be chances to reciprocate, Boss |
| 646 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 647 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 648 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 649 | Sent 2015-04-03 19:14:55 UTC | |
| 650 | IP 50.153.127.9 | |
| 651 | Deleted false | |
| 652 | مااعظم ان تدل اخيك على طريق للجنه Body | How great is it when you show your brother the way to paradise |
| 653 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 654 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 655 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 656 | Sent 2015-04-03 19:15:04 UTC | |
| 657 | IP 50.153.127.9 | |
| 658 | Deleted false | |
| 659 | الحمدلله Body | Thanks be to Allah |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 660 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 661 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 662 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 663 | Sent 2015-04-03 19:15:29 UTC | |
| 664 | Deleted false | |
| 665 | انا بحاول ارد شئ من جمايلك Body | I am trying to reciprocate just a bit of the favors I owe you. |
| 666 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 667 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 668 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 669 | Sent 2015-04-03 19:16:13 UTC | |
| 670 | Deleted false | |
| 671 | فاكر الورد والمراكب Body | Do you remember the roses and boats? |
| 672 | Recipients ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 673 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 674 | Author ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 675 | Sent 2015-04-03 19:16:23 UTC | |
| 676 | Deleted false | |
| 677 | Body هههههه | hahahaha |
| 678 | | |
| 679 | | |
| 680 | Page 2380 | |
| 681 | Recipients | |
| 682 | ( 100004675178304 تامر الخضرى | Tamer El-Khodary |
| 683 | ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 684 | Author ( 100001303475553 محمد الشناوى | Mohamed El-Shinawy |
| 685 | Sent 2015-04-03 19:16:30 UTC | |
| 686 | IP 50.153.127.9 | |
| 687 | Deleted false | |
| 688 | الله اكبر ولله الحمد ...أوصيك كما توصينى دائما بالاستغفار Body | Allah is great and Thanks be to Allah… I advise you to ask for forgiveness, just like you have always advised me. |
| 689 | Recipients ( 100004675178304 تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 690 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 691 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 692 | Sent 2015-04-03 19:16:32 UTC | |
| 693 | IP 50.153.127.9 | |
| 694 | Deleted false | |
| 695 | Body ههههههههههه | hahahaha |
| 696 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 697 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 698 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 699 | Sent 2015-04-03 19:16:35 UTC | |
| 700 | IP 50.153.127.9 | |
| 701 | Deleted false | |
| 702 | Body وانا اقدر انسى | Can I ever forget? |
| 703 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 704 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 705 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 706 | Sent 2015-04-03 19:16:37 UTC | |
| 707 | IP 50.153.127.9 | |
| 708 | Deleted false | |
| 709 | Body بس | <mark>But…</mark> |
| 710 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 711 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 712 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 713 | Sent 2015-04-03 19:16:44 UTC | |
| 714 | IP 50.153.127.9 | |
| 715 | Deleted false | |
| 716 | Body كان دايما فيه شيء ناقص | <mark>…there was always something missing</mark> |
| 717 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 718 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 719 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 720 | Sent 2015-04-03 19:16:58 UTC | |
| 721 | IP 50.153.127.9 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 722 | Deleted false | |
| 723 | Body كان دايما فيه شيء بشعرني بالخذلان | <mark>I have always had a sense of failure</mark> |
| 724 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 725 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 726 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 727 | Sent 2015-04-03 19:17:13 UTC | |
| 728 | IP 50.153.127.9 | |
| 729 | Deleted false | |
| 730 | Body اخفوا عنا | They hid it from us |
| 731 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 732 | | |
| 733 | | |
| 734 | Page 2381 | |
| 735 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 736 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 737 | Sent 2015-04-03 19:17:18 UTC | |
| 738 | IP 50.153.127.9 | |
| 739 | Deleted false | |
| 740 | Body علماء السلطه | The scholars who served the government |
| 741 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 742 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 743 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 744 | Sent 2015-04-03 19:17:29 UTC | |
| 745 | IP 50.153.127.9 | |
| 746 | Deleted false | |
| 747 | Body يلا خير | Well, it's all good. |
| 748 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 749 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 750 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 751 | Sent 2015-04-03 19:17:53 UTC | |
| 752 | IP 50.153.127.9 | |
| 753 | Deleted false | |

TAMER_120

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation    DRAFT |
| 754 | Body الان اكتملت الصورة | Now the picture is complete |
| 755 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 756 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 757 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 758 | Sent 2015-04-03 19:18:20 UTC | |
| 759 | IP 50.153.127.9 | |
| 760 | Deleted false | |
| 761 | Body وجاهدوا فى سبيل الله بأموالكم وانفسكم | And perform jihad with your wealth and your lives for the sake of God. |
| 762 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 763 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 764 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 765 | Sent 2015-04-03 19:18:24 UTC | |
| 766 | Deleted false | |
| 767 | Body الحمد لله الذى هدانا لهذا وما كنا لنهتدى لولا ان هدانا الله | Thanks be to Allah who guided us to this, and we would not have been guided if He did not guide us. |
| 768 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 769 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 770 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 771 | Sent 2015-04-03 19:18:28 UTC | |
| 772 | IP 50.153.127.9 | |
| 773 | Deleted false | |
| 774 | Body الحمدلله | Thanks be to Allah |
| 775 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 776 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 777 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 778 | Sent 2015-04-03 19:18:34 UTC | |
| 779 | IP 50.153.127.9 | |
| 780 | Deleted false | |
| 781 | Body الحمدلله الحمدلله الحمدلله | Thanks be to Allah; Thanks be to Allah; Thanks be to Allah |
| 782 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

TAMER_121

| | A | B |
|---|---|---|
| 1 | Arabic | Translation    DRAFT |
| 783 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 784 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 785 | Sent 2015-04-03 19:18:47 UTC | |
| 786 | | |
| 787 | | |
| 788 | Page 2382 | |
| 789 | IP | |
| 790 | 50.153.127.9 | |
| 791 | Deleted false | |
| 792 | Body فيه ناس كتير القلب لا يستطيع ان يرى | There are many people whose hearts are unable to see |
| 793 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 794 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 795 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 796 | Sent 2015-04-03 19:18:54 UTC | |
| 797 | IP 50.153.127.9 | |
| 798 | Deleted false | |
| 799 | Body الحمدلله الحمدلله | Thanks be to Allah; Thanks be to Allah |
| 800 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 801 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 802 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 803 | Sent 2015-04-03 19:19:02 UTC | |
| 804 | Deleted false | |
| 805 | Body اثخن فى اعداء الله | Be harsh in the killing of Allah's enemies |
| 806 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 807 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 808 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 809 | Sent 2015-04-03 19:19:23 UTC | |
| 810 | Deleted false | |
| 811 | Body دعواتك | Your supplications |
| 812 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 813 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |

TAMER_122

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 814 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 815 | Sent 2015-04-03 19:19:30 UTC | |
| 816 | IP 50.153.127.9 | |
| 817 | Deleted false | |
| 818 | Body النصر صبر ساعه | Victory is patience for an hour |
| 819 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 820 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 821 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 822 | Sent 2015-04-03 19:19:32 UTC | |
| 823 | IP 50.153.127.9 | |
| 824 | Deleted false | |
| 825 | Body ان شاء الله | Allah willing |
| 826 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 827 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 828 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 829 | Sent 2015-04-03 19:19:37 UTC | |
| 830 | IP 50.153.127.9 | |
| 831 | Deleted false | |
| 832 | Body هكلمك تانى | I'll call you again |
| 833 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 834 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 835 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 836 | Sent 2015-04-03 19:19:41 UTC | |
| 837 | IP 50.153.127.9 | |
| 838 | Deleted false | |
| 839 | Body لازم يكون بينا تواصل | We must stay in touch |
| 840 | | |
| 841 | | |
| 842 | Page 2383 | |
| 843 | Recipients | |
| 844 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 845 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |

TAMER_123

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 846 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 847 | Sent 2015-04-03 19:19:46 UTC | |
| 848 | IP 50.153.127.9 | |
| 849 | Deleted false | |
| 850 | Body ان شاء الله دايما | Always, Allah willing |
| 851 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 852 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 853 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 854 | Sent 2015-04-03 19:20:24 UTC | |
| 855 | Deleted false | |
| 856 | Body السلام عليكم ⬜ | Peace be upon you |
| 857 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 858 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 859 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 860 | Sent 2015-04-03 19:20:56 UTC | |
| 861 | IP 50.153.127.9 | |
| 862 | Deleted false | |
| 863 | Body | |
| 864 | Attachments sticker.png (963063350386739) | *Attachments sticker.png (963063350386739)* |
| 865 | Type image/png | |
| 866 | Size 0 | |
| 867 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=963 | |
| 868 | 063350386739&mid=mid.1428088856299%3Ad7bc58947319de2d | |
| 869 | 44&uid=100004675178304&accid=100004675178304&preview=0 | |
| 870 | &hash=AQAp5eEBPNoBsSddlm3mYyjl4ivR-j6eonvVdTmnoEzo0w | |
| 871 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 872 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 873 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 874 | Sent 2015-04-03 19:20:58 UTC | |
| 875 | IP 50.153.127.9 | |
| 876 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 877 | Body وعليكم السلام ونصر من الله ورحمه ان شاء الله | Peace, victory, and mercy from Allah be upon you; Allah willing. |
| 878 | | |
| 879 | | |
| 880 | | |
| 881 | | |
| 882 | | |
| 883 | | |
| 884 | | |
| 885 | | |
| 886 | | |
| 887 | | |
| 888 | | |
| 889 | | |
| 890 | | |
| 891 | | |
| 892 | | |
| 893 | | |
| 894 | | |
| 895 | | |
| 896 | | |
| 897 | | |
| 898 | | |
| 899 | | |
| 900 | | |
| 901 | | |
| 902 | | |
| 903 | | |
| 904 | | |
| 905 | | |
| 906 | | |
| 907 | | |

TAMER_125

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1255 | ███████████████ | ██████████ |
| 1256 | ████████████ | |
| 1257 | █████ | |
| 1258 | ████ | ██████████ |
| 1259 | ████████████████ | █████████ |
| 1260 | █████████ | ████████████ |
| 1261 | ███████████ | ████████████ |
| 1262 | ████████ | |
| 1263 | █████ | |
| 1264 | | |
| 1265 | ████ | ██████████ |
| 1266 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1267 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1268 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1269 | Sent 2015-04-21 18:03:29 UTC | |
| 1270 | Deleted false | |
| 1271 | Body السلام عليكم | Peace be upon you |
| 1272 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1273 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1274 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1275 | Sent 2015-04-21 18:04:11 UTC | |
| 1276 | IP 50.153.125.13 | |
| 1277 | Deleted false | |
| 1278 | Body وعليكم السلام ورحمه الله | And Allah's peace and mercy be upon you too. |
| 1279 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1280 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1281 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1282 | Sent 2015-04-21 18:04:17 UTC | |
| 1283 | Deleted false | |
| 1284 | Body عمى | Buddy |
| 1285 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1286 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1287 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1288 | Sent 2015-04-21 18:04:36 UTC | |
| 1289 | IP 50.153.125.13 | |
| 1290 | Deleted false | |
| 1291 | Body سعات الباشا | Your Excellency! |
| 1292 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1293 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1294 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1295 | | |
| 1296 | | |
| 1297 | Page 2392 | |
| 1298 | Sent | |
| 1299 | 2015-04-21 18:04:39 UTC | |
| 1300 | Deleted false | |
| 1301 | Body فؤش | Fu'sh [PH] [PH] |
| 1302 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1303 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1304 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1305 | Sent 2015-04-21 18:04:44 UTC | |
| 1306 | IP 50.153.125.13 | |
| 1307 | Deleted false | |
| 1308 | Body مأمون | Ma'mun |
| 1309 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1310 | تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1311 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1312 | Sent 2015-04-21 18:05:18 UTC | |
| 1313 | Deleted false | |
| 1314 | Body العيال دى هتروح في الرجلين | Those kids will be wasted as collateral damage |
| 1315 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1316 | محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1317 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1318 | Sent 2015-04-21 18:05:25 UTC | |

TAMER_143

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1319 | IP 50.153.125.13 | |
| 1320 | Deleted false | |
| 1321 | Body ههههههه | hahahaha |
| 1322 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1323 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1324 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1325 | Sent 2015-04-21 18:05:26 UTC | |
| 1326 | Deleted false | |
| 1327 | Body ههههههه | hahahaha |
| 1328 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1329 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1330 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1331 | Sent 2015-04-21 18:05:34 UTC | |
| 1332 | IP 50.153.125.13 | |
| 1333 | Deleted false | |
| 1334 | Body مأمون اتصل بيا فعلا | Ma'mun actually called me. |
| 1335 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1336 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1337 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1338 | Sent 2015-04-21 18:05:36 UTC | |
| 1339 | IP 50.153.125.13 | |
| 1340 | Deleted false | |
| 1341 | Body من يومين | Two days ago |
| 1342 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1343 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1344 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1345 | Sent 2015-04-21 18:05:43 UTC | |
| 1346 | IP 50.153.125.13 | |
| 1347 | Deleted false | |
| 1348 | Body سبحان الله لقيته بيتصل | Praise be to Allah, he called me out of the blue. |
| 1349 | | |
| 1350 | | |

| A | B |
|---|---|
| 1 Arabic | Translation    DRAFT |
| 1351 | |
| 1352 Page 2393 | |
| 1353 Recipients | |
| 1354 محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1355 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1356 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1357 Sent 2015-04-21 18:05:55 UTC | |
| 1358 Deleted false | |
| 1359 Body سلم لى عليه | Give him my regards |
| 1360 Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1361 محمد الشناوى ( 100001303475553 ) | Mohamed El-Shinawy |
| 1362 Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1363 Sent 2015-04-21 18:06:06 UTC | |
| 1364 IP 50.153.125.13 | |
| 1365 Deleted false | |
| 1366 Body ان شاء الله | Allah willing. |
| 1367 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1368 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1369 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1370 Sent 2015-04-21 18:06:19 UTC | |
| 1371 Deleted false | |
| 1372 Body انا ما بحاولش اكلم حد | I don't try to call anyone. |
| 1373 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1374 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1375 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1376 Sent 2015-04-21 18:06:28 UTC | |
| 1377 Deleted false | |
| 1378 Body انت فاهم | Do you understand? |
| 1379 Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1380 تامر الخضرى ( 100004675178304 ) | Tamer El-Khodary |
| 1381 Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1382 Sent 2015-04-21 18:06:36 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1383 | Deleted false | |
| 1384 | Body الوضع | The situation |
| 1385 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1386 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1387 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1388 | Sent 2015-04-21 18:06:37 UTC | |
| 1389 | IP 50.153.125.13 | |
| 1390 | Deleted false | |
| 1391 | Body اه طبعا فاهم | Yeah, of course I understand. |
| 1392 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1393 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1394 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1395 | Sent 2015-04-21 18:06:46 UTC | |
| 1396 | IP 50.153.125.13 | |
| 1397 | Deleted false | |
| 1398 | Body بس انت خايف عشان عليهم | Just you; because I'm concerned about them. |
| 1399 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1400 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1401 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1402 | Sent 2015-04-21 18:06:49 UTC | |
| 1403 | IP 50.153.125.13 | |
| 1404 | | |
| 1405 | | |
| 1406 | | |
| 1407 | Page 2394 | |
| 1408 | Deleted | |
| 1409 | FALSE | |
| 1410 | Body مش بتكلم حد | You don't talk to anyone |
| 1411 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1412 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1413 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1414 | Sent 2015-04-21 18:07:02 UTC | |

TAMER_146

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1415 | Deleted false | |
| 1416 | Body اه | Yeah |
| 1417 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1418 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1419 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1420 | Sent 2015-04-21 18:07:14 UTC | |
| 1421 | Deleted false | |
| 1422 | Body الا الى عزم | Unless for a reason |
| 1423 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1424 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1425 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1426 | Sent 2015-04-21 18:07:19 UTC | |
| 1427 | IP 50.153.125.13 | |
| 1428 | Deleted false | |
| 1429 | Body .... ده مصر بقت | Egypt became... |
| 1430 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1431 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1432 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1433 | Sent 2015-04-21 18:07:39 UTC | |
| 1434 | Deleted false | |
| 1435 | Body شفت حسان. | Did you see Hassan? |
| 1436 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1437 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1438 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1439 | Sent 2015-04-21 18:07:46 UTC | |
| 1440 | IP 50.153.125.13 | |
| 1441 | Deleted false | |
| 1442 | Body ابويا بيقولي منعوا اذان الفجر فى المأذن | My father is telling me that they banned the dawn call for prayer at the minarets. |
| 1443 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1444 | ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1445 | Author ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 1446 | Sent 2015-04-21 18:07:46 UTC | |
| 1447 | Deleted false | |
| 1448 | Body اخى | My brother |
| 1449 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer El-Khodary |
| 1450 | ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1451 | Author ( 100001303475553 ) محمد الشناوى | Mohamed El-Shinawy |
| 1452 | Sent 2015-04-21 18:08:02 UTC | |
| 1453 | IP 50.153.125.13 | |
| 1454 | Deleted false | |
| 1455 | Body حسان | Hassan |
| 1456 | (mid.1376738250877:5280b2c819cf322c36) | |
| 1457 | | |
| 1458 | | |
| 1459 | | |
| 1460 | | |
| 1461 | | |
| 1462 | | |
| 1463 | | |
| 1464 | | |
| 1465 | | |
| 1466 | | |
| 1467 | | |
| 1468 | | |
| 1469 | | |
| 1470 | | |
| 1471 | | |
| 1472 | | |
| 1473 | | |
| 1474 | | |
| 1475 | | |
| 1476 | | |
| 1477 | | |

TAMER_148

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 632 | (mid.1376738250877:5280b2c819cf322c36) | |
| 633 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 634 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 635 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 636 | Sent 2015-04-21 18:08:03 UTC | |
| 637 | IP 50.153.125.13 | |
| 638 | Deleted false | |
| 639 | Body ماله | What happened to him? |
| 640 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 641 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 642 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 643 | Sent 2015-04-21 18:08:31 UTC | |
| 644 | Deleted false | |
| 645 | Body خنازير | Pigs |
| 646 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 647 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 648 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 649 | Sent 2015-04-21 18:08:57 UTC | |
| 650 | Deleted false | |
| 651 | Body دول الكلاب بتاعتهم | Those are their dogs. |
| 652 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 653 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 654 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 655 | Sent 2015-04-21 18:09:05 UTC | |
| 656 | IP 50.153.125.13 | |
| 657 | Deleted false | |
| 658 | | |
| 659 | | |
| 660 | | |
| 661 | | |
| 662 | Page: 2340 | |
| 663 | Facebook Business Record Page 2340 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 664 | Body | |
| 665 | سبحان الله اللى مش قادر يشوف الحق ده ايه | Praise Allah; what kind of a person is the one who is unable to see the truth? |
| 666 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 667 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 668 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 669 | Sent 2015-04-21 18:09:44 UTC | |
| 670 | IP 50.153.125.13 | |
| 671 | Deleted false | |
| 672 | Body الشيوخ هههههه الشيوخ يااستاذ تامر ماهم الا وسيله يفهموك بيها ان الاسلام ان تستسلم | The sheikhs, hahahaha.  The sheikhs, Mr. Tamer, are just a means that they use to make you understand that Islam is to surrender. |
| 673 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 674 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 675 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 676 | Sent 2015-04-21 18:10:10 UTC | |
| 677 | IP 50.153.125.13 | |
| 678 | Deleted false | |
| 679 | Body محمد يعقوب اتقبض عليه وشكله هياخد وقت كبير | Muhammad Ya'qub has been arrested, and it seems that he will receive a long sentence |
| 680 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 681 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 682 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 683 | Sent 2015-04-21 18:11:50 UTC | |
| 684 | IP 50.153.125.13 | |
| 685 | Deleted false | |
| 686 | Body عبد الدايم اخد مؤبد | Abd-al-Dayim received a life sentence |
| 687 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 688 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 689 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 690 | Sent 2015-04-21 18:12:17 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 691 | Deleted false | |
| 692 | Body اللهم لا شماته | Allah forbid, we are not rejoicing in his misery |
| 693 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 694 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 695 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 696 | Sent 2015-04-21 18:12:32 UTC | |
| 697 | Deleted false | |
| 698 | Body سلميتنا اقوى من الرصاص | Our peaceful approach is stronger than the bullets. |
| 699 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 700 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 701 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 702 | Sent 2015-04-21 18:12:35 UTC | |
| 703 | IP 50.153.125.13 | |
| 704 | Deleted false | |
| 705 | Body ضيعونا ياعم | Dude, they got us in trouble |
| 706 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 707 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 708 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 709 | Sent 2015-04-21 18:12:41 UTC | |
| 710 | IP 50.153.125.13 | |
| 711 | Deleted false | |
| 712 | Body اقوى مين بس | What stronger? |
| 713 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 714 | | |
| 715 | | |
| 716 | | |
| 717 | Page: 2341 | |
| 718 | Facebook Business Record Page 2341 | |
| 719 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 720 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 721 | Sent 2015-04-21 18:13:12 UTC | |
| 722 | IP 50.153.125.13 | |

TAMER_151

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation DRAFT** |
| 723 | Deleted false | |
| 724 | Body شوف الفرق بين المجاهد والاخوانى | Look at the difference between the mujahid and the Brotherhood |
| 725 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 726 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 727 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 728 | Sent 2015-04-21 18:13:31 UTC | |
| 729 | IP 50.153.125.13 | |
| 730 | Deleted false | |
| 731 | Body بين العزة والتلون بكل لون لارضاء الجميع | Between pride and those who change their morals to satisfy everybody |
| 732 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 733 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 734 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 735 | Sent 2015-04-21 18:15:13 UTC | |
| 736 | IP 50.153.125.13 | |
| 737 | Deleted false | |
| 738 | Body فيه كتاب اسمه معالم على الطريق | There is a book called "Milestones" |
| 739 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 740 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 741 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 742 | Sent 2015-04-21 18:15:47 UTC | |
| 743 | IP 50.153.125.13 | |
| 744 | Deleted false | |
| 745 | Body بيقولك فيه اصلا المجتمعات ديه اصلا مش تعتبر مجتمعات اسلامية لان الحكم فيها ليس لله | The book says that these societies are not considered Islamic societies because Allah's law is not applied |
| 746 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 747 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 748 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 749 | Sent 2015-04-21 18:16:13 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation    DRAFT** |
| 750 | IP 50.153.125.13 | |
| 751 | Deleted false | |
| 752 | وبعدين النهارده حرقوا الكتب الاسلاميه في المدارس Body | And then today, they burned the Islamic books in schools. |
| 753 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 754 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 755 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 756 | Sent 2015-04-21 18:16:17 UTC | |
| 757 | Deleted false | |
| 758 | اكتب حسان يرد على داعش وقطع الرؤس Body | Search for "Hassan replies to Da'ish and the beheadings". |
| 759 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 760 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 761 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 762 | Sent 2015-04-21 18:16:28 UTC | |
| 763 | IP 50.153.125.13 | |
| 764 | Deleted false | |
| 765 | ماشى Body | Ok |
| 766 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 767 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 768 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 769 | Sent 2015-04-21 18:17:27 UTC | |
| 770 | | |
| 771 | | |
| 772 | | |
| 773 | | |
| 774 | Page: 2342 | |
| 775 | Facebook Business Record Page 2342 | |
| 776 | IP | |
| 777 | 50.153.125.13 | |
| 778 | Deleted false | |
| 779 | شفتها ايوة قبل كده Body | Yes, I have seen it before. |

TAMER_153

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 780 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 781 | ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 782 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 783 | Sent 2015-04-21 18:18:17 UTC | |
| 784 | Deleted false | |
| 785 | Body حسبى الله | Allah is the supporter |
| 786 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 787 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 788 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 789 | Sent 2015-04-21 18:18:44 UTC | |
| 790 | IP 50.153.125.13 | |
| 791 | Deleted false | |
| 792 | Body دول عايزنا نكون مسالمين عشان ننتظر اليهود والنصارى يقتلونا ويستحلوا دمنا | They want us to be peaceful, so the Jews and the Christians kill us and make it permissible. |
| 793 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 794 | ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 795 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 796 | Sent 2015-04-21 18:19:05 UTC | |
| 797 | Deleted false | |
| 798 | Body اسأل الله ان يتوب عليهم قبل ان نمكن فيهم | May Allah make them repent before we get hold of them |
| 799 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 800 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 801 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 802 | Sent 2015-04-21 18:19:12 UTC | |
| 803 | IP 50.153.125.13 | |
| 804 | Deleted false | |
| 805 | Body آمين | Amen. |
| 806 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 807 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 808 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 809 | Sent 2015-04-21 18:19:27 UTC | |

TAMER_154

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 810 | IP 50.153.125.13 | |
| 811 | Deleted false | |
| 812 | Body لم يهتموا لدماء المسلمين | They did not care for the Muslims' blood. |
| 813 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 814 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 815 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 816 | Sent 2015-04-21 18:19:34 UTC | |
| 817 | Deleted false | |
| 818 | Body اليهود والنصارى يسلطوا كلابهم | The Jews and the Christians let their dogs attack. |
| 819 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 820 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 821 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 822 | Sent 2015-04-21 18:19:40 UTC | |
| 823 | IP 50.153.125.13 | |
| 824 | Deleted false | |
| 825 | Body يياااخى اسود على المسلمين | Brother, they attack like lions on the Muslims. |
| 826 | | |
| 827 | | |
| 828 | | |
| 829 | | |
| 830 | | |
| 831 | Page: 2343 | |
| 832 | Facebook Business Record Page 2343 | |
| 833 | Recipients | |
| 834 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 835 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 836 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 837 | Sent 2015-04-21 18:19:52 UTC | |
| 838 | Deleted false | |
| 839 | Body ولا نمسك كلب يصبح ضحيه | And once we catch a dog, he becomes the victim. |
| 840 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 841 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 842 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 843 | Sent 2015-04-21 18:20:05 UTC | |
| 844 | Deleted false | |
| 845 | Body وبنقى خوارج | And then we become Kharijites |
| 846 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 847 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 848 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 849 | Sent 2015-04-21 18:20:25 UTC | |
| 850 | IP 50.153.125.13 | |
| 851 | Deleted false | |
| 852 | Body يااخى خلاص الحق واضح | Brother, the truth has become clear. |
| 853 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 854 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 855 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 856 | Sent 2015-04-21 18:20:38 UTC | |
| 857 | Deleted false | |
| 858 | Body انا مش عاوز اعطلك | I do not want to waste your time. |
| 859 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 860 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 861 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 862 | Sent 2015-04-21 18:20:59 UTC | |
| 863 | IP 50.153.125.13 | |
| 864 | Deleted false | |
| 865 | Body لا انا معنديش حاجه دلوقتى انا سعيد باالكلام معاك | No, I have nothing to do now. I am glad I am talking to you |
| 866 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 867 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 868 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 869 | Sent 2015-04-21 18:21:01 UTC | |
| 870 | Deleted false | |
| 871 | Body لكن خلينا على تواصل | But keep in touch. |
| 872 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

TAMER_156

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 873 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 874 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 875 | Sent 2015-04-21 18:21:08 UTC | |
| 876 | IP 50.153.125.13 | |
| 877 | Deleted false | |
| 878 | Body اكيد ان شاء الله | Of course, Allah willing. |
| 879 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 880 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 881 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 882 | Sent 2015-04-21 18:21:14 UTC | |
| 883 | IP 50.153.125.13 | |
| 884 | | |
| 885 | | |
| 886 | | |
| 887 | | |
| 888 | Page: 2344 | |
| 889 | Facebook Business Record Page 2344 | |
| 890 | Deleted | |
| 891 | FALSE | |
| 892 | Body ابشر ان شاء الله | Cheer up, Allah willing. |
| 893 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 894 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 895 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 896 | Sent 2015-04-21 18:21:17 UTC | |
| 897 | Deleted false | |
| 898 | Body سعيده مبارك | Good bye |
| 899 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 900 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 901 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 902 | Sent 2015-04-21 18:21:36 UTC | |
| 903 | Deleted false | |
| 904 | Body هيييييه | Hahahahaha |

TAMER_157

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 905 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 906 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 907 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 908 | Sent 2015-04-21 18:21:38 UTC | |
| 909 | IP 50.153.125.13 | |
| 910 | Deleted false | |
| 911 | Body الحمدله انا لقيت مشروع الحياة بتاعى ان شاء الله | ==Thanks be to Allah,  I have found my dream project, Allah willing,== |
| 912 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 913 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 914 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 915 | Sent 2015-04-21 18:22:09 UTC | |
| 916 | Deleted false | |
| 917 | Body وفقك الله لما يحب ويرضى | Allah will give you success if He wishes and approves |
| 918 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 919 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 920 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 921 | Sent 2015-04-21 18:22:12 UTC | |
| 922 | IP 50.153.125.13 | |
| 923 | Deleted false | |
| 924 | Body ده كان فعلا مؤرق عندى كده بدون ان يكون الاسلام هو المحرك الاساسى للحياة | It was a source of anxiety; life without Islam as the main drive for life |
| 925 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 926 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 927 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 928 | Sent 2015-04-21 18:22:20 UTC | |
| 929 | Deleted false | |
| 930 | Body خلى بالك من نفسك | Take care of yourself. |
| 931 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 932 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 933 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 934 | Sent 2015-04-21 18:22:38 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation  DRAFT** |
| 935 | Deleted false | |
| 936 | Body اتقى الله | Fear Allah |
| 937 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 938 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 939 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 940 | | |
| 941 | | |
| 942 | | |
| 943 | | |
| 944 | Page: 2345 | |
| 945 | Facebook Business Record Page 2345 | |
| 946 | Sent | |
| 947 | 2015-04-21 18:22:42 UTC | |
| 948 | IP 50.153.125.13 | |
| 949 | Deleted false | |
| 950 | Body ان شاء الله هنتقابل بأذن الله لما اخلص شغل هنا | Allah willing, we will meet after I finish my work here. |
| 951 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 952 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 953 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 954 | Sent 2015-04-21 18:22:51 UTC | |
| 955 | IP 50.153.125.13 | |
| 956 | Deleted false | |
| 957 | Body يارب ارزقنا التقوى والتوبه | Oh God, grant us repentance and righteousness. |
| 958 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 959 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 960 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 961 | Sent 2015-04-21 18:23:01 UTC | |
| 962 | Deleted false | |
| 963 | Body ادعى لى | Make supplications for me |
| 964 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 965 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 966 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 967 | Sent 2015-04-21 18:23:06 UTC | |
| 968 | IP 50.153.125.13 | |
| 969 | Deleted false | |
| 970 | Body انا عايزك تتكلم معايا فى اوقات قريبه متطولش | I want you to talk to me very often. Do not be away for long. |
| 971 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 972 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 973 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 974 | Sent 2015-04-21 18:23:14 UTC | |
| 975 | IP 50.153.125.13 | |
| 976 | Deleted false | |
| 977 | Body وتواصوا بالحق | Advised each other to truth |
| 978 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 979 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 980 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 981 | Sent 2015-04-21 18:23:19 UTC | |
| 982 | Deleted false | |
| 983 | Body ابشر | Cheer up |
| 984 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 985 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 986 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 987 | Sent 2015-04-21 18:23:19 UTC | |
| 988 | IP 50.153.125.13 | |
| 989 | Deleted false | |
| 990 | Body وتواصوا بالصبر | Advised each other to patience |
| 991 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 992 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 993 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 994 | Sent 2015-04-21 18:23:23 UTC | |
| 995 | Deleted false | |
| 996 | Body هيهيه | Hahahaha |
| 997 | | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 998 | | |
| 999 | | |
| 1000 | | |
| 1001 | Page: 2346 | |
| 1002 | Facebook Business Record Page 2346 | |
| 1003 | Recipients | |
| 1004 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1005 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1006 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1007 | Sent 2015-04-21 18:23:32 UTC | |
| 1008 | IP 50.153.125.13 | |
| 1009 | Deleted false | |
| 1010 | Body ان شاء الله | Allah willing |
| 1011 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1012 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1013 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1014 | Sent 2015-04-21 18:24:40 UTC | |
| 1015 | Deleted false | |
| 1016 | Body اعلم ان الله معنا وناصرنا وليس بيننا وبين الجنه الا ان يقتلنا هؤلاء | Know that Allah is with us and will grant us victory. There is nothing holding us back from reaching paradise except for them to kill us |
| 1017 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1018 | تامر الخضرى ( 100004675178304 ) | |
| 1019 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1020 | Sent 2015-04-21 18:24:54 UTC | |
| 1021 | Deleted false | |
| 1022 | Body الصدق | Honesty |
| 1023 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1024 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1025 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1026 | Sent 2015-04-21 18:25:03 UTC | |
| 1027 | Deleted false | |

TAMER_161

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1028 | Body وتجديد النيه | and renewed commitment |
| 1029 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1030 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1031 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1032 | Sent 2015-04-21 18:25:19 UTC | |
| 1033 | Deleted false | |
| 1034 | Body اهم شئ | The most important thing. |
| 1035 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1036 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1037 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1038 | Sent 2015-04-21 18:25:39 UTC | |
| 1039 | Deleted false | |
| 1040 | Body ناقصك اى شئ | <mark>Do you need anything?</mark> |
| 1041 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1042 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1043 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1044 | Sent 2015-04-21 18:25:49 UTC | |
| 1045 | IP 50.153.125.13 | |
| 1046 | Deleted false | |
| 1047 | Body الله اكبر | Allah is great |
| 1048 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1049 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1050 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1051 | Sent 2015-04-21 18:25:55 UTC | |
| 1052 | IP 50.153.125.13 | |
| 1053 | Deleted false | |
| 1054 | | |
| 1055 | | |
| 1056 | | |
| 1057 | | |
| 1058 | Page: 2347 | |
| 1059 | Facebook Business Record Page 2347 | |

TAMER_162

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1060 | Body | |
| 1061 | ناقصنى الدعاء | I need supplications |
| 1062 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1063 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1064 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1065 | Sent 2015-04-21 18:26:03 UTC | |
| 1066 | IP 50.153.125.13 | Mohamed Elshinawy |
| 1067 | Deleted false | |
| 1068 | Body وتجديد النيه ان شاء الله | And renew my commitment, Allah willing |
| 1069 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1070 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1071 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1072 | Sent 2015-04-21 18:26:13 UTC | |
| 1073 | Deleted false | |
| 1074 | Body اسأل الله الثبات | Ask Allah that you remain firm |
| 1075 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1076 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1077 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1078 | Sent 2015-04-21 18:26:22 UTC | |
| 1079 | IP 50.153.125.13 | |
| 1080 | Deleted false | |
| 1081 | والله اشعر بقوة من الله سبحانه وتعالى لا يضايها اى احساس Body | By Allah, I feel strength from Allah Almighty that surpasses any other feeling |
| 1082 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1083 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1084 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1085 | Sent 2015-04-21 18:26:45 UTC | |
| 1086 | IP 50.153.125.13 | |
| 1087 | Deleted false | |
| 1088 | Body الحمدله ان اعطانا الفرصه لنتوب | <mark>Thanks be to Allah that He gave us the chance to repent</mark> |
| 1089 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1090 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

TAMER_163

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1091 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1092 | Sent 2015-04-21 18:26:53 UTC | |
| 1093 | Deleted false | |
| 1094 | Body قال تعالى | The Almighty said |
| 1095 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1096 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1097 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1098 | Sent 2015-04-21 18:27:05 UTC | |
| 1099 | Deleted false | |
| 1100 | Body ادخلوا عليهم الباب | Enter upon the through the gate |
| 1101 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1102 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1103 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1104 | Sent 2015-04-21 18:27:32 UTC | |
| 1105 | Deleted false | |
| 1106 | Body فقط نأخذ بالسبب ولله عاقبه الامور | We just have to do our due diligence and Allah is in control of the consequences |
| 1107 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1108 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1110 | | |
| 1111 | | |
| 1112 | | |
| 1113 | | |
| 1114 | | |
| 1115 | Page: 2348 | |
| 1116 | Facebook Business Record Page 2348 | |
| 1117 | Sent | |
| 1118 | 2015-04-21 18:27:51 UTC | |
| 1119 | IP 50.153.125.13 | |
| 1120 | Deleted false | |
| 1121 | Body اللهم يسر اللهم يسر | O Allah facilitate things; O Allah facilitate things |

TAMER_164

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1122 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1123 | ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1124 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1125 | Sent 2015-04-21 18:27:59 UTC | |
| 1126 | IP 164.215.110.3 | |
| 1127 | Deleted false | |
| 1128 | Body | |
| 1129 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1130 | Type image/png | |
| 1131 | Size 0 | |
| 1132 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 1133 | 529601260453&mid=mid.1429640879551%3A266fa72ea3216cb4 | |
| 1134 | 11&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1135 | &hash=AQCuKDu1JW9XrgHi-sCQwrqtsbjfKLmde3_stRkwkpeB7Q | |
| 1136 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1137 | ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1138 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1139 | Sent 2015-04-21 18:28:11 UTC | |
| 1140 | Deleted false | |
| 1141 | Body شد يا شن | Hurry up Shin |
| 1142 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1143 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1144 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1145 | Sent 2015-04-21 18:28:24 UTC | |
| 1146 | IP 50.153.125.13 | |
| 1147 | Deleted false | |
| 1148 | Body قريبا خلى بالك انا مش متاخر | ==Soon, but you have to know that from my end, I am not behind-== ==-== |
| 1149 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1150 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1151 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1152 | Sent 2015-04-21 18:28:30 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1153 | IP 50.153.125.13 | |
| 1154 | Deleted false | |
| 1155 | Body فى اى حاجه الحمدلله | .-- <mark>on anything, thanks be to Allah</mark> |
| 1156 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1157 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1158 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1159 | Sent 2015-04-21 18:28:34 UTC | |
| 1160 | IP 50.153.125.13 | |
| 1161 | Deleted false | |
| 1162 | Body يعنى مستنى من ال | <mark>Just waiting on the...</mark> |
| 1163 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1164 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1165 | | |
| 1166 | | |
| 1167 | | |
| 1168 | | |
| 1169 | Page: 2349 | |
| 1170 | Facebook Business Record Page 2349 | |
| 1171 | Author | |
| 1172 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1173 | Sent 2015-04-21 18:28:40 UTC | |
| 1174 | IP 50.153.125.13 | |
| 1175 | Deleted false | |
| 1176 | Body الطرف التانى | <mark>The other party.</mark> |
| 1177 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1178 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1179 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1180 | Sent 2015-04-21 18:28:42 UTC | |
| 1181 | IP 50.153.125.13 | |
| 1182 | Deleted false | |
| 1183 | Body حاليا | Nowadays |
| 1184 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| A | B |
|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1185 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1186 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1187 | Sent 2015-04-21 18:28:45 UTC | |
| 1188 | IP 50.153.125.13 | |
| 1189 | Deleted false | |
| 1190 | Body بس بقولك | But, I just wanted to tell you |
| 1191 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1192 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1193 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1194 | Sent 2015-04-21 18:28:47 UTC | |
| 1195 | Deleted false | |
| 1196 | Body انا عارف | I know |
| 1197 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1198 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1199 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1200 | Sent 2015-04-21 18:28:47 UTC | |
| 1201 | IP 50.153.125.13 | |
| 1202 | Deleted false | |
| 1203 | Body ههه | Hahaha |
| 1204 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1205 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1206 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1207 | Sent 2015-04-21 18:28:55 UTC | |
| 1208 | IP 50.153.125.13 | |
| 1209 | Deleted false | |
| 1210 | Body انت متابع | Are you following up |
| 1211 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1212 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1213 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1214 | Sent 2015-04-21 18:29:37 UTC | |
| 1215 | Deleted false | |

TAMER_167

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1216 | بس لازم نشد من عزم بعض فى الغربه والتخذيل الى عايشين فيه Body | But we have to motivate each other in this discouraging foreign land, where we live |
| 1217 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1218 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1219 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1220 | Sent 2015-04-21 18:29:51 UTC | |
| 1221 | IP 50.153.125.13 | |
| 1222 | | |
| 1223 | | |
| 1224 | | |
| 1225 | Page: 2350 | |
| 1226 | Facebook Business Record Page 2350 | |
| 1227 | Deleted | |
| 1228 | FALSE | |
| 1229 | اة والله ياخى Body | True indeed brother, by Allah |
| 1230 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1231 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1232 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1233 | Sent 2015-04-21 18:30:00 UTC | |
| 1234 | IP 50.153.125.13 | |
| 1235 | Deleted false | |
| 1236 | بس انا انظر على حال المخذلين Body | I look at the conditions of those who are discouraging others |
| 1237 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1238 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1239 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1240 | Sent 2015-04-21 18:30:07 UTC | |
| 1241 | IP 50.153.125.13 | |
| 1242 | Deleted false | |
| 1243 | وحال المتأسلمين Body | And those who pretend to be Muslims. |
| 1244 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1245 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1246 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1247 | Sent 2015-04-21 18:30:18 UTC | |
| 1248 | IP 50.153.125.13 | |
| 1249 | Deleted false | |
| 1250 | الحق واضح كالنور Body | The truth is as clear as light |
| 1251 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1252 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1253 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1254 | Sent 2015-04-21 18:30:19 UTC | |
| 1255 | Deleted false | |
| 1256 | اسأل الله الثبات والعافيه Body | I ask Allah for affirmation and good health. |
| 1257 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1258 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1259 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1260 | Sent 2015-04-21 18:30:21 UTC | |
| 1261 | IP 50.153.125.13 | |
| 1262 | Deleted false | |
| 1263 | سبحان الله Body | Praise be to Allah |
| 1264 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1265 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1266 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1267 | Sent 2015-04-21 18:30:45 UTC | |
| 1268 | Deleted false | |
| 1269 | فلسنا افضل منهم ولكن فضل الله عظيم Body | We are not better than them, but Allah's grace is great |
| 1270 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1271 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1272 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1273 | Sent 2015-04-21 18:30:52 UTC | |
| 1274 | IP 50.153.125.13 | |
| 1275 | Deleted false | |
| 1276 | فعلا والله ياتامر Body | By Allah, true indeed, Tamer |
| 1277 | | |

TAMER_169

| 1 | Arabic | Translation   DRAFT |
|---|--------|---------------------|
| 1278 | | |
| 1279 | | |
| 1280 | | |
| 1281 | Page: 2351 | |
| 1282 | Facebook Business Record Page 2351 | |
| 1283 | Recipients | |
| 1284 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1285 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1286 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1287 | Sent 2015-04-21 18:30:56 UTC | |
| 1288 | IP 50.153.125.13 | |
| 1289 | Deleted false | |
| 1290 | Body اة والله الحمدلله | Oh yes, Thanks be to Allah. |
| 1291 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1292 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1293 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1294 | Sent 2015-04-21 18:31:01 UTC | |
| 1295 | IP 50.153.125.13 | |
| 1296 | Deleted false | |
| 1297 | Body الحمدلله | Thanks be to Allah |
| 1298 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1299 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1300 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1301 | Sent 2015-04-21 18:31:24 UTC | |
| 1302 | Deleted false | |
| 1303 | Body ان الله لغنى عن العالمين | Allah is in no need for humans. |
| 1304 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1305 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1306 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1307 | Sent 2015-04-21 18:31:25 UTC | |
| 1308 | IP 50.153.125.13 | |
| 1309 | Deleted false | |

TAMER_170

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1310 | Body اللهم ثبتنا على الحق | O God, make us remain firm in the truth |
| 1311 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1312 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1313 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1314 | Sent 2015-04-21 18:31:40 UTC | |
| 1315 | Deleted false | |
| 1316 | Body عارف بدايه الايه دى ايه | Do you the beginning of that verse? |
| 1317 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1318 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1319 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1320 | Sent 2015-04-21 18:31:50 UTC | |
| 1321 | Deleted false | |
| 1322 | Body امين | Amen |
| 1323 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1324 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1325 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1326 | Sent 2015-04-21 18:31:53 UTC | |
| 1327 | IP 50.153.125.13 | |
| 1328 | Deleted false | |
| 1329 | Body لا فكرنى | No, remind me. |
| 1330 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1331 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1332 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1333 | Sent 2015-04-21 18:32:39 UTC | |
| 1334 | | |
| 1335 | | |
| 1336 | | |
| 1337 | | |
| 1338 | Page: 2352 | |
| 1339 | Facebook Business Record Page 2352 | |
| 1340 | Deleted | |
| 1341 | FALSE | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1342 | ومن جاهد فإنما يجاهد لنفسه ان الله لغني عن العالمين Body | Whoever performs jihad has done it for himself. Indeed Allah is in no need for humans. |
| 1343 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1344 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1345 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1346 | Sent 2015-04-21 18:32:47 UTC | |
| 1347 | IP 50.153.125.13 | |
| 1348 | Deleted false | |
| 1349 | Body فعلا والله | By Allah, true indeed |
| 1350 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1351 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1352 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1353 | Sent 2015-04-21 18:32:55 UTC | |
| 1354 | IP 50.153.125.13 | |
| 1355 | Deleted false | |
| 1356 | Body سبحان الله | Praise be to Allah |
| 1357 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1358 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1359 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1360 | Sent 2015-04-21 18:33:07 UTC | |
| 1361 | Deleted false | |
| 1362 | Body العنكبوت | Al-'Ankabut |
| 1363 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1364 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1365 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1366 | Sent 2015-04-21 18:33:14 UTC | |
| 1367 | IP 50.153.125.13 | |
| 1368 | Deleted false | |
| 1369 | الله بيفتح على عبادة فتح لا يعلمه الا هو Body | Allah opens amazing doors for his slaves, nobody else knows about them |
| 1370 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1371 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |

TAMER_172

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1372 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1373 | Sent 2015-04-21 18:33:33 UTC | |
| 1374 | Deleted false | |
| 1375 | Body وسبحان الله بدايه السوره | Praise be to Allah, and the beginning of the Surah |
| 1376 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1377 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1378 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1379 | Sent 2015-04-21 18:33:41 UTC | |
| 1380 | IP 50.153.125.13 | |
| 1381 | Deleted false | |
| 1382 | Body رجل واحد صادق يمكن ان يكون مثل جيش | An honest man could be like a whole army. |
| 1383 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1384 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1385 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1386 | Sent 2015-04-21 18:34:18 UTC | |
| 1387 | Deleted false | |
| 1388 | Body احسب الناس ان يتركوا ان يقولوا امنا وهم لا يفتنون | Do the people think that they will be left to say, "we believe" and they will not be tried? |
| 1389 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1390 | | |
| 1391 | | |
| 1392 | | |
| 1393 | Page: 2353 | |
| 1394 | Facebook Business Record Page 2353 | |
| 1395 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1396 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1397 | Sent 2015-04-21 18:34:45 UTC | |
| 1398 | IP 50.153.125.13 | |
| 1399 | Deleted false | |
| 1400 | Body الجهاد يربى النفس | Jihad builds up the soul |
| 1401 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1402 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1403 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1404 | Sent 2015-04-21 18:34:49 UTC | |
| 1405 | Deleted false | |
| 1406 | Body فنحن ندعى الايمان ونصر دين الله | We call for the faith and the victory of the religion of God. |
| 1407 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1408 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1409 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1410 | Sent 2015-04-21 18:34:56 UTC | |
| 1411 | IP 50.153.125.13 | |
| 1412 | Deleted false | |
| 1413 | Body ومن غيرة ايماننا يكون ناقص | Without Him, our faith will be incomplete. |
| 1414 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1415 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1416 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1417 | Sent 2015-04-21 18:35:12 UTC | |
| 1418 | Deleted false | |
| 1419 | Body فلابد من اختبارات وابتلاأت | Tests and calamities must happen. |
| 1420 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1421 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1422 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1423 | Sent 2015-04-21 18:35:31 UTC | |
| 1424 | Deleted false | |
| 1425 | Body نسأل الله الثبات | We ask Allah to make us remain firm |
| 1426 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1427 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1428 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1429 | Sent 2015-04-21 18:35:42 UTC | |
| 1430 | IP 50.153.125.13 | |
| 1431 | Deleted false | |
| 1432 | Body اللهم نسألك الثبات | O Allah, we ask you that we remain firm |
| 1433 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

TAMER_174

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1434 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1435 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1436 | Sent 2015-04-21 18:35:52 UTC | |
| 1437 | Deleted false | |
| 1438 | Body امين | Amen |
| 1439 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1440 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1441 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1442 | Sent 2015-04-21 18:35:58 UTC | |
| 1443 | IP 50.153.125.13 | |
| 1444 | Deleted false | |
| 1445 | | |
| 1446 | | |
| 1447 | | |
| 1448 | | |
| 1449 | | |
| 1450 | Facebook Business Record Page 2354 | |
| 1451 | Recipients | |
| 1452 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1453 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1454 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1455 | Sent 2015-04-21 18:36:01 UTC | |
| 1456 | Deleted false | |
| 1457 | Body دعواتك | Your supplications |
| 1458 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1459 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1460 | Author ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1461 | Sent 2015-04-21 18:36:23 UTC | |
| 1462 | Deleted false | |
| 1463 | Body احسنت | Good job |
| 1464 | Recipients ( 100004675178304 تامر الخضرى | Tamer Elkhodary |
| 1465 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1466 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1467 | Sent 2015-04-21 18:37:01 UTC | |
| 1468 | IP 50.153.125.13 | |
| 1469 | Deleted false | |
| 1470 | Body اول سلاح لنا هو الدعاء والله ناصرنا ان شاء الله | Supplication is our first weapon, and Allah willing, He will grant us victory. |
| 1471 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1472 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1473 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1474 | Sent 2015-04-21 18:37:40 UTC | |
| 1475 | IP 50.153.125.13 | |
| 1476 | Deleted false | |
| 1477 | Body ربنا يبارك فيك ياتامر | God bless you, Tamer. |
| 1478 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1479 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1480 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1481 | Sent 2015-04-21 18:39:34 UTC | |
| 1482 | Deleted false | |
| 1483 | Body وفيك بارك الله | Allah bless you too. |
| 1484 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1485 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1486 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1487 | Sent 2015-04-21 18:39:39 UTC | |
| 1488 | Deleted false | |
| 1489 | Body انا ماشى | I have to go. |
| 1490 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1491 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1492 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1493 | Sent 2015-04-21 18:39:51 UTC | |
| 1494 | Deleted false | |
| 1495 | Body دعواتك بالله عليك | Please make supplications for me. |
| 1496 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation    DRAFT |
| 1497 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1498 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1499 | Sent 2015-04-21 18:39:53 UTC | |
| 1500 | IP 50.153.125.13 | |
| 1501 | Deleted false | |
| 1502 | | |
| 1503 | | |
| 1504 | | |
| 1505 | | |
| 1506 | Facebook Business Record Page 2355 | |
| 1507 | Body | |
| 1508 | وانا كمان | Me too. |
| 1509 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1510 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1511 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1512 | Sent 2015-04-21 18:39:58 UTC | |
| 1513 | IP 50.153.125.13 | |
| 1514 | Deleted false | |
| 1515 | Body ابشر ان شاء الله | Cheer up, Allah willing. |
| 1516 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1517 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1518 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1519 | Sent 2015-04-21 18:40:07 UTC | |
| 1520 | Deleted false | |
| 1521 | Body محتاجها جدا | I really need it. |
| 1522 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1523 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1524 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1525 | Sent 2015-04-21 18:40:25 UTC | |
| 1526 | IP 50.153.125.13 | |
| 1527 | Deleted false | |
| 1528 | Body ابشر ان شاء الله لا تحمل هم | Cheer up, Allah willing; do not worry |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1529 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1530 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1531 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1532 | Sent 2015-04-21 18:40:39 UTC | |
| 1533 | Deleted false | |
| 1534 | Body عندى امر ادعى ربنا ييسره يكون فتح بإذن الله | I have a matter that I pray to God makes it easy. Allah willing, it will be the start. |
| 1535 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1536 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1537 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1538 | Sent 2015-04-21 18:40:52 UTC | |
| 1539 | IP 50.153.125.13 | |
| 1540 | Deleted false | |
| 1541 | Body الله سبحانه وتعالى لن يضيعك | Allah Almighty will not let you down. |
| 1542 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1543 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1544 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1545 | Sent 2015-04-21 18:40:53 UTC | |
| 1546 | Deleted false | |
| 1547 | Body السلام عليكم | Peace be upon you. |
| 1548 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1549 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1550 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1551 | Sent 2015-04-21 18:40:55 UTC | |
| 1552 | IP 50.153.125.13 | |
| 1553 | Deleted false | |
| 1554 | Body يارب | O Lord |
| 1555 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1556 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1557 | | |
| 1558 | | |
| 1559 | | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1560 | | |
| 1561 | Facebook Business Record Page 2356 | |
| 1562 | Author | |
| 1563 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1564 | Sent 2015-04-21 18:41:07 UTC | |
| 1565 | IP 50.153.125.13 | |
| 1566 | Deleted false | |
| 1567 | Body طمني قريبا | Let me know soon. |
| 1568 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1569 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1570 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1571 | Sent 2015-04-21 18:41:15 UTC | |
| 1572 | IP 50.153.125.13 | |
| 1573 | Deleted false | |
| 1574 | Body وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you too. |
| 1575 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1576 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1577 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1578 | Sent 2015-04-21 18:41:20 UTC | |
| 1579 | Deleted false | |
| 1580 | Body ان شاءالله | Allah willing |
| 1581 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1582 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1583 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1584 | Sent 2015-04-21 18:41:49 UTC | |
| 1585 | IP 50.153.125.13 | |
| 1586 | Deleted false | |
| 1587 | Body وانا لو محتاج اى حاجه انا موجود لو قدرت اى شيءه تحتاجه من دعم واوله الدعاء ان شاء الله | means. If you need any support, especially supplications, let me know, Allah willing |
| 1588 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1589 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1590 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

TAMER_179

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1591 | Sent 2015-04-21 18:42:09 UTC | |
| 1592 | IP 50.153.125.13 | |
| 1593 | Deleted false | |
| 1594 | Body ربنا معاك .. نتكلم تاني قريبا ان شاء الله | God be with you. Allah willing, we will talk again soon |
| 1595 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1596 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1597 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1598 | Sent 2015-04-21 18:42:43 UTC | |
| 1599 | Deleted false | |
| 1600 | Body ان شاءالله | Allah willing |
| 1601 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1602 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1603 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1604 | Sent 2015-04-21 18:42:46 UTC | |
| 1605 | Deleted false | |
| 1606 | Body السلام عليكم | Peace be upon you. |
| 1607 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1608 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1609 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1610 | Sent 2015-04-21 18:42:59 UTC | |
| 1611 | IP 50.153.125.13 | |
| 1612 | Deleted false | |
| 1613 | | |
| 1614 | | |
| 1615 | | |
| 1616 | | |
| 1617 | | |
| 1618 | | |
| 1619 | Facebook Business Record Page 2357 | |
| 1620 | Body | |
| 1621 | وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you too. |
| 1622 | ███████████ | ████████ |

TAMER_180

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1591 | | |
| 1592 | | |
| 1593 | | |
| 1594 | | |
| 1595 | | |
| 1596 | | |
| 1597 | | |
| 1598 | | |
| 1599 | | |
| 1600 | | |
| 1601 | | |
| 1602 | | |
| 1603 | | |
| 1604 | | |
| 1605 | | |
| 1606 | | |
| 1607 | | |
| 1608 | | |
| 1609 | | |
| 1610 | | |
| 1611 | | |
| 1612 | | |
| 1613 | | |
| 1614 | | |
| 1615 | | |
| 1616 | | |
| 1617 | | |
| 1618 | | |
| 1619 | | |
| 1620 | | |
| 1621 | | |
| 1622 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

TAMER_181

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 1623 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1624 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1625 | Sent 2015-04-22 10:27:02 UTC | |
| 1626 | IP 50.153.125.148 | |
| 1627 | Deleted false | |
| 1628 | Body السلام عليكم ورحمه الله | Peace and Allah's mercy be upon you too. |
| 1629 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1630 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1631 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1632 | Sent 2015-04-22 10:27:04 UTC | |
| 1633 | IP 50.153.125.148 | |
| 1634 | Deleted false | |
| 1635 | Body مأمون | Ma'mun |
| 1636 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1637 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1638 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1639 | Sent 2015-04-22 10:27:07 UTC | |
| 1640 | IP 50.153.125.148 | |
| 1641 | Deleted false | |
| 1642 | Body كيفك ياتامر | How are you Tamer? |
| 1643 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1644 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1645 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1646 | Sent 2015-04-22 11:20:53 UTC | |
| 1647 | Deleted false | |
| 1648 | Body السلام عليكم | Peace be upon you. |
| 1649 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1650 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1651 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1652 | Sent 2015-04-22 11:24:18 UTC | |
| 1653 | IP 50.153.125.148 | |
| 1654 | Deleted false | |

TAMER_182

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1655 | Body عليكم السلام | Peace be upon you too. |
| 1656 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1657 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1658 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1659 | Sent 2015-04-22 11:24:32 UTC | |
| 1660 | IP 50.153.125.148 | |
| 1661 | Deleted false | |
| 1662 | Body كيفك اليوم ان شاء الله افضل من انبارح | How are you today? Allah willing, you are better than yesterday. |
| 1663 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1664 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1665 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1666 | Sent 2015-04-22 11:26:56 UTC | |
| 1667 | Deleted false | |
| 1668 | Body السلام عليكم | Peace be upon you. |
| 1669 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1670 | | |
| 1671 | | |
| 1672 | | |
| 1673 | | |
| 1674 | | |
| 1675 | Facebook Business Record Page 2358 | |
| 1676 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1677 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1678 | Sent 2015-04-22 11:27:16 UTC | |
| 1679 | Deleted false | |
| 1680 | Body اخبارك ايه يا شيخ | How are you, Sheikh? |
| 1681 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1682 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1683 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1684 | Sent 2015-04-22 11:28:57 UTC | |
| 1685 | IP 50.153.125.148 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1686 | Deleted false | |
| 1687 | Body وعليكم السلاااام | Peace be upon you too. |
| 1688 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1689 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1690 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1691 | Sent 2015-04-22 11:28:59 UTC | |
| 1692 | IP 50.153.125.148 | |
| 1693 | Deleted false | |
| 1694 | Body الحمدلله | Thanks be to Allah. |
| 1695 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1696 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1697 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1698 | Sent 2015-04-22 11:29:15 UTC | |
| 1699 | IP 50.153.125.148 | |
| 1700 | Deleted false | |
| 1701 | Body انا والله متشوق لمرضاة الله سبحانه وتعالى | By Allah, I am really eager to satisfy Allah Almighty |
| 1702 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1703 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1704 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1705 | Sent 2015-04-22 11:29:27 UTC | |
| 1706 | Deleted false | |
| 1707 | Body ما شاء الله | Praise be to Allah. |
| 1708 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1709 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1710 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1711 | Sent 2015-04-22 11:29:42 UTC | |
| 1712 | Deleted false | |
| 1713 | Body اسأل الله ان يتقبل | Ask Allah that he would accept. |
| 1714 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1715 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1716 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1717 | Sent 2015-04-22 11:29:43 UTC | |

TAMER_184

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1718 | IP 50.153.125.148 | |
| 1719 | Deleted false | |
| 1720 | Body انا كنت عايز اسألك .. هو تصنيع حاجه كده صغيرة وعليها كاتم صعبه ولا سهله | I wanted to ask you.. Is making a small thing with a silencer difficult or easy? |
| 1721 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1722 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1723 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1724 | Sent 2015-04-22 11:30:14 UTC | |
| 1725 | Deleted false | |
| 1726 | Body اكيد فى جاهز | Definitely, there is something ready. |
| 1727 | | |
| 1728 | | |
| 1729 | | |
| 1730 | | |
| 1731 | | |
| 1732 | | |
| 1733 | | |
| 1734 | | |
| 1735 | Facebook Business Record Page 2359 | |
| 1736 | Recipients | |
| 1737 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1738 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1739 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1740 | Sent 2015-04-22 11:30:28 UTC | |
| 1741 | Deleted false | |
| 1742 | Body شرا العبد ولا تربيته | It is much better to buy a slave than raising one. |
| 1743 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1744 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1745 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1746 | Sent 2015-04-22 11:30:39 UTC | |
| 1747 | IP 50.153.125.148 | |
| 1748 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1749 | Body حق معاك | You are right. |
| 1750 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1751 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1752 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1753 | Sent 2015-04-22 11:30:47 UTC | |
| 1754 | IP 50.153.125.148 | |
| 1755 | Deleted false | |
| 1756 | Body نفسى اتلاوم على واحد | I hope to find one. |
| 1757 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1758 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1759 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1760 | Sent 2015-04-22 11:30:50 UTC | |
| 1761 | IP 50.153.125.148 | |
| 1762 | Deleted false | |
| 1763 | Body يارب اااااااااااااة | Ohhhhhhhhh, God |
| 1764 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1765 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1766 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1767 | Sent 2015-04-22 11:30:55 UTC | |
| 1768 | IP 50.153.125.148 | |
| 1769 | Deleted false | |
| 1770 | Body والله ياخى نفسى | By Allah, I really hope so, brother |
| 1771 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1772 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1773 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1774 | Sent 2015-04-22 11:31:06 UTC | |
| 1775 | IP 50.153.125.148 | |
| 1776 | Deleted false | |
| 1777 | Body عشان كده قولت هصنعه لو معرفتش اجيبه | That's why I said that if I can not get one, I will make one |
| 1778 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1779 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1780 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1781 | Sent 2015-04-22 11:31:25 UTC | |
| 1782 | Deleted false | |
| 1783 | Body اسأل الله ان يرزقك افضل مما تتمنى | I ask Allah to grant you more than what you hope for. |
| 1784 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1785 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1786 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1787 | | |
| 1788 | | |
| 1789 | | |
| 1790 | Facebook Business Record Page 2360 | |
| 1791 | Sent | |
| 1792 | 2015-04-22 11:31:36 UTC | |
| 1793 | IP 50.153.125.148 | |
| 1794 | Deleted false | |
| 1795 | Body أمين يارب | Amen, O God |
| 1796 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1797 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1798 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1799 | Sent 2015-04-22 11:33:11 UTC | |
| 1800 | IP 50.153.125.148 | |
| 1801 | Deleted false | |
| 1802 | Body ادعيلى وانا والله بدعيلك | Make supplications for me, and I already do for you, by Allah |
| 1803 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1804 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1805 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1806 | Sent 2015-04-22 11:33:40 UTC | |
| 1807 | Deleted false | |
| 1808 | Body يسر الله لنا ولك | May Allah make it easy for you and for us. |
| 1809 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1810 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

TAMER_187

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1811 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1812 | Sent 2015-04-22 11:33:46 UTC | |
| 1813 | IP 50.153.125.148 | |
| 1814 | Deleted false | |
| 1815 | Body اسمع دروس الشيخ العدناني ماشاءالله | Listen to the lessons of Sheikh Al-'Adnani. Praise be to Allah. |
| 1816 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1817 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1818 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1819 | Sent 2015-04-22 11:33:57 UTC | |
| 1820 | IP 50.153.125.148 | |
| 1821 | Deleted false | |
| 1822 | Body والله بيقول اللى فى نفسى | By Allah, he says what exactly is on my mind |
| 1823 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1824 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1825 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1826 | Sent 2015-04-22 11:34:11 UTC | |
| 1827 | Deleted false | |
| 1828 | Body جزاك الله خيرا | May Allah reward you well |
| 1829 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1830 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1831 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1832 | Sent 2015-04-22 11:34:32 UTC | |
| 1833 | IP 50.153.125.148 | |
| 1834 | Deleted false | |
| 1835 | Body ثبتنا الله واياك ياتامر | May Allah make you, Tamer, and us firm |
| 1836 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1837 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1838 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1839 | Sent 2015-04-22 11:34:40 UTC | |
| 1840 | IP 50.153.125.148 | |
| 1841 | Deleted false | |

TAMER_188

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 1842 | | |
| 1843 | | |
| 1844 | | |
| 1845 | | |
| 1846 | Facebook Business Record Page 2361 | |
| 1847 | Body | |
| 1848 | ولا يضرك المتخاذلين | And may none of those who are falling behind would harm you |
| 1849 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1850 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1851 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1852 | Sent 2015-04-22 11:34:46 UTC | |
| 1853 | Deleted false | |
| 1854 | Body امين | Amen |
| 1855 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1856 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1857 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1858 | Sent 2015-04-22 11:34:56 UTC | |
| 1859 | Deleted false | |
| 1860 | Body جزاك الله خيرا | May Allah reward you well |
| 1861 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1862 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1863 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1864 | Sent 2015-04-22 11:35:03 UTC | |
| 1865 | IP 50.153.125.148 | |
| 1866 | Deleted false | |
| 1867 | ولا يضرك دعاة الحكومات الذين ميعوا الدين والولاء والبراء Body | And may those servants of their government, who watered down the religion, as well as the rulers and those who are not associated with the religion not harm you |
| 1868 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |

TAMER_189

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1869 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1870 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1871 | Sent 2015-04-22 11:35:12 UTC | |
| 1872 | IP 50.153.125.148 | |
| 1873 | Deleted false | |
| 1874 | Body هم لم الذل ونحن لنا النصر بأذن الله | Allah willing, the victory is for us, and humiliation is for them. |
| 1875 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1876 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1877 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1878 | Sent 2015-04-22 11:35:27 UTC | |
| 1879 | IP 50.153.125.148 | |
| 1880 | Deleted false | |
| 1881 | Body بارك الله فيك | Allah bless you |
| 1882 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1883 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1884 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1885 | Sent 2015-04-22 11:35:35 UTC | |
| 1886 | Deleted false | |
| 1887 | Body بإذن الله | Allah willing. |
| 1888 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1889 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1890 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1891 | Sent 2015-04-22 11:35:57 UTC | |
| 1892 | IP 50.153.125.148 | |
| 1893 | Deleted false | |
| 1894 | Body انا داخل على تفرغ تام للموضوع وابشر ان شاء الله | <mark>I will completely dedicate my time for that matter, and Allah willing, all will be fine.</mark> |
| 1895 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1896 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1897 | | |
| 1898 | | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1899 | | |
| 1900 | | |
| 1901 | Facebook Business Record Page 2362 | |
| 1902 | Author | |
| 1903 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1904 | Sent 2015-04-22 11:36:23 UTC | |
| 1905 | Deleted false | |
| 1906 | Body ماشاء الله | Praise be to Allah. |
| 1907 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1908 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1909 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1910 | Sent 2015-04-22 11:37:09 UTC | |
| 1911 | Deleted false | |
| 1912 | Body فعلا الواحد لازم يستعد لرمضان | We should really get ready for Ramadan. |
| 1913 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1914 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1915 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1916 | Sent 2015-04-22 11:38:09 UTC | |
| 1917 | IP 50.153.125.148 | |
| 1918 | Deleted false | |
| 1919 | Body ان شاء الله | Allah willing. |
| 1920 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1921 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 1922 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1923 | Sent 2015-04-22 11:38:40 UTC | |
| 1924 | IP 164.215.110.3 | |
| 1925 | Deleted false | |
| 1926 | Body | |
| 1927 | Attachments sticker.png (555529601260453) | *Attachments sticker.png (555529601260453)* |
| 1928 | Type image/png | |
| 1929 | Size 0 | |
| 1930 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |

TAMER_191

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1931 | 529601260453&mid=mid.1429702720083%3A06ba7d20711bca98 | |
| 1932 | 97&uid=100004675178304&accid=100004675178304&preview=0 | |
| 1933 | &hash=AQCVaNMAnmEkype1h_cV9ezx70mMvhYAqUZ9u2ziC8Gyjg | |
| 1934 | ▆▆▆▆▆ | ▆▆ |
| 1935 | ▆▆▆▆ | ▆▆▆ |
| 1936 | ▆▆▆▆ | ▆▆▆ |
| 1937 | ▆▆▆ | |
| 1938 | ▆▆ | |
| 1939 | ▆ | |
| 1940 | ▆▆ | ▆▆ |
| 1941 | ▆▆▆▆ | ▆▆ |
| 1942 | ▆▆▆ | ▆▆ |
| 1943 | ▆▆▆ | ▆▆ |
| 1944 | ▆▆▆ | |
| 1945 | ▆ | |
| 1946 | ▆▆ | ▆▆▆ |
| 1947 | ▆▆▆▆ | ▆▆ |
| 1948 | ▆▆▆ | ▆▆ |
| 1949 | ▆▆▆ | ▆▆ |
| 1950 | | |
| 1951 | | |
| 1952 | | |
| 1953 | | |
| 1954 | | |
| 1955 | ▆▆▆ | |
| 1956 | ▆ | |
| 1957 | ▆▆ | |
| 1958 | ▆▆ | |
| 1959 | ▆ | |
| 1960 | ▆▆▆▆▆ | ▆▆▆▆▆▆▆ |
| 1961 | ▆▆▆▆ | ▆▆ |
| 1962 | ▆▆▆ | ▆▆ |

TAMER_192

| Facebook Business Record | Page 5337 |
|---|---|



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:56:18 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=mnSakNliX9M |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-24 23:56:45 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I saw the first video. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-24 23:56:46 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Nice. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:56:57 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Yes, Allah bless. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-24 23:56:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | This is a Nashid. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

AHMED_083

| | |
|---|---|
| Facebook Business Record | Page 5338 |

**Sent**

2015-04-24 23:57:00 UTC

**IP** 50.153.125.140
**Deleted** false
**Body** Listen to it.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-24 23:57:02 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Beautiful.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-24 23:57:10 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Okay.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-24 23:57:22 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** How are you?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-24 23:58:27 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Thank God.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-24 23:58:34 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** I have issues, but the usual.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-24 23:58:50 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** The police took the car because I did not do specific papers.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-24 23:59:01 UTC

AHMED_084

| | Facebook Business Record | Page 5339 |

**IP**

50.153.125.140
**Deleted**    false
**Body**    And I have to pay a lot of money to get it back.

**Recipients**    Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-24 23:59:06 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    and I'll quit the job.

**Recipients**    Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-24 23:59:16 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    Originally, I want to go to Jihad.

**Recipients**    Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-24 23:59:34 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    I do not have dreams or aspirations in this world except the Jihad.

**Recipients**    Abo Alkhair (100007347586608)
     Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-24 23:59:48 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    I don't have dreams, and I don't want to make money or anything.



**AHMED_085**



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:00:02 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I want just to go to Jihad and be with the Islamic State. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:00:08 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:00:15 UTC |
| **IP** | 79.170.49.181 |

AHMED_086

| | Facebook Business Record | Page 5340 |
|---|---|---|

| | | |
|---|---|---|
| **Deleted** | false | |
| **Body** | Okay good. | |
| | | |
| **Recipients** | Mohamed Elshinawy (100001303475553) | |
| | Abo Alkhair (100007347586608) | |
| **Author** | Abo Alkhair (100007347586608) | |
| **Sent** | 2015-04-25 00:00:33 UTC | |
| **IP** | 79.170.49.181 | |
| **Deleted** | false | |
| **Body** | But the Lord said "But turn not away (from a woman) altogether." | |
| | | |
| **Recipients** | Mohamed Elshinawy (100001303475553) | |
| | Abo Alkhair (100007347586608) | |
| **Author** | Abo Alkhair (100007347586608) | |
| **Sent** | 2015-04-25 00:00:39 UTC | |
| **IP** | 79.170.49.181 | |
| **Deleted** | false | |
| **Body** | This means we are not created for the Jihad only. | |
| | | |
| **Recipients** | Abo Alkhair (100007347586608) | |
| | Mohamed Elshinawy (100001303475553) | |
| **Author** | Mohamed Elshinawy (100001303475553) | |
| **Sent** | 2015-04-25 00:01:12 UTC | |
| **IP** | 50.153.125.140 | |
| **Deleted** | false | |
| **Body** | Yes, of course, but I mean this is my project. | |
| | | |
| **Recipients** | Abo Alkhair (100007347586608) | |
| | Mohamed Elshinawy (100001303475553) | |
| **Author** | Mohamed Elshinawy (100001303475553) | |
| **Sent** | 2015-04-25 00:01:22 UTC | |
| **IP** | 50.153.125.140 | |
| **Deleted** | false | |
| **Body** | Man, stop discouraging. | |
| | | |
| **Recipients** | Mohamed Elshinawy (100001303475553) | |
| | Abo Alkhair (100007347586608) | |
| **Author** | Abo Alkhair (100007347586608) | |
| **Sent** | 2015-04-25 00:01:22 UTC | |
| **IP** | 79.170.49.181 | |
| **Deleted** | false | |
| **Body** | Until you go for Jihad, you live as a Muslim human being, who works in the world until the Lord opens up the door of Jihad. | |
| | | |
| **Recipients** | Abo Alkhair (100007347586608) | |
| | Mohamed Elshinawy (100001303475553) | |
| **Author** | Mohamed Elshinawy (100001303475553) | |
| **Sent** | 2015-04-25 00:01:32 UTC | |
| **IP** | 50.153.125.140 | |
| **Deleted** | false | |
| **Body** | Yes, man. By Allah, I know that. | |
| | | |
| **Recipients** | Abo Alkhair (100007347586608) | |
| | Mohamed Elshinawy (100001303475553) | |
| **Author** | Mohamed Elshinawy (100001303475553) | |
| **Sent** | 2015-04-25 00:01:36 UTC | |
| **IP** | 50.153.125.140 | |
| **Deleted** | false | |

AHMED_087

| Facebook Business Record | Page 5341 |
|---|---|

**Body**

From where should I eat or drink, then?

**Recipients**   Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-04-25 00:01:39 UTC
**IP**          79.170.49.181
**Deleted**     false
**Body**        I am not discouraging you.

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-04-25 00:02:06 UTC
**IP**          50.153.125.140
**Deleted**     false
**Body**        You are making me feel like I am already going and saying Jihad is my Jihad.

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-04-25 00:02:08 UTC
**IP**          50.153.125.140
**Deleted**     false
**Body**        Hahaha.

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-04-25 00:02:13 UTC
**IP**          50.153.125.140
**Deleted**     false
**Body**        One of the dreams.

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-04-25 00:02:22 UTC
**IP**          50.153.125.140
**Deleted**     false
**Body**        Just like there are people dreaming of money,

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-04-25 00:02:25 UTC
**IP**          50.153.125.140
**Deleted**     false
**Body**        cars, and so on.

**Recipients**   Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-04-25 00:02:27 UTC
**IP**          50.153.125.140
**Deleted**     false
**Body**        like normal

AHMED_088

| Facebook Business Record | Page 5342 |
|---|---|

**Recipients**

| | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:02:45 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Oh, okay. You are saying that you have no dreams except Jihad. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:03:09 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | this means, your goal is the Jihad. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:03:27 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | No. I always have a project in my life. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:03:30 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | like, Rachel was a project. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:03:39 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I help her to become a Muslim. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:03:45 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Now, I have a bigger project. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:03:53 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | which will be my goal. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|

**AHMED_089**

| | Facebook Business Record | Page 5343 |
|---|---|---|

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:03:56 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Do you understand me? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:04:00 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I understand you. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:04:18 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I mean, it was a big deal that one girl became a Muslim. I said I just live to keep up this work. |



AHMED_090

| Facebook Business Record | Page 5287 |
| --- | --- |



(mid.1421072559891:4f25c3fbfb79543f47)

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:04:39 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I forgot that I am talking to you here. |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:04:48 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | and this thing could be monitored. |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:04:51 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Oh well, then it's okay. |

| | |
| --- | --- |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:04:54 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Hahaha. |

| | |
| --- | --- |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:05:04 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Okay, listen |

| | |
| --- | --- |
| **Recipients** | Abo Alkhair (100007347586608) |

AHMED_091

| | |
|---|---|
| **Facebook Business Record** | **Page 5288** |

| | |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:05:09 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Say |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:05:28 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | with a welcoming ear. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:05:33 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | There are the purpose and means. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:05:44 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The problem is that the person sometimes makes the means a purpose. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:06:03 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The purpose is worshiping Allah and to make people worship Allah, "I have only created Jinns and men, that they may serve Me." |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:06:15 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The Jihad is a means to make people worship Allah, but not a purpose. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:06:18 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | There are other means. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

AHMED_092

| | Facebook Business Record | Page 5289 |
|---|---|---|

| | |
|---|---|
| **Sent** | |
| | 2015-04-25 00:06:25 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | like memorizing the Quran, and teaching it to others. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:06:38 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | like learning the knowledge of the Christians and Jews and [UI]. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:06:41 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | And many more. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:07:23 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | So, you do what is easy for you right now. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:07:27 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Everyone will find it easy to do such deeds that will lead him to what he was created for. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:07:36 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Until you go for Jihad, you have to do something that serves the religion. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:07:48 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | So that your purpose really remains making the religion victorious and not [UI] |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:07:51 UTC |

**AHMED_093**

| | Facebook Business Record | Page 5290 |
|---|---|---|

**IP**
79.170.49.181
**Deleted**    false
**Body**    the Jihad.

**Recipients**    Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-04-25 00:09:02 UTC
**IP**    79.170.49.181
**Deleted**    false
**Body**    This is all what I wanted to say.

**Recipients**    Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-04-25 00:09:28 UTC
**IP**    79.170.49.181
**Deleted**    false
**Body**    I hope, the Lord will always guide you and me to the right path because one lives in discord. One says in every step, O Lord, I hope it is the right step.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-25 00:09:54 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    Yes, of course, man.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-25 00:10:56 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    How could someone have his main concern just Jihad?

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-25 00:11:16 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    Right, Ahmed.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-25 00:11:36 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    But I believe that today's best Jihad is the Jihad of war.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-25 00:11:48 UTC

AHMED_094

| Facebook Business Record | Page 5291 |
|---|---|

**IP**
50.153.125.140
**Deleted**  false
**Body**  And of course, the other types of Jihad.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-25 00:12:05 UTC
**IP**  50.153.125.140
**Deleted**  false
**Body**  The Jihad is like the medication I need

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-25 00:12:15 UTC
**IP**  50.153.125.140
**Deleted**  false
**Body**  to treat the sins and the heart diseases.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-25 00:12:23 UTC
**IP**  50.153.125.140
**Deleted**  false
**Body**  It is important the Lord makes it easy.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-25 00:12:53 UTC
**IP**  50.153.125.140
**Deleted**  false
**Body**  Do you remember when we used to say that the world is worthless to start with and the real value is in the religion and Islam.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-04-25 00:13:49 UTC
**IP**  79.170.49.181
**Deleted**  false
**Body**  Right.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-25 00:14:23 UTC
**IP**  50.153.125.140
**Deleted**  false
**Body**  I lived half of my life or more.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-04-25 00:14:29 UTC
**IP**  50.153.125.140

AHMED_095

| | |
|---|---|
| **Facebook Business Record** | **Page 5292** |

| | |
|---|---|
| **Deleted** | |
| | false |
| **Body** | I am 30 years old. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:15:18 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Allah is the One who is sought for help. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:15:37 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | You know, everything that settles in my mind, I keep thinking about it thousand times |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:16:17 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | because Satan has something to do with it, |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:16:23 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | and the self has something to do with it, |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:16:38 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | which means, one should analyze every decision one makes. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:16:48 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Did I make it just for Allah or for something else? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:16:51 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |

AHMED_096

**Body**

Do I run away from something?

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:17:00 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | or Satan has a whisperer? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:18:46 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I am |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:18:51 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | You think the topic is [UI] |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:18:56 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | it is very difficult. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:19:05 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | The Jihad is the most difficult thing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:19:10 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | and especially, the Jihad against the self. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:19:28 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | But the Jihad against the self and the physical Jihad together make you a true Muslim. |

AHMED_097

| | |
|---|---|
| **Facebook Business Record** | **Page 5294** |

**Recipients**  Abo  Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**     2015-04-25 00:19:31 UTC
**IP**       50.153.125.140
**Deleted**  false
**Body**     By the permission of Allah.

**Recipients**  Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**     2015-04-25 00:19:43 UTC
**IP**       50.153.125.140
**Deleted**  false
**Body**     Man, I am still in the below zero stage. It's all hopes.

**Recipients**  Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**   Abo  Alkhair (100007347586608)
**Sent**     2015-04-25 00:20:46 UTC
**IP**       79.170.49.181
**Deleted**  false
**Body**     True.

**Recipients**  Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**   Abo  Alkhair (100007347586608)
**Sent**     2015-04-25 00:20:57 UTC
**IP**       79.170.49.181
**Deleted**  false
**Body**     But being truthful to Allah will make everything come true.

**Recipients**  Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**     2015-04-25 00:22:33 UTC
**IP**       50.153.125.140
**Deleted**  false
**Body**     Right.

**Recipients**  Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**   Abo  Alkhair (100007347586608)
**Sent**     2015-04-25 00:24:17 UTC
**IP**       79.170.49.181
**Deleted**  false
**Body**     When you think that the Lord has written everything that will happen in your life,

**Recipients**  Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**   Abo  Alkhair (100007347586608)
**Sent**     2015-04-25 00:24:30 UTC
**IP**       79.170.49.181
**Deleted**  false
**Body**     you just let yourself go and trust in our Lord.

**Recipients**  Mohamed Elshinawy (100001303475553)

AHMED_098

| | |
|---|---|
| **Facebook Business Record** | **Page 5295** |

Abo Alkhair (100007347586608)

| | |
|---|---|
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:24:38 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | You will find that the Lord will take you the right path. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:24:55 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Allah willing. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:25:13 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | But we have to be men in a time where men are glorified and who grant victory to Islam. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:25:35 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | It is an opportunity during discord time to prove the truthfulness to Allah, the Glorified and Exalted, by being steadfast. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:25:57 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Are you really not sad that the Muslims are less dignified in the world and have the most worthless [UI]. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:25:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | blood |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:26:14 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | "And We appointed, from among them, leaders, giving guidance under Our command, so long as they persevered with (patience) and continued to (have faith) in Our Signs." |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

AHMED_099

**Facebook Business Record**                                         **Page 5296**

| | |
|---|---|
| **Sent** | 2015-04-25 00:26:28 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The patience to obey and on the woes with the certainty in the promise of Allah. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:26:37 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | you will gain the leadership in the religion. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:26:55 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | The patience not the submission. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:27:03 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Yes, of course. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:27:15 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | "Against them make ready your strength to the utmost of your power." |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:27:54 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | We are not just the beginning of Islam, |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:27:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | we are 1400 years after the Prophet. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:28:48 UTC |

AHMED_100

| | |
|---|---|
| | Facebook Business Record | | Page 5297 |

**IP**          79.170.49.181
**Deleted**     false
**Body**        The patience means to worship the Lord and be patient with worshiping; do not be afraid or lose hope and be certain of the victory of Allah.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-04-25 00:28:54 UTC
**IP**          79.170.49.181
**Deleted**     false
**Body**        I am not say you remain passive,

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-04-25 00:29:01 UTC
**IP**          79.170.49.181
**Deleted**     false
**Body**        I mean the Muslim has to be useful all the time.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-04-25 00:29:13 UTC
**IP**          79.170.49.181
**Deleted**     false
**Body**        There is no time, where the Muslim sits waiting for something specific.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-04-25 00:29:26 UTC
**IP**          79.170.49.181
**Deleted**     false
**Body**        In every moment, he can think of how to support the religion with what is available.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-04-25 00:29:37 UTC
**IP**          79.170.49.181
**Deleted**     false
**Body**        like until you go over there

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-04-25 00:29:49 UTC
**IP**          79.170.49.181
**Deleted**     false
**Body**        See the mosques and participate in their proselytization work to non-Muslims.

**Recipients**  Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-04-25 00:29:52 UTC
**IP**          79.170.49.181

**AHMED_101**

| Facebook Business Record | Page 5298 |
|---|---|

**Deleted**   false
**Body**   for example, or any other idea.

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-04-25 00:30:04 UTC
**IP**   79.170.49.181
**Deleted**   false
**Body**   The important thing is that in every time and place, you are useful to others.

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-04-25 00:30:10 UTC
**IP**   79.170.49.181
**Deleted**   false
**Body**   and you do not know, which work is accepted by Allah.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-04-25 00:31:21 UTC
**IP**   50.153.125.140
**Deleted**   false
**Body**   Unfortunately,

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-04-25 00:31:23 UTC
**IP**   50.153.125.140
**Deleted**   false
**Body**   I cannot

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-04-25 00:31:30 UTC
**IP**   50.153.125.140
**Deleted**   false
**Body**   I cannot, buddy.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-04-25 00:31:33 UTC
**IP**   50.153.125.140
**Deleted**   false
**Body**   I am in the US.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-04-25 00:31:47 UTC
**IP**   50.153.125.140
**Deleted**   false

AHMED_102

| Facebook Business Record | Page 5299 |
|---|---|

**Body**      Man, anyone, who shows he is religious, will be targeted.


**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**      2015-04-25 00:31:56 UTC
**IP**        50.153.125.140
**Deleted**   false
**Body**      because you are in the country of the Prophet, you just do not feel it yet.


**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**      2015-04-25 00:32:11 UTC
**IP**        50.153.125.140
**Deleted**   false
**Body**      But if you go to the mosque often, you will be monitored


**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**      2015-04-25 00:32:24 UTC
**IP**        50.153.125.140
**Deleted**   false
**Body**      Man, they are recording people, who go to the mosque.


**Recipients**   Mohamed Elshinawy (100001303475553)
              Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**      2015-04-25 00:32:50 UTC
**IP**        79.170.49.181
**Deleted**   false
**Body**      But at the end, they do not hurt anyone, people do what they want, right?


**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**      2015-04-25 00:33:09 UTC
**IP**        50.153.125.140
**Deleted**   false
**Body**      But they monitor you.


**Recipients**   Abo Alkhair (100007347586608)
              Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**      2015-04-25 00:33:15 UTC
**IP**        50.153.125.140
**Deleted**   false
**Body**      And I do not want to be monitored.


**Recipients**   Mohamed Elshinawy (100001303475553)
              Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**      2015-04-25 00:33:32 UTC
**IP**        79.170.49.181
**Deleted**   false
**Body**      Okay.

AHMED_103

| | Facebook Business Record | Page 5300 |
|---|---|---|

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-04-25 00:33:39 UTC
**IP**              79.170.49.181
**Deleted**         false
**Body**            Anyway, it is an idea, it does not have to be this idea.


**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:34:12 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            I am working on a project but it needs a lot of time and effort.


**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-04-25 00:34:13 UTC
**IP**              79.170.49.181
**Deleted**         false
**Body**            I meant that all the time could be for the support of the religion….One should think and invent just like the people invent for the world … he invents a way to support the religion.


**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:34:54 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            I have but Satan delays me.


**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:35:01 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            And I would love to, of course.


**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:35:15 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            My project is very strange.


**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-04-25 00:35:21 UTC
**IP**              50.153.125.140
**Deleted**         false
**Body**            As soon as I commit a sin, everything stops.

AHMED_104

| Facebook Business Record | Page 5301 |
|---|---|

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:35:33 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | As soon as I supplicate and pray to our Lord, and I am being good, it starts to work again. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:35:37 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | By Allah! |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:36:29 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | What is this project? May I know it? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:36:43 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Uh, the travel one? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:36:43 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | No. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:36:50 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | No. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:14 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Man, enough what I had said here. May the Lord protect us. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |

AHMED_105

| | Facebook Business Record | Page 5302 |
|---|---|---|

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:24 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | No, I cannot tell you here. |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:28 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Maybe on another place on the Internet. |
|  |  |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:37:29 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Okay. |
|  |  |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:37:41 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | You know that mom may come on Ramadan. |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:47 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | But a great project. |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:37:53 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | US or where? |
|  |  |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:37:57 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Yes. |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

AHMED_106

| | |
|---|---|
| **Facebook Business Record** | **Page 5303** |

**Sent**  
2015-04-25 00:38:24 UTC  
**IP**  50.153.125.140  
**Deleted**  false  
**Body**  Allah willing.

**Recipients**  Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author**  Mohamed Elshinawy (100001303475553)  
**Sent**  2015-04-25 00:38:33 UTC  
**IP**  50.153.125.140  
**Deleted**  false  
**Body**  I hope I will have a car when she comes.

**Recipients**  Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author**  Abo Alkhair (100007347586608)  
**Sent**  2015-04-25 00:38:55 UTC  
**IP**  79.170.49.181  
**Deleted**  false  
**Body**  Allah willing,

**Recipients**  Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author**  Abo Alkhair (100007347586608)  
**Sent**  2015-04-25 00:38:59 UTC  
**IP**  79.170.49.181  
**Deleted**  false  
**Body**  Their visit will be a blessing for you.

**Recipients**  Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author**  Abo Alkhair (100007347586608)  
**Sent**  2015-04-25 00:39:06 UTC  
**IP**  79.170.49.181  
**Deleted**  false  
**Body**  and also to fix your situation, for sure. Hahaha.

**Recipients**  Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author**  Mohamed Elshinawy (100001303475553)  
**Sent**  2015-04-25 00:42:50 UTC  
**IP**  50.153.125.140  
**Deleted**  false  
**Body**  You are assuming.

**Recipients**  Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author**  Mohamed Elshinawy (100001303475553)  
**Sent**  2015-04-25 00:42:59 UTC  
**IP**  50.153.125.140  
**Deleted**  false  
**Body**  There is no money like before

**Recipients**  Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author**  Mohamed Elshinawy (100001303475553)  
**Sent**  2015-04-25 00:43:01 UTC

**AHMED_107**

| | |
|---|---|
| **Facebook Business Record** | **Page 5304** |

| | |
|---|---|
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | with mom. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:44:21 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | May the Lord enrich us by his grace. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:44:29 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | I keep saying when would I live without taking from her? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:44:48 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Man, money is meaningless, by Allah. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:44:59 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | As long as you are after it, it won't come to you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:45:09 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | When you lose hope that you will have money, and let it go, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:45:12 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | it will come to you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:50:25 UTC |
| **IP** | 50.153.125.140 |

AHMED_108

| | |
|---|---|
| **Facebook Business Record** | **Page 5305** |

| | |
|---|---|
| **Deleted** | |
| | false |
| **Body** | Listen |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:50:35 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | If you go to the State of Islam, they will give you money. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:50:45 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Just saying. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:50:58 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | May the Lord give you, Hamam! |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:51:50 UTC |
| **Deleted** | false |
| **Body** | I don't want money to be rich, I need just enough money to take care of myself without needing anyone. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:52:05 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | I told you |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:52:12 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | the State of Islam takes care of its citizen. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:52:23 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | No one stays over there |

AHMED_109

| | |
|---|---|
| **Facebook Business Record** | **Page 5306** |

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:52:30 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Man, they need judges,

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:52:33 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** proselytizers

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:52:35 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** scientists

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:52:50 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** If you go, you will find a job for $2000 or $1000 a month.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:53:01 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Listen to Sheikh al-'Adnani

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:53:06 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** Sheikh al'Adnan

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-25 00:53:13 UTC
**IP** 50.153.125.140
**Deleted** false
**Body** and evaluate his speech.

**Recipients** Abo Alkhair (100007347586608)

AHMED_110

| Facebook Business Record | Page 5307 |
|---|---|

|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:53:17 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | You are knowledgeable in the religion? |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:53:27 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | Listen to his speech and see if it agrees with the Quran and Sunnah or not. |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:56:46 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=slWLTYtqeBI |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 00:57:07 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |
| **Body** | *4 MINNUTES* |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-25 00:57:19 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** |  |
| **Attachments** | sticker.png (555529607927119) |
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1429923439734%3A14681be1b4ccfc3c44&uid=100007347586608&accid=100007347586608&preview=0&hash=AQDpWeB06yZ1OMTlYjk0pTQ46cv1tLw5W3r7Z7dz0TlGwA |



| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-25 01:05:01 UTC |
| **IP** | 50.153.125.140 |
| **Deleted** | false |

AHMED_111

Facebook Business Record | Page 5308

**Body**

Did you listen to it?

**Recipients**    Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-04-25 01:06:04 UTC
**Deleted**    false
**Body**    Not yet.

**Recipients**    Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-04-25 01:14:59 UTC
**IP**    50.153.125.140
**Deleted**    false
**Body**    Did you know that Sinai became a state of the Islamic State?

**Recipients**    Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-04-25 02:18:20 UTC
**Deleted**    false
**Body**    No, I did not know that.



AHMED_112

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1931 | | |
| 1932 | | |
| 1933 | | |
| 1934 | | |
| 1935 | | |
| 1936 | | |
| 1937 | | |
| 1938 | | |
| 1939 | | |
| 1940 | | |
| 1941 | | |
| 1942 | | |
| 1943 | | |
| 1944 | | |
| 1945 | | |
| 1946 | | |
| 1947 | | |
| 1948 | | |
| 1949 | | |
| 1950 | | |
| 1951 | | |
| 1952 | | |
| 1953 | | |
| 1954 | | |
| 1955 | | |
| 1956 | | |
| 1957 | | |
| 1958 | | |
| 1959 | | |
| 1960 | | |
| 1961 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1962 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |

TAMER_194

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 1963 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1964 | Sent 2015-04-25 16:56:51 UTC | |
| 1965 | Deleted false | |
| 1966 | Body السلام عليكم | Peace be upon you. |
| 1967 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1968 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1969 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1970 | Sent 2015-04-25 17:07:32 UTC | |
| 1971 | Deleted false | |
| 1972 | Body السلام عليكم | Peace be upon you. |
| 1973 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1974 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1975 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1976 | Sent 2015-04-25 18:14:10 UTC | |
| 1977 | IP 50.153.125.155 | |
| 1978 | Deleted false | |
| 1979 | Body وعليكم السلام ورحمه الله وبركاته | Peace and Allah's mercy and blessings be upon you too. |
| 1980 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1981 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1982 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1983 | Sent 2015-04-25 18:14:22 UTC | |
| 1984 | Deleted false | |
| 1985 | Body عمووووو | Hey dude |
| 1986 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1987 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1988 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1989 | Sent 2015-04-25 18:14:43 UTC | |
| 1990 | Deleted false | |
| 1991 | Body عاوز منك طلب | I need a favor from you |
| 1992 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 1993 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1994 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

TAMER_195

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 1995 | Sent 2015-04-25 18:15:18 UTC | |
| 1996 | IP 50.153.125.155 | |
| 1997 | Deleted false | |
| 1998 | Body أأمرني | At your service |
| 1999 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2000 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2001 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2002 | Sent 2015-04-25 18:15:29 UTC | |
| 2003 | Deleted false | |
| 2004 | Body عاوز افعل الواتس اب وعاوز رقم يبعتوا الرساله عليه عندك | I need to activate the WhatsApp, and I need a phone number, so they can send the message to. |
| 2005 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2006 | | |
| 2007 | | |
| 2008 | | |
| 2009 | | |
| 2010 | | |
| 2011 | Facebook Business Record Page 2364 | |
| 2012 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2013 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2014 | Sent 2015-04-25 18:15:38 UTC | |
| 2015 | IP 50.153.125.155 | |
| 2016 | Deleted false | |
| 2017 | Body ماشى | Ok. |
| 2018 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2019 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2020 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2021 | Sent 2015-04-25 18:15:42 UTC | |
| 2022 | Deleted false | |
| 2023 | Body عندك رقم | Do you have a number? |
| 2024 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2025 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

TAMER_196

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2026 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2027 | Sent 2015-04-25 18:15:55 UTC | |
| 2028 | IP 50.153.125.155 | |
| 2029 | Deleted false | |
| 2030 | Body عندى رقم | I do have a number. |
| 2031 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2032 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2033 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2034 | Sent 2015-04-25 18:15:59 UTC | |
| 2035 | IP 50.153.125.155 | |
| 2036 | Deleted false | |
| 2037 | Body ثانيه واحده | One second. |
| 2038 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2039 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2040 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2041 | Sent 2015-04-25 18:16:11 UTC | |
| 2042 | Deleted false | |
| 2043 | Body غير رقمك | Other than your regular number. |
| 2044 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2045 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2046 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2047 | Sent 2015-04-25 18:16:32 UTC | |
| 2048 | IP 50.153.125.155 | |
| 2049 | Deleted false | |
| 2050 | Body ده الرقم التانى | This is the other number. |
| 2051 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2052 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2053 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2054 | Sent 2015-04-25 18:16:40 UTC | |
| 2055 | IP 50.153.125.155 | |
| 2056 | Deleted false | |
| 2057 | Body مش اللى بستخدمه | Not the one that I use it. |

TAMER_197

| | A | B |
|---|---|---|
| 1 | **Arabic** | Translation   DRAFT |
| 2058 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2059 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2060 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2061 | Sent 2015-04-25 18:16:40 UTC | |
| 2062 | Deleted false | |
| 2063 | | |
| 2064 | | |
| 2065 | | |
| 2066 | Facebook Business Record Page 2365 | |
| 2067 | Body | |
| 2068 | عمى | Dude |
| 2069 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2070 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2071 | Author ( 100004675178304 ) تامر الخضرى | |
| 2072 | Sent 2015-04-25 18:16:54 UTC | |
| 2073 | Deleted false | |
| 2074 | Body جزاك الله خيرا | May Allah reward you well |
| 2075 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2076 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2077 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2078 | Sent 2015-04-25 18:17:01 UTC | |
| 2079 | IP 50.153.125.155 | |
| 2080 | Deleted false | |
| 2081 | Body واياك | Same to you |
| 2082 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2083 | ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2084 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2085 | Sent 2015-04-25 18:17:01 UTC | |
| 2086 | Deleted false | |
| 2087 | Body ابعت | Send it |
| 2088 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2089 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

TAMER_198

| | A | B |
|---|---|---|
| 1 | Arabic | Translation   DRAFT |
| 2090 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2091 | Sent 2015-04-25 18:17:11 UTC | |
| 2092 | IP 50.153.125.155 | |
| 2093 | Deleted false | |
| 2094 | Body ثانيه واحده | One second. |
| 2095 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2096 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 2097 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2098 | Sent 2015-04-25 18:17:36 UTC | |
| 2099 | Deleted false | |
| 2100 | Body واقتحه عشان تجيلك عليه الرساله | And open it, so you will be able to receive the message. |
| 2101 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2102 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 2103 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2104 | Sent 2015-04-25 18:19:24 UTC | |
| 2105 | Deleted false | |
| 2106 | Body الووووم | Hellooooo [sic] |
| 2107 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2108 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2110 | Sent 2015-04-25 18:19:31 UTC | |
| 2111 | IP 50.153.125.155 | |
| 2112 | Deleted false | |
| 2113 | Body +14439031387 | 4439031387 |
| 2114 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2115 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2116 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2117 | | |
| 2118 | | |
| 2119 | | |
| 2120 | | |
| 2121 | | |

TAMER_199

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 2122 | | |
| 2123 | Facebook Business Record Page 2366 | |
| 2124 | Sent | |
| 2125 | 2015-04-25 18:19:37 UTC | |
| 2126 | IP 50.153.125.155 | |
| 2127 | Deleted false | |
| 2128 | Body انا جاهز | I am ready. |
| 2129 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2130 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2131 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2132 | Sent 2015-04-25 18:19:48 UTC | |
| 2133 | IP 50.153.125.155 | |
| 2134 | Deleted false | |
| 2135 | Body الخط مفتوح | The line is open. |
| 2136 | Recipients ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 2137 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2138 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2139 | Sent 2015-04-25 18:21:56 UTC | |
| 2140 | IP 50.153.125.155 | |
| 2141 | Deleted false | |
| 2142 | Body 930137 | *930137* |
| 2143 | (mid.1376738250877:5280b2c819cf322c36) | |
| 2144 | ███████████████ | ██████████ |
| 2145 | ████████ | ████ |
| 2146 | ███████████ | ████ |
| 2147 | █████████ | |
| 2148 | ███ | |
| 2149 | ███████████ | ████████████████████████ |
| 2150 | ██████████ | ████ |
| 2151 | ██████████ | ████ |
| 2152 | ███████████ | ████████ |

| Facebook Business Record | Page 2310 |
|---|---|

*Recipients*   *(100001303475553)* Mohamed Elshinawy
               *(100004675178304)* Tamer El Khodary
*Author*       *(100004675178304)* Tamer El Khodary
*Sent*         *2015-04-25 18:22:08 UTC*
*Deleted*      *False*
*Body*         What is this?


*Recipients*   *(100004675178304)*      Tamer El Khodary
               *(100001303475553)*      Mohamed Elshinawy


| Facebook Business Record | Page 2311 |
|---|---|

*Author*       *(100001303475553)* Mohamed Elshinawy
*Sent*         *2015-04-25 18:22:13 UTC*
*IP*           *50.153.125.155*
*Deleted*      *false*
*Body*         The Number


*Recipients*   *(100004675178304)* Tamer El Khodary
               *(100001303475553)* Mohamed Elshinawy
*Author*       *(100001303475553)* Mohamed Elshinawy
*Sent*         *2015-04-25 18:22:18 UTC*
*IP*           *50.153.125.155*
*Deleted*      *false*
*Body*         The Code


*Recipients*   *(100004675178304)* Tamer El Khodary
               *(100001303475553)* Mohamed Elshinawy
*Author*       *(100001303475553)* Mohamed Elshinawy
*Sent*         *2015-04-25 18:22:29 UTC*
*IP*           *50.153.125.155*
*Deleted*      *false*
*Body*         The message has already arrived


*Recipients*   *(100001303475553)* Mohamed Elshinawy
               *(100004675178304)* Tamer El Khodary
*Author*       *(100004675178304)* Tamer El Khodary
*Sent*         *2015-04-25 18:22:47 UTC*
*IP*           *164.215.110.3*
*Deleted*      *false*
*Body*         *[Blank]*
*Attachments*  sticker.png (555529601260453)

*Type* *image/png*
*Size 0*
*URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555
5296012604530&mid=mid.1429986167321%3A7aa7b1fa607064e1
03&uid=100004675178304&accid=100004675178304&preview=0
&hash=AQCTBeqW_Kh24zsB-pJgLlJrP97Z6bl0r0XVWkZ7udenEQ*



| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:22:57 UTC* |
| *IP* | *50.153.125.155* |
| *Deleted* | *false* |
| *Body* | Dear |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:23:00 UTC* |
| *IP* | *50.153.125.155* |
| *Deleted* | *false* |
| *Body* | God bless you |

| | |
|---|---|
| Facebook Business Record | Page 2312 |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:23:40 UTC* |
| *Deleted* | *false* |
| *Body* | Did you receive the number? |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:24:22 UTC* |
| *IP* | *50.153.125.155* |
| *Deleted* | *false* |
| *Body* | Yes |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:24:24 UTC* |

| | |
|---|---|
| ***Deleted*** | *false* |
| ***Body*** | Hellooooo |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:29 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | I wrote it down for you |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:40 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | *930137* |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:47 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | *930137* |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:24:58 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | This is the activation code |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |

| | |
|---|---|
| Facebook Business Record | Page 2313 |

| | |
|---|---|
| ***Sent*** | *2015-04-25 18:26:00 UTC* |
| ***Deleted*** | *false* |
| ***Body*** | Ok |

**TAMER_203**

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:26:08 UTC* |
| *Deleted* | *false* |
| *Body* | I activated it |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:26:21 UTC* |
| *Deleted* | *false* |
| *Body* | Thank you, buddy |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:26:29 UTC* |
| *Deleted* | *false* |
| *Body* | May Allah reward you well |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:26:39 UTC* |
| *IP* | *50.153.125.155* |
| *Deleted* | *false* |
| *Body* | Same to you my dear brother |

| | |
|---|---|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| *Author* | *(100004675178304)* Tamer El Khodary |
| *Sent* | *2015-04-25 18:27:12 UTC* |
| *Deleted* | *false* |
| *Body* | Call me on this one Hahahahahaha |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:27:23 UTC* |
| *IP* | *50.153.125.155* |
| *Deleted* | *false* |
| *Body* | Hahahahahahaha Ok, I will do this for real |

| | |
|---|---|
| *Recipients* | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| *Author* | *(100001303475553)* Mohamed Elshinawy |
| *Sent* | *2015-04-25 18:27:28 UTC* |
| *IP* | *50.153.125.155* |

    ***Deleted***   *false*
     ***Body***   I will store your name


  ***Recipients***   *(100004675178304)* Tamer El Khodary


| Facebook Business Record | Page 2314 |
|---|---|

|   | *(100001303475553)* Mohamed Elshinawy |
|---|---|
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:27:39 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | Very good; it has texting and calling. |


| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
|---|---|
|   | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:27:44 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *false* |
| ***Body*** | I use it to call Egypt. |


| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
|---|---|
|   | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-25 18:28:04 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | You have been always very smart Shin. |


| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
|---|---|
|   | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-25 18:28:11 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | Cancel it |


| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
|---|---|
|   | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:29:26 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *False* |
| ***Body*** | You are the one who is very smart. Allah willing, I will finish work here, and come to you. |

**TAMER_205**

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:29:30 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *False* |
| ***Body*** | Cancel what? |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-25 18:30:03 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | If you need it, keep it, as long as you use it to call Egypt. |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:30:20 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | *False* |

| | |
|---|---|
| Facebook Business Record | Page 2315 |

| | |
|---|---|
| ***Body*** | No no no |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:30:33 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | Boss, I have two phones. |

| | |
|---|---|
| ***Recipients*** | *(100001303475553)* Mohamed Elshinawy |
| | *(100004675178304)* Tamer El Khodary |
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-25 18:30:44 UTC* |
| ***Deleted*** | *False* |
| ***Body*** | Praise be to Allah for this self-sacrifice |

| | |
|---|---|
| ***Recipients*** | *(100004675178304)* Tamer El Khodary |
| | *(100001303475553)* Mohamed Elshinawy |
| ***Author*** | *(100001303475553)* Mohamed Elshinawy |
| ***Sent*** | *2015-04-25 18:30:52 UTC* |
| ***IP*** | *50.153.125.155* |
| ***Deleted*** | This is the second line |

|          |                                                      |
|----------|------------------------------------------------------|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy           |
|          | *(100004675178304)* Tamer El Khodary                 |
| *Author* | *(100004675178304)* Tamer El Khodary                 |
| *Sent*   | *2015-04-25 18:31:04 UTC*                             |
| *Deleted* | *False*                                             |
| *Body*   | You split half of your numbers with me.              |

|          |                                                      |
|----------|------------------------------------------------------|
| *Recipients* | *(100004675178304)* Tamer El Khodary            |
|          | *(100001303475553)* Mohamed Elshinawy                |
| *Author* | *(100001303475553)* Mohamed Elshinawy                |
| *Sent*   | *2015-04-25 18:31:42 UTC*                             |
| *IP*     | *50.153.125.155*                                     |
| *Deleted* | *False*                                             |
| *Body*   | You are a kind person who does good things; God bless you. |

|          |                                                      |
|----------|------------------------------------------------------|
| *Recipients* | *(100004675178304)* Tamer El Khodary            |
|          | *(100001303475553)* Mohamed Elshinawy                |
| *Author* | *(100001303475553)* Mohamed Elshinawy                |
| *Sent*   | *2015-04-25 18:31:50 UTC*                             |
| *IP*     | *50.153.125.155*                                     |
| *Deleted* | *False*                                             |
| *Body*   | No, I do not need WhatsApp on this line.             |

|          |                                                      |
|----------|------------------------------------------------------|
| *Recipients* | *(100004675178304)* Tamer El Khodary            |
|          | *(100001303475553)* Mohamed Elshinawy                |
| *Author* | *(100001303475553)* Mohamed Elshinawy                |
| *Sent*   | *2015-04-25 18:31:56 UTC*                             |
| *IP*     | *50.153.125.155*                                     |
| *Deleted* | *False*                                             |
| *Body*   | I do not even have it on this line.                  |

|          |                                                      |
|----------|------------------------------------------------------|
| *Recipients* | *(100004675178304)* Tamer El Khodary            |

| Facebook Business Record | Page 2316 |
|--------------------------|-----------|

|          |                                                      |
|----------|------------------------------------------------------|
|          | *(100001303475553)* Mohamed Elshinawy                |
| *Author* | *(100001303475553)* Mohamed Elshinawy                |
| *Sent*   | *2015-04-25 18:32:07 UTC*                             |
| *IP*     | *50.153.125.155*                                     |
| *Deleted* | *False*                                             |
| *Body*   | I will store your name.                              |

|          |                                                      |
|----------|------------------------------------------------------|
| *Recipients* | *(100001303475553)* Mohamed Elshinawy           |

|  | *(100004675178304)* Tamer El Khodary |
|---|---|
| ***Author*** | *(100004675178304)* Tamer El Khodary |
| ***Sent*** | *2015-04-25 18:32:15 UTC* |
| ***IP*** | *164.215.110.3* |
| ***Deleted*** | *False* |
| ***Body*** | *[Blank]* |
| ***Attachments*** | *sticker.png (555529601260453)* |

***Type*** *image/png*
***Size*** *0*
***URL*** *https://attachment.fbsbx.com/messaging_attachment.php?aid=555
529601260453&mid=mid.1429986735400%3A60306baaa3f22aed
61&uid=100004675178304&accid=100004675178304&preview=0
&hash=AQD-zUbDqaAALHPeKSz1F4OCEH4K1FujW_ttLQH5h_Xy2g*



| Facebook Business Record | Page 5308 |
|---|---|



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 00:12:42 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | What do you think? This Nasheed is a strong. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:18:15 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Nice. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |

AHMED_114

|  | Abo Alkhair (100007347586608) |
|---|---|
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:18:23 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | *(y)* |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 00:31:47 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | What is new with you? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 00:31:55 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | I hope you are doing well, Hamam. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:40:58 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Thank God. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:41:02 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | And how are you, prince? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 00:41:03 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:19:17 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Thank God. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

**AHMED_115**

| | |
|---|---|
| Facebook Business Record | Page 5310 |

**Sent**

2015-04-27 01:19:25 UTC

**IP** 50.153.125.133
**Deleted** false
**Body** Are you checking on dad?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:19:28 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** How is he doing?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:19:46 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Whenever I call mom, he is always asleep.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:19:56 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** He is tried and always asleep.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:20:25 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** May the Lord heals him.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:20:33 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Amen.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:20:42 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** We are slacking with dad exactly like the disobedient children.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:20:52 UTC

AHMED_116

| | Facebook Business Record | Page 5311 |
|---|---|---|

**IP**

79.170.49.181

**Deleted** false
**Body** Right.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:21:10 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** Starting today, we should call him.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:21:10 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** I call him and speak with him every so often.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:21:24 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** We have to call him at least every day.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:21:50 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** You know, dad taught us a lot and protected us a lot.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:21:59 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** He is the one who helped mom to become a doctor.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:22:18 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** so she has the money that she gives us today.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:22:24 UTC
**IP** 50.153.125.133

**AHMED_117**

**Deleted** false

**Body** Our hearts became like stone.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:22:44 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Right.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:23:20 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** Do you like the Anashid I sent or not much?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:23:25 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** I mean, do you listen to it or not?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:23:31 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** It is nice. Yes. I listen to it.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:23:35 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** They are very enthusiastic.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:23:40 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** https://www.youtube.com/watch?v=RYjt1-TEQk4

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:23:45 UTC
**IP** 50.153.125.133
**Deleted** false

| Facebook Business Record | Page 5313 |
|---|---|

**Body**

Listen to this.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:24:23 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** I am listening to it.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:24:43 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** I want to tell you something important. Try it and notice yourself.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:24:56 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** Go ahead.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:24:59 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Listen to these Anashid.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:25:10 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** And see how the thoughts and enthusiasm are in your heart?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:25:29 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** Then, listen to al-Tawbah Surah.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-04-27 01:25:33 UTC
**IP** 50.153.125.133
**Deleted** false
**Body** Allah

**AHMED_119**

| Facebook Business Record | Page 5314 |
|---|---|

**Recipients**

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:25:36 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | And see what will happen to you. |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:25:40 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Allah is Great1 |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:25:43 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Listen. |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:25:45 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | I was thinking |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:25:53 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | let's you and I interpret the Quran |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:25:56 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | I am serious. |

**Recipients**

|  |  |
|---|---|
|  | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:26:11 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | as much as we can. |

**Recipients**

|  |  |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |

AHMED_120

| | Facebook Business Record | **Page 5315** |
|---|---|---|

| | |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:26:15 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | How? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:26:26 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Just like the interpretation of Al-Sa'di. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:26:38 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | The Quran is [UI] |



**AHMED_121**

| Facebook Business Record | Page 5258 |
|---|---|



(mid.1421072559891:4f25c3fbfb79543f47)
**Recipients**     Abo Alkhair (100007347586608)

| | |
|---|---|
| Facebook Business Record | Page 5259 |

|  | Mohamed Elshinawy (100001303475553) |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:26:40 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Easy. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:26:41 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | So, what are we going to offer new? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:26:52 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | We will understand it better. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:26:58 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | I have a question. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:27:07 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | What is the best book about al-Sunnah? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:27:15 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | to read about al-Sunnah, and the battles. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:27:34 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | The Biography of the Prophet by Lakir Diya al-'Umari. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

AHMED_123

| | |
|---|---|
| **Facebook Business Record** | **Page 5260** |

**Sent**  
2015-04-27 01:27:39 UTC  
**IP** 79.170.49.181  
**Deleted** false  
**Body** Akram Diya al-Umari

**Recipients** Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author** Mohamed Elshinawy (100001303475553)  
**Sent** 2015-04-27 01:27:49 UTC  
**IP** 50.153.125.133  
**Deleted** false  
**Body** [UI] and so on.

**Recipients** Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author** Mohamed Elshinawy (100001303475553)  
**Sent** 2015-04-27 01:27:52 UTC  
**IP** 50.153.125.133  
**Deleted** false  
**Body** Authenticated.

**Recipients** Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author** Mohamed Elshinawy (100001303475553)  
**Sent** 2015-04-27 01:27:55 UTC  
**IP** 50.153.125.133  
**Deleted** false  
**Body** Listen!

**Recipients** Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author** Abo Alkhair (100007347586608)  
**Sent** 2015-04-27 01:28:05 UTC  
**IP** 79.170.49.181  
**Deleted** false  
**Body** Yes, a new authenticated book that has the events very well organized.

**Recipients** Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author** Mohamed Elshinawy (100001303475553)  
**Sent** 2015-04-27 01:28:33 UTC  
**IP** 50.153.125.133  
**Deleted** false  
**Body** All right.

**Recipients** Mohamed Elshinawy (100001303475553)  
Abo Alkhair (100007347586608)  
**Author** Abo Alkhair (100007347586608)  
**Sent** 2015-04-27 01:29:00 UTC  
**IP** 79.170.49.181  
**Deleted** false  
**Body** The Sunnah book "the Pearls and Corals as agreed upon by the two Sheikhs."

**Recipients** Abo Alkhair (100007347586608)  
Mohamed Elshinawy (100001303475553)  
**Author** Mohamed Elshinawy (100001303475553)  
**Sent** 2015-04-27 01:29:02 UTC

AHMED_124

| | |
|---|---|
| | **Facebook Business Record** | **Page 5261** |

| | |
|---|---|
| **IP** | |
| | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Why do the 'Ulama ignore all the Jihad verses? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:29:12 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | All the Ahadith of al-Bukhari and Muslim |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:29:35 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | You know that Sheikh Ibn Uthaymeen had called the rulers infidels. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:30:00 UTC |
| **IP** | 79.170.49.181 |
| **Deleted** | false |
| **Body** | Mohamed, you have to know something. There are 'Ulma who are good, and others who are cowards… Some do not speak for a religious reason, and others do not speak out of cowardice. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:30:12 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Right. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:30:20 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | Thank God, He protected us from such discord. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-04-27 01:30:24 UTC |
| **IP** | 50.153.125.133 |
| **Deleted** | false |
| **Body** | The 'Ulama are in great discord. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-04-27 01:30:32 UTC |

AHMED_125

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | ▮▮▮▮▮▮▮▮ | |
| 3 | | |
| 4 | ▮▮▮▮ | |
| 5 | ▮▮▮ | |
| 6 | | ▮ |
| 7 | Recipients Abo Alkhair (100007347586608) | |
| 8 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 9 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Sent 2015-04-27 01:30:33 UTC | |
| 11 | IP 50.153.125.133 | |
| 12 | Deleted false | |
| 13 | Body مابين سجن الدنيا او كلمه الحق | Either the prison of this life or the word of truth |
| 14 | Recipients Abo Alkhair (100007347586608) | |
| 15 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 16 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Sent 2015-04-27 01:30:48 UTC | |
| 18 | IP 50.153.125.133 | |
| 19 | Deleted false | |
| 20 | Body انا عارف ان منهم يقول ان ينشر مايستطيع من الدين | I know that some of them say that they want to spread the religion as much as they can |
| 21 | Recipients Abo Alkhair (100007347586608) | |
| 22 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 23 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 24 | Sent 2015-04-27 01:30:52 UTC | |
| 25 | IP 50.153.125.133 | |
| 26 | Deleted false | |
| 27 | Body بس ياأخى | But, brother |
| 28 | Recipients Abo Alkhair (100007347586608) | |
| 29 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 30 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 31 | Sent 2015-04-27 01:30:56 UTC | |
| 32 | IP 50.153.125.133 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 33 | Deleted false | |
| 34 | Body لو الايمان بيزيد | If faith increases |
| 35 | Recipients Abo Alkhair (100007347586608) | |
| 36 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 37 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 38 | Sent 2015-04-27 01:31:19 UTC | |
| 39 | IP 50.153.125.133 | |
| 40 | Deleted false | For sure there will come a day when they say, for example, "For Allah, let whatever happens happen" and speak the word of truth |
| 41 | Body اكيد حتى هيجى يوم يقولوا مثلا هيا لله فليكن مايكن ويقولوا كلمه الحق | |
| 42 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 43 | Abo Alkhair (100007347586608) | |
| 44 | Author Abo Alkhair (100007347586608) | |
| 45 | Sent 2015-04-27 01:31:43 UTC | |
| 46 | IP 79.170.49.181 | |
| 47 | Deleted false | |
| 48 | Body طيب انت لازم تاخد بالك من حاجة | Ok, you must pay attention to something |
| 49 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 50 | Abo Alkhair (100007347586608) | |
| 51 | Author Abo Alkhair (100007347586608) | |
| 52 | Sent 2015-04-27 01:32:04 UTC | |
| 53 | IP 79.170.49.181 | |
| 54 | Facebook Business Record Page 5263 | |
| 55 | Deleted | |
| 56 | FALSE | |
| 57 | Body ان في منهم اللي بيقول هي لله وفي اعتقاده ان داعش مش هي الشيء الصح | That some of them say let us do it for Allah, and they believe that Da'ish is not the right thing |
| 58 | Recipients Abo Alkhair (100007347586608) | |
| 59 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 60 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 61 | Sent 2015-04-27 01:32:21 UTC | |

AHMED_127

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 62 | IP 50.153.125.133 | |
| 63 | Deleted false | |
| 64 | Body بلاش تقول داعش زى الروافض والكفار | Do not say that Da'ish is like the rejecters [Shi'ah] and the infidels |
| 65 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 66 | Abo Alkhair (100007347586608) | |
| 67 | Author Abo Alkhair (100007347586608) | |
| 68 | Sent 2015-04-27 01:32:29 UTC | |
| 69 | IP 79.170.49.181 | |
| 70 | Deleted false | He who disagrees with your ideology is not necessarily a coward or afraid, he might be seeing the truth his way |
| 71 | Body يعني مش لازم يكون المخالف لفكرك جبان او خايف , ممكن يكون شايف الحق كدة | |
| 72 | Recipients Abo Alkhair (100007347586608) | |
| 73 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 74 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 75 | Sent 2015-04-27 01:32:35 UTC | |
| 76 | IP 50.153.125.133 | |
| 77 | Deleted false | |
| 78 | Body فعلا | Indeed |
| 79 | Recipients Abo Alkhair (100007347586608) | |
| 80 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 81 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 82 | Sent 2015-04-27 01:32:42 UTC | |
| 83 | IP 50.153.125.133 | |
| 84 | Deleted false | |
| 85 | Body بس الحق واضح اوى اوى اوى | But the truth is very, very, very clear |
| 86 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 87 | Abo Alkhair (100007347586608) | |
| 88 | Author Abo Alkhair (100007347586608) | |
| 89 | Sent 2015-04-27 01:32:47 UTC | |
| 90 | IP 79.170.49.181 | |

AHMED_128

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 91 | Deleted false | |
| 92 | Body هيه يابني داعش اختصار لاسم الدولة الاسلامية في العراق والشام | Hey man! Da'ish is an abbreviation for the Islamic State in Iraq and the Levant |
| 93 | Recipients Abo Alkhair (100007347586608) | |
| 94 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 95 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 96 | Sent 2015-04-27 01:32:52 UTC | |
| 97 | IP 50.153.125.133 | |
| 98 | Deleted false | |
| 99 | Body عارف | You know |
| 100 | Recipients Abo Alkhair (100007347586608) | |
| 101 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 102 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 103 | Sent 2015-04-27 01:33:01 UTC | |
| 104 | IP 50.153.125.133 | |
| 105 | Deleted false | |
| 106 | Facebook Business Record Page 5264 | |
| 107 | Body | |
| 108 | على فكرة | By the way |
| 109 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 110 | Abo Alkhair (100007347586608) | |
| 111 | Author Abo Alkhair (100007347586608) | |
| 112 | Sent 2015-04-27 01:33:04 UTC | |
| 113 | IP 79.170.49.181 | |
| 114 | Deleted false | |
| 115 | Body مش اسم شتيمة يعني | meaning it is not an insult |
| 116 | Recipients Abo Alkhair (100007347586608) | |
| 117 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 118 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 119 | Sent 2015-04-27 01:33:10 UTC | |
| 120 | IP 50.153.125.133 | |
| 121 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 122 | Body انا عملت البيعه خلاص | I have already pledged allegiance |
| 123 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 124 | Abo Alkhair (100007347586608) | |
| 125 | Author Abo Alkhair (100007347586608) | |
| 126 | Sent 2015-04-27 01:33:24 UTC | |
| 127 | IP 79.170.49.181 | |
| 128 | Deleted false | |
| 129 | Body وحسيت بعدها ب اية؟ | How did you feel after that? |
| 130 | Recipients Abo Alkhair (100007347586608) | |
| 131 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 132 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 133 | Sent 2015-04-27 01:34:02 UTC | |
| 134 | IP 50.153.125.133 | |
| 135 | Deleted false | |
| 136 | Body اني اخيرا بقيت مسلم مختلف عن النصارى واليهود ليا عزة وكرامه | Finally, I am a Muslim with dignity and pride unlike the Jews and Christians |
| 137 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 138 | Abo Alkhair (100007347586608) | |
| 139 | Author Abo Alkhair (100007347586608) | |
| 140 | Sent 2015-04-27 01:34:23 UTC | |
| 141 | IP 79.170.49.181 | |
| 142 | Deleted false | |
| 143 | Body يعني حسيت بانشراح في صدرك | So did you feel at ease? |
| 144 | Recipients Abo Alkhair (100007347586608) | |
| 145 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 146 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 147 | Sent 2015-04-27 01:34:28 UTC | |
| 148 | IP 50.153.125.133 | |
| 149 | Deleted false | |
| 150 | Body ليا دوله وناس يطبقون الشريعه وخلافه اسلاميه | I belong to a State and people who apply Shari'ah and the Islamic Caliphate |
| 151 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 152 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 153 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 154 | Sent 2015-04-27 01:34:43 UTC | |
| 155 | IP 50.153.125.133 | |
| 156 | Deleted false | |
| 157 | Body انشراح كبير لدرجه اني نسيت كل احلامي الدنيويه | Huge comfort to the extent that I forgot all my worldly dreams |
| 158 | Facebook Business Record Page 5265 | |
| 159 | Recipients | |
| 160 | Abo Alkhair (100007347586608) | |
| 161 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 162 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 163 | Sent 2015-04-27 01:35:23 UTC | |
| 164 | IP 50.153.125.133 | |
| 165 | Deleted false | |
| 166 | Body يعني اصبح المال وال وال فقط ماهو الا اشياء موجوده في الحياة | I mean money and this and that have only become things that are found in life |
| 167 | Recipients Abo Alkhair (100007347586608) | |
| 168 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 169 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 170 | Sent 2015-04-27 01:35:45 UTC | |
| 171 | IP 50.153.125.133 | |
| 172 | Deleted false | |
| 173 | Body والحياة الحقيقيه هيا حياة القلب مع الله وانتظار الموت في سبيل الله | And true life is the living from the heart with Allah and waiting for death for the sake of Allah. |
| 174 | Recipients Abo Alkhair (100007347586608) | |
| 175 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 176 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 177 | Sent 2015-04-27 01:35:54 UTC | |
| 178 | IP 50.153.125.133 | |
| 179 | Deleted false | |
| 180 | Body لان الحياة والممات يجب ان تكون لله | Because life and death must be for Allah |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 181 | Recipients Abo Alkhair (100007347586608) | |
| 182 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 183 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 184 | Sent 2015-04-27 01:35:56 UTC | |
| 185 | IP 50.153.125.133 | |
| 186 | Deleted false | |
| 187 | Body خالصه | Completely |
| 188 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 189 | Abo Alkhair (100007347586608) | |
| 190 | Author Abo Alkhair (100007347586608) | |
| 191 | Sent 2015-04-27 01:36:04 UTC | |
| 192 | IP 79.170.49.181 | |
| 193 | Deleted false | |
| 194 | Body تمام | good |
| 195 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 196 | Abo Alkhair (100007347586608) | |
| 197 | Author Abo Alkhair (100007347586608) | |
| 198 | Sent 2015-04-27 01:36:18 UTC | |
| 199 | IP 79.170.49.181 | |
| 200 | Deleted false | |
| 201 | Body ربنا يرينا واياك الحق ويرزقنا اتباعه | May God show us and yourself the truth and bless us with following it |
| 202 | Recipients Abo Alkhair (100007347586608) | |
| 203 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 204 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 205 | Sent 2015-04-27 01:36:21 UTC | |
| 206 | IP 50.153.125.133 | |
| 207 | Deleted false | |
| 208 | Body وكل حاجه جاتلى | <mark>And everything has come to me</mark> |
| 209 | Recipients Abo Alkhair (100007347586608) | |
| 210 | Facebook Business Record Page 5266 | |
| 211 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 212 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 213 | Sent 2015-04-27 01:36:24 UTC | |
| 214 | IP 50.153.125.133 | |
| 215 | Deleted false | |
| 216 | Body بعدها | After that |
| 217 | Recipients Abo Alkhair (100007347586608) | |
| 218 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 219 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 220 | Sent 2015-04-27 01:36:27 UTC | |
| 221 | IP 50.153.125.133 | |
| 222 | Deleted false | |
| 223 | Body جالى فلوس كتير | I received a lot of money |
| 224 | Recipients Abo Alkhair (100007347586608) | |
| 225 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 226 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 227 | Sent 2015-04-27 01:36:29 UTC | |
| 228 | IP 50.153.125.133 | |
| 229 | Deleted false | |
| 230 | Body والله | by Allah |
| 231 | Recipients Abo Alkhair (100007347586608) | |
| 232 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 233 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 234 | Sent 2015-04-27 01:36:39 UTC | |
| 235 | IP 50.153.125.133 | |
| 236 | Deleted false | |
| 237 | Body وراحت الفلوس وجاى فلوس تانى | Money has gone, other money will come |
| 238 | Recipients Abo Alkhair (100007347586608) | |
| 239 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 240 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 241 | Sent 2015-04-27 01:36:46 UTC | |
| 242 | IP 50.153.125.133 | |
| 243 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 244 | اول ماانويت Body | As soon as I made up my mind |
| 245 | Recipients Abo Alkhair (100007347586608) | |
| 246 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 247 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 248 | Sent 2015-04-27 01:36:49 UTC | |
| 249 | IP 50.153.125.133 | |
| 250 | Deleted false | |
| 251 | والله Body | By Allah |
| 252 | Recipients Abo Alkhair (100007347586608) | |
| 253 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 254 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 255 | Sent 2015-04-27 01:37:12 UTC | |
| 256 | IP 50.153.125.133 | |
| 257 | Deleted false | |
| 258 | انا عايز اتوب من زمان Body | I have been wanting to repent for a long time |
| 259 | Recipients Abo Alkhair (100007347586608) | |
| 260 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 261 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 262 | Facebook Business Record Page 5267 | |
| 263 | Sent | |
| 264 | 2015-04-27 01:37:21 UTC | |
| 265 | IP 50.153.125.133 | |
| 266 | Deleted false | |
| 267 | الان ده اكبر حافز للتوبه Body | Now, this is the best motivation for repentance |
| 268 | Recipients Abo Alkhair (100007347586608) | |
| 269 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 270 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 271 | Sent 2015-04-27 01:37:33 UTC | |
| 272 | IP 50.153.125.133 | |
| 273 | Deleted false | |
| 274 | العمليه فعلا محتاجه الانسان يفكر بينه وبين نفسه Body | This really needs a man to ponder over the matter with himself |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 275 | Recipients Abo Alkhair (100007347586608) | |
| 276 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 277 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 278 | Sent 2015-04-27 01:37:44 UTC | |
| 279 | IP 50.153.125.133 | |
| 280 | Deleted false | |
| 281 | Body بالذات لما الموضوع يكون متعلق بالموت | Specially when it involves death |
| 282 | Recipients Abo Alkhair (100007347586608) | |
| 283 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 284 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 285 | Sent 2015-04-27 01:37:58 UTC | |
| 286 | IP 50.153.125.133 | |
| 287 | Deleted false | |
| 288 | Body بتكتشف ساعتها اد ايه القلب متعلق بالحياة | At that moment you discover how my the heart clings to life |
| 289 | Recipients Abo Alkhair (100007347586608) | |
| 290 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 291 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 292 | Sent 2015-04-27 01:38:07 UTC | |
| 293 | IP 50.153.125.133 | |
| 294 | Deleted false | |
| 295 | Body عشان كده عايز اقرا القران كويس | That is why I want to read the Quran very well |
| 296 | Recipients Abo Alkhair (100007347586608) | |
| 297 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 298 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 299 | Sent 2015-04-27 01:38:39 UTC | |
| 300 | IP 50.153.125.133 | |
| 301 | Deleted false | |
| 302 | Body لان لم يعد هناك من يقول ان الحياة والممات فى سبيل الله هيا الاصل الا القران | Because no one says that life and death for the sake of Allah is the foundation except for the Quran |
| 303 | Recipients Abo Alkhair (100007347586608) | |
| 304 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 305 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 306 | Sent 2015-04-27 01:38:50 UTC | |
| 307 | IP 50.153.125.133 | |
| 308 | Deleted false | |
| 309 | ومن رحم ربى من العلماء ومن الصادقين Body | And those who God had mercy on their souls of the scholars and the faithful ones |
| 310 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 311 | Abo Alkhair (100007347586608) | |
| 312 | Author Abo Alkhair (100007347586608) | |
| 313 | Sent 2015-04-27 01:38:58 UTC | |
| 314 | Facebook Business Record Page 5268 | |
| 315 | IP | |
| 316 | 79.170.49.181 | |
| 317 | Deleted false | Correct. <mark>And maybe this is a huge step that will enlighten your path to the truth more and make you firm on that path</mark> |
| 318 | تمام . ولعل دة خطوة قويط جدا هتبصرك بالحق اكثر وتثبت رجلك فيه Body | |
| 319 | Recipients Abo Alkhair (100007347586608) | |
| 320 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 321 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 322 | Sent 2015-04-27 01:39:14 UTC | |
| 323 | IP 50.153.125.133 | |
| 324 | Deleted false | |
| 325 | ان شاء الله Body | Allah willing |
| 326 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 327 | Abo Alkhair (100007347586608) | |
| 328 | Author Abo Alkhair (100007347586608) | |
| 329 | Sent 2015-04-27 01:39:37 UTC | |
| 330 | IP 79.170.49.181 | |
| 331 | Deleted false | |
| 332 | اقرا السيرة وبعدين اقرا الخلافة الاموية والعباسية Body | Read the [Prophet's] biography and then the Umayyad and Abbasid Caliphates |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 333 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 334 | Abo Alkhair (100007347586608) | |
| 335 | Author Abo Alkhair (100007347586608) | |
| 336 | Sent 2015-04-27 01:40:31 UTC | |
| 337 | IP 79.170.49.181 | |
| 338 | Deleted false | Anyway, I hope you can try to listen to the chants and then to the Tawbah Surah and tell me what you felt and what aspect stuck in your mind |
| 339 | Body المهم ياريت تجرب موضوع الاناشيد تسمعها وبعرين تسمع سورة التوبة وقولي حسيت ايه واية المحور اللي | |
| 340 | علق في راسك | |
| 341 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 342 | Abo Alkhair (100007347586608) | |
| 343 | Author Abo Alkhair (100007347586608) | |
| 344 | Sent 2015-04-27 01:40:48 UTC | |
| 345 | IP 79.170.49.181 | |
| 346 | Deleted false | |
| 347 | Body عشان ابقي اقولك انا كمان اللي حسيت بع | So that I can tell how I felt as well |
| 348 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 349 | Abo Alkhair (100007347586608) | |
| 350 | Author Abo Alkhair (100007347586608) | |
| 351 | Sent 2015-04-27 01:40:49 UTC | |
| 352 | IP 79.170.49.181 | |
| 353 | Deleted false | |
| 354 | Body به | About it |
| 355 | Recipients Abo Alkhair (100007347586608) | |
| 356 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 357 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 358 | Sent 2015-04-27 01:40:54 UTC | |
| 359 | IP 50.153.125.133 | |
| 360 | Deleted false | |
| 361 | Body ان شاء الله ماشى | Allah willing, I will |
| 362 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 363 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 364 | Author Abo Alkhair (100007347586608) | |
| 365 | Sent 2015-04-27 01:41:10 UTC | |
| 366 | Facebook Business Record Page 5269 | |
| 367 | IP | |
| 368 | 79.170.49.181 | |
| 369 | Deleted false | |
| 370 | Body الموضوع دة كنت عملته مع تامر زمان | I did that  with Tamer a while ago |
| 371 | Recipients Abo Alkhair (100007347586608) | |
| 372 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 373 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 374 | Sent 2015-04-27 01:41:42 UTC | |
| 375 | IP 50.153.125.133 | |
| 376 | Deleted false | |
| 377 | Body طب وانت دلوقتى | And now do you |
| 378 | Recipients Abo Alkhair (100007347586608) | |
| 379 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 380 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 381 | Sent 2015-04-27 01:41:49 UTC | |
| 382 | IP 50.153.125.133 | |
| 383 | Deleted false | |
| 384 | Body لسه رايك فى الدوله زى ماهو | ==Still have the same opinion about the State?== |
| 385 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 386 | Abo Alkhair (100007347586608) | |
| 387 | Author Abo Alkhair (100007347586608) | |
| 388 | Sent 2015-04-27 01:42:24 UTC | |
| 389 | IP 79.170.49.181 | |
| 390 | Deleted false | ==I wish I am wrong, and the State is indeed be the right banner that I should follow== |
| 391 | Body انا اتمني اكون مخطأ والدولة دي تبقي فعلا راية صحيحة واكون تحتها | |
| 392 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 393 | Abo Alkhair (100007347586608) | |
| 394 | Author Abo Alkhair (100007347586608) | |
| 395 | Sent 2015-04-27 01:42:34 UTC | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 396 | IP 79.170.49.181 | |
| 397 | Deleted false | |
| 398 | Body بس لسة موصلتش لكدة | But I am not at that point yet |
| 399 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 400 | Abo Alkhair (100007347586608) | |
| 401 | Author Abo Alkhair (100007347586608) | |
| 402 | Sent 2015-04-27 01:42:50 UTC | |
| 403 | IP 79.170.49.181 | |
| 404 | Deleted false | |
| 405 | Body سعات بقول لنفسي | Sometimes I say to myself |
| 406 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 407 | Abo Alkhair (100007347586608) | |
| 408 | Author Abo Alkhair (100007347586608) | |
| 409 | Sent 2015-04-27 01:43:14 UTC | |
| 410 | IP 79.170.49.181 | |
| 411 | Deleted false | Hopefully it is the right thing and you reached it before me |
| 412 | Body لعلها تبقي هي الحاجة الصح وانت وصلت لها قبلي زي ما انت التزمت قبلي | just like you became committed before I did |
| 413 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 414 | Abo Alkhair (100007347586608) | |
| 415 | Author Abo Alkhair (100007347586608) | |
| 416 | Sent 2015-04-27 01:43:26 UTC | |
| 417 | IP 79.170.49.181 | |
| 418 | Facebook Business Record Page 5270 | |
| 419 | Deleted | |
| 420 | FALSE | |
| 421 | Body وعارف ووواثق ان ربنا هيشرح صدري للخق | I know and I am sure that God will put  my heart at ease towards the truth |
| 422 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 423 | Abo Alkhair (100007347586608) | |
| 424 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 425 | Sent 2015-04-27 01:43:28 UTC | |
| 426 | IP 79.170.49.181 | |
| 427 | Deleted false | |
| 428 | Body للحق | To the truth |
| 429 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 430 | Abo Alkhair (100007347586608) | |
| 431 | Author Abo Alkhair (100007347586608) | |
| 432 | Sent 2015-04-27 01:43:43 UTC | |
| 433 | IP 79.170.49.181 | |
| 434 | Deleted false | |
| 435 | Body لاني الحمد لله مش متعصب لاي حد ولا لاي فكر ولا لاي عالم | Because, thank Allah, I am not a bias to anyone, any ideology, or any scholar |
| 436 | Recipients Abo Alkhair (100007347586608) | |
| 437 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 438 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 439 | Sent 2015-04-27 01:43:52 UTC | |
| 440 | IP 50.153.125.133 | |
| 441 | Deleted false | |
| 442 | Body انت عارف بيبيعوا سيارات الجيب الكبيرة في الدوله بدولار | Do you know that, in the State, they sell big Jeep vehicles for one dollar? |
| 443 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 444 | Abo Alkhair (100007347586608) | |
| 445 | Author Abo Alkhair (100007347586608) | |
| 446 | Sent 2015-04-27 01:44:01 UTC | |
| 447 | IP 79.170.49.181 | |
| 448 | Deleted false | |
| 449 | Body هيهيهيه | Hahahahahahaha |
| 450 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 451 | Abo Alkhair (100007347586608) | |
| 452 | Author Abo Alkhair (100007347586608) | |
| 453 | Sent 2015-04-27 01:44:03 UTC | |
| 454 | IP 79.170.49.181 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 455 | Deleted false | |
| 456 | Body ليه يعني | Why is that? |
| 457 | Recipients Abo Alkhair (100007347586608) | |
| 458 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 459 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 460 | Sent 2015-04-27 01:44:03 UTC | |
| 461 | IP 50.153.125.133 | |
| 462 | Deleted false | |
| 463 | Body الواحده بدولار | One dollar each |
| 464 | Recipients Abo Alkhair (100007347586608) | |
| 465 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 466 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 467 | Sent 2015-04-27 01:44:14 UTC | |
| 468 | IP 50.153.125.133 | |
| 469 | Deleted false | |
| 470 | Facebook Business Record Page 5271 | |
| 471 | Body | |
| 472 | عندهم غنائم لا حصر لها | They have so many spoils [of war] |
| 473 | Recipients Abo Alkhair (100007347586608) | |
| 474 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 475 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 476 | Sent 2015-04-27 01:44:16 UTC | |
| 477 | IP 50.153.125.133 | |
| 478 | Deleted false | |
| 479 | Body واموال | And money |
| 480 | Recipients Abo Alkhair (100007347586608) | |
| 481 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 482 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 483 | Sent 2015-04-27 01:44:18 UTC | |
| 484 | IP 50.153.125.133 | |
| 485 | Deleted false | |
| 486 | Body وخيرات | And bounties |

AHMED_141

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 487 | Recipients Abo Alkhair (100007347586608) | |
| 488 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 489 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 490 | Sent 2015-04-27 01:44:22 UTC | |
| 491 | IP 50.153.125.133 | |
| 492 | Deleted false | |
| 493 | Body عيهر | Huge [sic] |
| 494 | Recipients Abo Alkhair (100007347586608) | |
| 495 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 496 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 497 | Sent 2015-04-27 01:44:26 UTC | |
| 498 | IP 50.153.125.133 | |
| 499 | Deleted false | |
| 500 | Body عيهبر | Huge |
| 501 | Recipients Abo Alkhair (100007347586608) | |
| 502 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 503 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 504 | Sent 2015-04-27 01:44:29 UTC | |
| 505 | IP 50.153.125.133 | |
| 506 | Deleted false | |
| 507 | Body انت مش متخيل لسه | You still cannot imagine |
| 508 | Recipients Abo Alkhair (100007347586608) | |
| 509 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 510 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 511 | Sent 2015-04-27 01:44:46 UTC | |
| 512 | IP 50.153.125.133 | |
| 513 | Deleted false | |
| 514 | Body النهارده فى حد الرجم اقام على زانى محصن | A man who has immunity got stoned today for committing adultery |
| 515 | Recipients Abo Alkhair (100007347586608) | |
| 516 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 517 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 518 | Sent 2015-04-27 01:45:05 UTC | |
| 519 | IP 50.153.125.133 | |
| 520 | Deleted false | |
| 521 | Body ده عادى يعنى مش حوار | That is normal, it is not a big deal |
| 522 | Facebook Business Record Page 5272 | |
| 523 | Recipients | |
| 524 | Abo Alkhair (100007347586608) | |
| 525 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 526 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 527 | Sent 2015-04-27 01:45:19 UTC | |
| 528 | IP 50.153.125.133 | |
| 529 | Deleted false | |
| 530 | Body المهم | The important thing |
| 531 | Recipients Abo Alkhair (100007347586608) | |
| 532 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 533 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 534 | Sent 2015-04-27 01:45:26 UTC | |
| 535 | IP 50.153.125.133 | |
| 536 | Deleted false | |
| 537 | Body الايام هتثبتلك كلامى | Time will prove my words to you |
| 538 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 539 | Abo Alkhair (100007347586608) | |
| 540 | Author Abo Alkhair (100007347586608) | |
| 541 | Sent 2015-04-27 01:46:08 UTC | |
| 542 | IP 79.170.49.181 | |
| 543 | Deleted false | |
| 544 | Body وانا واثق يقينا ان ربنا هيعرفني الحق فين | And I am really certain that God will show me where the truth is |
| 545 | Recipients Abo Alkhair (100007347586608) | |
| 546 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 547 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 548 | Sent 2015-04-27 01:46:18 UTC | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 549 | IP 50.153.125.133 | |
| 550 | Deleted false | |
| 551 | Body يكفى ان اعداء الاسلام لا يهابون الا الدوله | It is enough that the enemies of Islam fear nobody except for the State |
| 552 | Recipients Abo Alkhair (100007347586608) | |
| 553 | ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 554 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 555 | Sent 2015-04-27 01:46:30 UTC | |
| 556 | IP 50.153.125.133 | |
| 557 | Deleted false | |
| 558 | Body ولا اصلا بيعتبروا باقى المسلمين مسلمين حقا | They do not consider the rest of Muslims as real Muslims |
| 559 | Recipients Abo Alkhair (100007347586608) | |
| 560 | ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 561 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 562 | Sent 2015-04-27 01:46:34 UTC | |
| 563 | IP 50.153.125.133 | |
| 564 | Deleted false | |
| 565 | Body والله هو كلامهك | by Allah, that is what they say |
| 566 | Recipients Abo Alkhair (100007347586608) | |
| 567 | ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 568 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 569 | Sent 2015-04-27 01:46:43 UTC | |
| 570 | IP 50.153.125.133 | |
| 571 | Deleted false | |
| 572 | Body هم يقولوا ان الدوله هيا فعلا الاسلام | They say that the State is the true Islam |
| 573 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 574 | Facebook Business Record Page 5273 | |
| 575 | Abo Alkhair (100007347586608) | |
| 576 | Author Abo Alkhair (100007347586608) | |
| 577 | Sent 2015-04-27 01:46:43 UTC | |
| 578 | IP 79.170.49.181 | |
| 579 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 580 | Body وانا مش ضدك ولا معك في موقفك , لكن لسة لم ينشرح صدري | And I am neither with nor against your stance, but my heart is not at ease yet |
| 581 | Recipients Abo Alkhair (100007347586608) | |
| 582 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 583 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 584 | Sent 2015-04-27 01:47:15 UTC | |
| 585 | IP 50.153.125.133 | |
| 586 | Deleted false | |
| 587 | Body طيب خير ان شاء الله | Ok, Allah willing everything will be fine |
| 588 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 589 | Abo Alkhair (100007347586608) | |
| 590 | Author Abo Alkhair (100007347586608) | |
| 591 | Sent 2015-04-27 01:47:45 UTC | |
| 592 | IP 79.170.49.181 | |
| 593 | Deleted false | |
| 594 | Body ان شاء الله خير | Allah willing everything will be fine |
| 595 | Recipients Abo Alkhair (100007347586608) | |
| 596 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 597 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 598 | Sent 2015-04-27 01:48:00 UTC | |
| 599 | IP 50.153.125.133 | |
| 600 | Deleted false | |
| 601 | Body على فكرة | By the way |
| 602 | Recipients Abo Alkhair (100007347586608) | |
| 603 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 604 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 605 | Sent 2015-04-27 01:48:07 UTC | |
| 606 | IP 50.153.125.133 | |
| 607 | Deleted false | |
| 608 | Body السيسى شكله كده في مشاكل | It seems that El Sisi is in trouble |
| 609 | Recipients Abo Alkhair (100007347586608) | |
| 610 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 611 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 612 | Sent 2015-04-27 01:48:13 UTC | |
| 613 | IP 50.153.125.133 | |
| 614 | Deleted false | |
| 615 | Body الناس بدأت تسيبه | People have started to abandon him |
| 616 | Recipients Abo Alkhair (100007347586608) | |
| 617 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 618 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 619 | Sent 2015-04-27 01:48:25 UTC | |
| 620 | IP 50.153.125.133 | |
| 621 | Deleted false | |
| 622 | Body ولايه سيناء يابني اعمل عليها سيرش | Man! Search for the province of Sinai |
| 623 | Recipients Abo Alkhair (100007347586608) | |
| 624 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 625 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 626 | Facebook Business Record Page 5274 | |
| 627 | Sent | |
| 628 | 2015-04-27 01:48:29 UTC | |
| 629 | IP 50.153.125.133 | |
| 630 | Deleted false | |
| 631 | Body ده حوار كبير اوى | It is a very big deal |
| 632 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 633 | Abo Alkhair (100007347586608) | |
| 634 | Author Abo Alkhair (100007347586608) | |
| 635 | Sent 2015-04-27 01:48:30 UTC | |
| 636 | IP 79.170.49.181 | |
| 637 | Deleted false | |
| 638 | Body الناس اللي معاه دول عقلهم راح | People who are with him have lost their minds |
| 639 | Recipients Abo Alkhair (100007347586608) | |
| 640 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 641 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 642 | Sent 2015-04-27 01:48:46 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 643 | IP 50.153.125.133 | |
| 644 | Deleted false | |
| 645 | Body ابقى اعمل سيرش على موضوع سينا | Just do a search for that Sinai matter |
| 646 | Recipients Abo Alkhair (100007347586608) | |
| 647 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 648 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 649 | Sent 2015-04-27 01:49:12 UTC | |
| 650 | IP 50.153.125.133 | |
| 651 | Deleted false | |
| 652 | Body انا معرفش عنها كتير | I don't know much about it |
| 653 | Recipients Abo Alkhair (100007347586608) | |
| 654 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 655 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 656 | Sent 2015-04-27 01:49:21 UTC | |
| 657 | IP 50.153.125.133 | |
| 658 | Deleted false | |
| 659 | Body بس هما مبايعين للدوله | But they pledged their allegiance to the State |
| 660 | Recipients Abo Alkhair (100007347586608) | |
| 661 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 662 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 663 | Sent 2015-04-27 01:50:06 UTC | |
| 664 | IP 50.153.125.133 | |
| 665 | Deleted false | |
| 666 | Body وابقى احذف الشات اللى فيه اى كلام عن الدوله وكده | And delete chats that have any mention of the State etc. |
| 667 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 668 | Abo Alkhair (100007347586608) | |
| 669 | Author Abo Alkhair (100007347586608) | |
| 670 | Sent 2015-04-27 01:50:34 UTC | |
| 671 | IP 79.170.49.181 | |
| 672 | Deleted false | |
| 673 | Body اوك يا برنس | Ok, prince |
| 674 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 675 | Abo Alkhair (100007347586608) | |
| 676 | Author Abo Alkhair (100007347586608) | |
| 677 | Sent 2015-04-27 01:50:59 UTC | |
| 678 | Facebook Business Record Page 5275 | |
| 679 | IP | |
| 680 | 79.170.49.181 | |
| 681 | Deleted false | |
| 682 | Body ممكن دي تبقي زي ايام الالتزام وتسبقني انت لها وانا ابقي احصلك | These could be like the days of commitment. You reach them before me, and then I will catch up to you |
| 683 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 684 | Abo Alkhair (100007347586608) | |
| 685 | Author Abo Alkhair (100007347586608) | |
| 686 | Sent 2015-04-27 01:51:10 UTC | |
| 687 | IP 79.170.49.181 | |
| 688 | Deleted false | |
| 689 | Body :) | [Smiley face] |
| 690 | Recipients Abo Alkhair (100007347586608) | |
| 691 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 692 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 693 | Sent 2015-04-27 01:51:17 UTC | |
| 694 | IP 50.153.125.133 | |
| 695 | Deleted false | |
| 696 | Body هو ده اللى هيحصل ان شاء الله | Allah willing, that is what will happen |
| 697 | Recipients Abo Alkhair (100007347586608) | |
| 698 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 699 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 700 | Sent 2015-04-27 01:51:18 UTC | |
| 701 | IP 50.153.125.133 | |
| 702 | Deleted false | |
| 703 | Body ابشر | Rejoice |
| 704 | Recipients Abo Alkhair (100007347586608) | |
| 705 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

|   | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 706 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 707 | Sent 2015-04-27 01:51:36 UTC | |
| 708 | IP 50.153.125.133 | |
| 709 | Deleted false | |
| 710 | Body وبعدين تكون انت احسن مني | And then, you will be better than me |
| 711 | Recipients Abo Alkhair (100007347586608) | |
| 712 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 713 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 714 | Sent 2015-04-27 01:51:39 UTC | |
| 715 | IP 50.153.125.133 | |
| 716 | Deleted false | |
| 717 | Body زى ماحصل | Like it happened before |
| 718 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 719 | Abo Alkhair (100007347586608) | |
| 720 | Author Abo Alkhair (100007347586608) | |
| 721 | Sent 2015-04-27 01:51:47 UTC | |
| 722 | IP 79.170.49.181 | |
| 723 | Deleted false | |
| 724 | Body ربنا يرزقنا اتباع الحق اينما كان | May God guide us to the truth wherever it is |
| 725 | Recipients Abo Alkhair (100007347586608) | |
| 726 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 727 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 728 | Sent 2015-04-27 01:51:52 UTC | |
| 729 | IP 50.153.125.133 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5278 | |
| 3 | IP | |
| 4 | 50.153.126.25 | |
| 5 | Deleted false | |
| 6 | Body موضوع اليقين بالله كبير وان شاء الله تقولي عنه اكثر | The topic of trusting in Allah is a big thing, and Allah willing, you can tell me more about it |
| 7 | Recipients Abo Alkhair (100007347586608) | |
| 8 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 9 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Sent 2015-04-27 02:39:17 UTC | |
| 11 | IP 50.153.126.25 | |
| 12 | Deleted false | |
| 13 | Body انا محتاجه | I need it |
| 14 | Recipients Abo Alkhair (100007347586608) | |
| 15 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 16 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Sent 2015-04-27 02:39:34 UTC | |
| 18 | IP 50.153.126.25 | |
| 19 | Deleted false | |
| 20 | Body ومحتاج ياريت شرح حديث احفظ الله يحفظك | I also need an explanation for the Hadith of "fear Allah, and Allah will keep you safe." |
| 21 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 22 | Abo Alkhair (100007347586608) | |
| 23 | Author Abo Alkhair (100007347586608) | |
| 24 | Sent 2015-04-27 10:45:41 UTC | |
| 25 | IP 79.170.49.181 | |
| 26 | Deleted false | |
| 27 | Body | |
| 28 | Attachments sticker.png (555529607927119) | |
| 29 | Type image/png | |
| 30 | Size 0 | |
| 31 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 32 | 529607927119&mid=mid.1430131541034%3A1dc0a04d94007869 | |
| 33 | 04&uid=100007347586608&accid=100007347586608&preview=0 | |
| 34 | &hash=AQDpa1UpuVEXL3hMhjojeWNfuK0bDXCPtnZMUD0vSOE0hg | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |
| 44 | | |
| 45 | | |
| 46 | | |
| 47 | | |
| 48 | | |
| 49 | | |
| 50 | | |
| 51 | | |
| 52 | | |
| 53 | | |
| 54 | | |
| 55 | | |
| 56 | | |
| 57 | | |
| 58 | | |
| 59 | | |
| 60 | | |
| 61 | | |
| 62 | | |
| 63 | | |

| | |
|---|---|
| Facebook Business Record | Page 5276 |

**Deleted** false
**Body** Amen, O Lord!

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:52:12 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** This is for show. No one knows who is truthful to the Lord.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:52:45 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** The human's brain is highly sophisticated … There is a fine line between someone who is loyal to Allah, or who does something for himself to satisfy his ego and self-esteem.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:53:31 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** But at the end of the Qudsi Hadith about the Lord of might, "I am as My servant thinks I am. So if he thinks good of Me then he will have it, and if he thinks evil of Me then he will have it."

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:54:02 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** It means that if we think that Allah may grant us the honesty, and sincerity, we think that Allah may accept our deeds and we think that Allah may have mercy on us, then, all that is ours.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:54:54 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** We think that He does not grant us the truth, He does not accept our deeds and He does not forgive us, then, all that will be ours as well. Another narration says, "so let him think of Me as he wishes."
)

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-04-27 01:55:33 UTC
**IP** 79.170.49.181
**Deleted** false
**Body** It means that the person chooses by himself

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)

AHMED_152

| | |
|---|---|
| **Facebook Business Record** | **Page 5277** |

**Sent**       2015-04-27 01:55:40 UTC
**IP**       79.170.49.181
**Deleted**       false
**Body**       to think good of Him, or to think evil of Him.

**Recipients**       Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**       2015-04-27 01:55:52 UTC
**IP**       79.170.49.181
**Deleted**       false
**Body**       "Nay, man will be Evidence against himself, even though he were to put up his excuses."

**Recipients**       Mohamed Elshinawy (100001303475553)
      Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**       2015-04-27 01:56:44 UTC
**IP**       79.170.49.181
**Deleted**       false
**Body**       The person knows himself and his actions, even if he says otherwise and has excuses.

**Recipients**       Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-27 02:38:35 UTC
**IP**       50.153.126.25
**Deleted**       false
**Body**       True.

**Recipients**       Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-27 02:38:38 UTC
**IP**       50.153.126.25
**Deleted**       false
**Body**       Yes, that's right Ahmed.

**Recipients**       Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-27 02:38:47 UTC
**IP**       50.153.126.25
**Deleted**       false
**Body**       Give me the knowledge that the Lord has taught you.

**Recipients**       Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-27 02:38:55 UTC
**IP**       50.153.126.25
**Deleted**       false
**Body**       I am in dire need to the Lord's knowledge.

**Recipients**       Abo Alkhair (100007347586608)
      Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**       2015-04-27 02:39:14 UTC

AHMED_153

| | |
|---|---|
| **Facebook Business Record** | **Page 5281** |

**IP**
2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**  false
**Body**  Amed.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-05-04 17:17:33 UTC
**IP**  2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**  false
**Body**  Let me tell something.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-05-04 17:17:57 UTC
**IP**  79.170.49.181
**Deleted**  false
**Body**  *Yes man*

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-05-04 17:18:24 UTC
**IP**  2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**  false
**Body**  The Sheikhs, where you are at, came and said that the two bad terrorists who were killed in Texas
was because they opened fire at a gathering of the offensive images portraying the Prophet.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-05-04 17:18:35 UTC
**IP**  2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**  false
**Body**  Of course, they are terrorists.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-05-04 17:18:38 UTC
**IP**  2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**  false
**Body**  Hahahha.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-05-04 17:18:47 UTC
**IP**  2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**  false
**Body**  Really bad. The religious of peace and love.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-05-04 17:19:02 UTC

AHMED_159

| | Facebook Business Record | Page 5282 |

| | |
|---|---|
| **IP** | |
| | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Good evening. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-04 17:19:19 UTC |
| **Deleted** | false |
| **Body** | What happened? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:19:55 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | The police had killed two who just opened fire at a place in Texas; it was like a festival promoting offensive cartoons of the Prophet. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:20:01 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | Prayers and peace be upon him. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:20:19 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | The police killed them |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:20:36 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | and of course, the Sheikhs will call them terrorists. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:20:50 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |
| **Deleted** | false |
| **Body** | exactly what the infidels call them. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-04 17:22:01 UTC |
| **IP** | 2601:a:2800:f061:6dbe:f3ec:b3df:f387 |

AHMED_160

| Facebook Business Record | Page 5283 |
|---|---|

**Deleted**
false
**Body**          No one thinks about the topic in the first place.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-05-04 17:22:18 UTC
**IP**            2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**       false
**Body**          If thousands of Muslims are dying and no one thinks about it.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-05-04 17:22:37 UTC
**IP**            2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**       false
**Body**          For sure, the offensive cartoons are not taking into account.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-05-04 17:22:50 UTC
**Deleted**       false
**Body**          Allah is the One who is sought for help.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-05-04 17:23:10 UTC
**Deleted**       false
**Body**          May the Lord grant victory to Islam and honor the Muslims.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-05-04 17:23:17 UTC
**IP**            2601:a:2800:f061:6dbe:f3ec:b3df:f387
**Deleted**       false
**Body**          Amen, O Lord.



AHMED_161

| Facebook Business Record | Page 5251 |
|---|---|

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-25 19:10:46 UTC |
| **IP** | 77.234.43.187 |
| **Deleted** | false |
| **Body** | What's up, Hamam? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-25 19:19:30 UTC |
| **Deleted** | false |
| **Body** | What's up, superstar? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-25 19:19:48 UTC |
| **IP** | 77.234.43.187 |
| **Deleted** | false |
| **Body** | Good evening. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-25 19:20:12 UTC |
| **Deleted** | false |
| **Body** | Good evening. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-25 19:20:19 UTC |

AHMED_194

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 2 | ███████████ | |
| 3 | ███ | |
| 4 | ██████ | |
| 5 | ███ | ███████ |
| 6 | Recipients Abo Alkhair (100007347586608) | |
| 7 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 8 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Sent 2015-05-25 19:20:26 UTC | |
| 10 | IP 77.234.43.187 | |
| 11 | Deleted false | |
| 12 | Body حلمت انبارح حلم | I had a dream last night |
| 13 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 14 | Abo Alkhair (100007347586608) | |
| 15 | Author Abo Alkhair (100007347586608) | |
| 16 | Sent 2015-05-25 19:20:39 UTC | |
| 17 | Deleted false | |
| 18 | Body خير | Hopefully good |
| 19 | Recipients Abo Alkhair (100007347586608) | |
| 20 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 21 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 22 | Sent 2015-05-25 19:20:44 UTC | |
| 23 | IP 77.234.43.187 | |
| 24 | Deleted false | |
| 25 | Body كنا فى البيت فى المساكن وكأن كان فيه حد جاى زى الحكومه او كده | We were home at the Housing, and somebody that seems to be from the government or something like that, appeared to be coming |
| 26 | Recipients Abo Alkhair (100007347586608) | |
| 27 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 28 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 29 | Sent 2015-05-25 19:20:53 UTC | |
| 30 | IP 77.234.43.187 | |
| 31 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 32 | Body وانا طبعا كنت مع الدوله | And of course, I was with the State |
| 33 | Recipients Abo Alkhair (100007347586608) | |
| 34 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 35 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 36 | Sent 2015-05-25 19:21:13 UTC | |
| 37 | IP 77.234.43.187 | |
| 38 | Deleted false | I felt that I may die. I kept saying to mom "make supplications for me. I |
| 39 | Body كنت حاسس انى ممكن اموت واقعدت اقول لماما ادعيلى انا ممكن اموت كمان شويه عايز اموت شهيد | may die soon; I want to die as a martyr" |
| 40 | Recipients Abo Alkhair (100007347586608) | |
| 41 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 42 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 43 | Sent 2015-05-25 19:21:23 UTC | |
| 44 | IP 77.234.43.187 | |
| 45 | Deleted false | |
| 46 | Body وبعدين الاوضع بتاعتى دخل فيها حاجه من الشباك | And then, something came into my room through the window |
| 47 | Recipients Abo Alkhair (100007347586608) | |
| 48 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 49 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 50 | Sent 2015-05-25 19:21:30 UTC | |
| 51 | IP 77.234.43.187 | |
| 52 | Deleted false | |
| 53 | Body وهما كانوا قاعدين فى الصاله | While they were sitting in the living room |
| 54 | Facebook Business Record Page 5253 | |
| 55 | Recipients | |
| 56 | Abo Alkhair (100007347586608) | |
| 57 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 58 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 59 | Sent 2015-05-25 19:21:45 UTC | |
| 60 | IP 77.234.43.187 | |
| 61 | Deleted false | |
| 62 | Body لما التعبان دخل الباب انا قفلت الباب والتعبان حاول يفتح باب الاوضه بتاعتى | ... when the snake came in, I shut the door and the snake tried to open the door of my room |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 63 | Recipients Abo Alkhair (100007347586608) | |
| 64 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 65 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 66 | Sent 2015-05-25 19:22:04 UTC | |
| 67 | IP 77.234.43.187 | |
| 68 | Deleted false | |
| 69 | Body فعلا فتحها وطلع منها بس انا مسكته وقتلته | Indeed, it was able to open it and get out, but I was able to catch and kill it |
| 70 | Recipients Abo Alkhair (100007347586608) | |
| 71 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 72 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 73 | Sent 2015-05-25 19:22:27 UTC | |
| 74 | IP 77.234.43.187 | |
| 75 | Deleted false | |
| 76 | Body تفتكر هلوسه ولا ليه معنى | Do you think this is hallucination or something that has a meaning? |
| 77 | Recipients Abo Alkhair (100007347586608) | |
| 78 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 79 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 80 | Sent 2015-05-25 19:22:31 UTC | |
| 81 | IP 77.234.43.187 | |
| 82 | Deleted false | |
| 83 | Body كنت مصلي العشا وكل حاجه | I was done with the evening prayers and everything |
| 84 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 85 | Abo Alkhair (100007347586608) | |
| 86 | Author Abo Alkhair (100007347586608) | |
| 87 | Sent 2015-05-25 19:22:52 UTC | |
| 88 | Deleted false | |
| 89 | Body انممممم | Mmmmmm |
| 90 | Recipients Abo Alkhair (100007347586608) | |
| 91 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 92 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 93 | Sent 2015-05-25 19:23:15 UTC | |
| 94 | IP 77.234.43.187 | |
| 95 | Deleted false | |
| 96 | Body بس الفكرة انى كنت مع الدوله | But the point is that I was with the State |
| 97 | Recipients Abo Alkhair (100007347586608) | |
| 98 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 99 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 100 | Sent 2015-05-25 19:23:24 UTC | |
| 101 | IP 77.234.43.187 | |
| 102 | Deleted false | |
| 103 | Body وكنت حاسس انى مستهدف بسبب كده | I felt that I was targeted because of that |
| 104 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 105 | Abo Alkhair (100007347586608) | |
| 106 | Facebook Business Record Page 5254 | |
| 107 | Author | |
| 108 | Abo Alkhair (100007347586608) | |
| 109 | Sent 2015-05-25 19:23:37 UTC | |
| 110 | Deleted false | |
| 111 | Body مش عارف | I do not know |
| 112 | Recipients Abo Alkhair (100007347586608) | |
| 113 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 114 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 115 | Sent 2015-05-25 19:23:54 UTC | |
| 116 | IP 77.234.43.187 | |
| 117 | Deleted false | |
| 118 | Body التعبان معناة ايه | What does that snake refer to? |
| 119 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 120 | Abo Alkhair (100007347586608) | |
| 121 | Author Abo Alkhair (100007347586608) | |
| 122 | Sent 2015-05-25 19:24:15 UTC | |
| 123 | Deleted false | |
| 124 | Body التعبان دائماً بيكون عدو او شيطان | A snake always refers to the devil or an enemy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 125 | Recipients Abo Alkhair (100007347586608) | |
| 126 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 127 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 128 | Sent 2015-05-25 19:24:42 UTC | |
| 129 | IP 77.234.43.187 | |
| 130 | Deleted false | |
| 131 | Body طب وقتله حاجه كويسه | Ok, is killing it a good thing? |
| 132 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 133 | Abo Alkhair (100007347586608) | |
| 134 | Author Abo Alkhair (100007347586608) | |
| 135 | Sent 2015-05-25 19:24:53 UTC | |
| 136 | Deleted false | |
| 137 | Body اكيد | Of course |
| 138 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 139 | Abo Alkhair (100007347586608) | |
| 140 | Author Abo Alkhair (100007347586608) | |
| 141 | Sent 2015-05-25 19:25:01 UTC | |
| 142 | Deleted false | |
| 143 | Body قتل العدو او الشيطان شيء ممدوح | ==Killing an enemy or the devil is something praise worthy== |
| 144 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 145 | Abo Alkhair (100007347586608) | |
| 146 | Author Abo Alkhair (100007347586608) | |
| 147 | Sent 2015-05-25 19:25:18 UTC | |
| 148 | IP 95.187.179.91 | |
| 149 | Deleted false | |
| 150 | Body | |
| 151 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 152 | Type image/png | *Type image/png* |
| 153 | Size 0 | *Size 0* |
| 154 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555* |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 155 | 529607927119&mid=mid.1432581918670%3Af568d02ceb2386a2 | *529607927119&mid=mid.1432581918670%3Af568d02ceb2386a2* |
| 156 | 17&uid=100007347586608&accid=100007347586608&preview=0 | *17&uid=100007347586608&accid=100007347586608&preview=0* |
| 157 | &hash=AQCN8CLwTbdL6kxcC43L7WWOhR9Ww3fQ_GyjK5mO5GEf | *&hash=AQCN8CLwTbdL6kxcC43L7WWOhR9Ww3fQ_GyjK5mO5GEf* |
| 158 | 1Q | *1Q* |
| 159 | Facebook Business Record Page 5255 | |
| 160 | Recipients Abo Alkhair (100007347586608) | |
| 161 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 162 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 163 | Sent 2015-05-25 19:25:39 UTC | |
| 164 | IP 77.234.43.187 | |
| 165 | Deleted false | |
| 166 | Body طب الحمدله | Oh, Thank Allah |
| 167 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 168 | Abo Alkhair (100007347586608) | |
| 169 | Author Abo Alkhair (100007347586608) | |
| 170 | Sent 2015-05-25 19:25:49 UTC | |
| 171 | Deleted false | |
| 172 | Body محمد انا هروح دلوقتي وتتكلم بعدين ان شاء الله | Mohamed, I have to go now. Allah willing, we will talk later |
| 173 | Recipients Abo Alkhair (100007347586608) | |
| 174 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 175 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 176 | Sent 2015-05-25 19:26:15 UTC | |
| 177 | IP 77.234.43.187 | |
| 178 | Deleted false | |
| 179 | Body ان شاء الله | Allah willing |
| 180 | ███████████ | |
| 181 | ███████████████ | ████████ |
| 182 | ███████████ | |
| 183 | ████████ | |
| 184 | ███ | |
| 185 | | |



| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 155 | ███████████ | ██████████ |
| 156 | ███████████ | ██████████ |
| 157 | ███████████ | ██████████ |
| 158 | █ | █ |
| 159 | ████ | |
| 160 | ████ | |
| 161 | █████ | ███ |
| 162 | █████ | |
| 163 | | |
| 164 | ██ | |
| 165 | ██ | |
| 166 | ██ | ███ |
| 167 | █████ | ███ |
| 168 | ████ | |
| 169 | ████ | |
| 170 | | |
| 171 | ███ | |
| 172 | █████ | █████████ |
| 173 | █████ | |
| 174 | ████ | ████ |
| 175 | █████ | ████ |
| 176 | ███ | |
| 177 | ███ | |
| 178 | ██ | |
| 179 | ██ | █ |
| 180 | Recipients Abo Alkhair (100007347586608) | |
| 181 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 182 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 183 | Sent 2015-05-29 01:27:45 UTC | |
| 184 | IP 77.234.41.184 | |
| 185 | Deleted false | |

**Pages 5252 to 5255**                                    **7**

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 186 | Body وحمٰا ايه | Hey Hamo |
| 187 | Recipients Abo Alkhair (100007347586608) | |
| 188 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 189 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 190 | Sent 2015-05-29 01:27:47 UTC | |
| 191 | IP 77.234.41.184 | |
| 192 | Deleted false | |
| 193 | Body ايه اخبارك | How is it going? |
| 194 | Recipients Abo Alkhair (100007347586608) | |
| 195 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 196 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 197 | Sent 2015-05-29 01:27:51 UTC | |
| 198 | IP 77.234.41.184 | |
| 199 | Deleted false | |
| 200 | Body السلام عليكم | Peace be upon you |
| 201 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 202 | Abo Alkhair (100007347586608) | |
| 203 | Author Abo Alkhair (100007347586608) | |

| | Facebook Business Record | Page 5256 |
|---|---|---|

| | |
|---|---|
| **Sent** | |
| | 2015-05-29 09:49:13 UTC |
| **Deleted** | false |
| **Body** | And peace and mercy of Allah be upon you. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 09:49:17 UTC |
| **Deleted** | false |
| **Body** | Thank God. I'm good. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 09:49:19 UTC |
| **Deleted** | false |
| **Body** | And you? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 09:49:21 UTC |
| **Deleted** | false |
| **Body** | What are you why [*sic*] |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 09:49:23 UTC |
| **Deleted** | false |
| **Body** | doing? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:36:45 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:43:23 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Nothing new? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:44:25 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | No, nothing, Hamam. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |

AHMED_203

| Facebook Business Record | Page 5257 |
|---|---|

|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:44:31 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Did you hear what happened in al-Damam? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:45:18 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | No. |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:45:29 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Someone blew himself up. |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:45:32 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | but outside the mosque. |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:45:46 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | They caught him before exploding inside the mosque. |

| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:46:05 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | A Shiite mosque. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:46:33 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Okay. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

AHMED_204

| Facebook Business Record | Page 5258 |
|---|---|

**Sent**       2015-05-29 12:46:39 UTC
**IP**         79.170.55.127
**Deleted**    false
**Body**       It means, the explosion happened or not?

**Recipients** Abo Alkhair (100007347586608)
               Mohamed Elshinawy (100001303475553)
**Author**     Mohamed Elshinawy (100001303475553)
**Sent**       2015-05-29 12:46:55 UTC
**IP**         77.234.41.135
**Deleted**    false
**Body**       It happened but in the parking lot.

**Recipients** Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-05-29 12:48:31 UTC
**IP**         79.170.55.127
**Deleted**    false
**Body**       Uh.

**Recipients** Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-05-29 12:48:33 UTC
**IP**         79.170.55.127
**Deleted**    false
**Body**       Okay, listen!

**Recipients** Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-05-29 12:48:46 UTC
**IP**         79.170.55.127
**Deleted**    false
**Body**       I met Syrians, whose homes were destroyed, and who came to Saudi Arabia.

**Recipients** Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-05-29 12:48:58 UTC
**IP**         79.170.55.127
**Deleted**    false
**Body**       The man's daughter is married and lives in ISIS.

**Recipients** Mohamed Elshinawy (100001303475553)
               Abo Alkhair (100007347586608)
**Author**     Abo Alkhair (100007347586608)
**Sent**       2015-05-29 12:49:07 UTC
**IP**         79.170.55.127
**Deleted**    false
**Body**       They say there is no money, no nothing.

AHMED_205

(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:49:16 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | The money is with the heads of the battalions and the Emirs only. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:49:24 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | The ordinary people are living as usual. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:49:40 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | They give them every month sugar, rice, tea and other food items, and that's it. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:50:01 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Then, isn't it better than Bashar, who destroyed their homes? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:50:08 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Yes, it is better, I didn't say anything. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:50:18 UTC |
| **IP** | 79.170.55.127 |

AHMED_206

| Facebook Business Record | Page 5203 |
|---|---|

**Deleted**   false
**Body**   But it is neither the same picture you had in mind.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-05-29 12:50:24 UTC
**IP**   79.170.55.127
**Deleted**   false
**Body**   nor what they tried to convey to you.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-29 12:50:38 UTC
**IP**   77.234.41.135
**Deleted**   false
**Body**   Okay, man. There is no might or power but by Allah.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-29 12:50:52 UTC
**IP**   77.234.41.135
**Deleted**   false
**Body**   So, they are kind of bad, no nice but not too much.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-29 12:50:53 UTC
**IP**   77.234.41.135
**Deleted**   false
**Body**   Hahaha.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-05-29 12:50:59 UTC
**IP**   77.234.41.135
**Deleted**   false
**Body**   They are nice but not too much

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-05-29 12:51:03 UTC
**IP**   79.170.55.127
**Deleted**   false
**Body**   I don't evaluate them.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-05-29 12:51:17 UTC
**IP**   79.170.55.127
**Deleted**   false

AHMED_207

| Facebook Business Record | Page 5204 |
|---|---|

**Body**      I am telling you about the truthfulness of how they relay their reality to others.

**Recipients**   Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-29 12:51:26 UTC
**IP**          77.234.41.135
**Deleted**     false
**Body**        Yes, but keep in mind,

**Recipients**   Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-05-29 12:51:29 UTC
**IP**          79.170.55.127
**Deleted**     false
**Body**        They have to convey the reality that they live in honestly.

**Recipients**   Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-29 12:51:35 UTC
**IP**          77.234.41.135
**Deleted**     false
**Body**        everyone will relay it to you according to his opinion.

**Recipients**   Mohamed Elshinawy (100001303475553)
                Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**        2015-05-29 12:51:39 UTC
**IP**          79.170.55.127
**Deleted**     false
**Body**        Regardless of the evaluation of the facts.

**Recipients**   Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-29 12:51:43 UTC
**IP**          77.234.41.135
**Deleted**     false
**Body**        No one told me anything

**Recipients**   Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-29 12:51:55 UTC
**IP**          77.234.41.135
**Deleted**     false
**Body**        I was the one, who saw it on the videos

**Recipients**   Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**        2015-05-29 12:52:08 UTC
**IP**          77.234.41.135
**Deleted**     false
**Body**        No one, man, told me anything.

AHMED_208

| Facebook Business Record | Page 5205 |
|---|---|

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-05-29 12:52:23 UTC
**IP**              79.170.55.127
**Deleted**         false
**Body**            What I heard, but didn't believe it much

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-05-29 12:52:32 UTC
**IP**              79.170.55.127
**Deleted**         false
**Body**            that they do not let anyone with a cell phone that has a camera.

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-05-29 12:52:37 UTC
**IP**              79.170.55.127
**Deleted**         false
**Body**            or phones

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-05-29 12:52:47 UTC
**IP**              77.234.41.135
**Deleted**         false
**Body**            Man, I know a Syrian who told me that Bashar is the greatest man in history.

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-05-29 12:52:48 UTC
**IP**              79.170.55.127
**Deleted**         false
**Body**            and the woman cannot leave home without a male chaperone.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-05-29 12:52:57 UTC
**IP**              77.234.41.135
**Deleted**         false
**Body**            very nice

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-05-29 12:53:08 UTC
**IP**              77.234.41.135
**Deleted**         false
**Body**            beautiful

**Recipients**      Abo Alkhair (100007347586608)

AHMED_209

| | Facebook Business Record | Page 5206 |
|---|---|---|

| | Mohamed Elshinawy (100001303475553) |
|---|---|
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:53:09 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | what's wrong? |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:53:20 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | That's it, man. An Islamic Caliphate. |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:53:25 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Mohamed |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:53:33 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | The woman may go out without a male chaperone, normal. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:53:40 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Yes, I know. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:53:45 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | You believed him too, man? |

| **Recipients** | Mohamed Elshinawy (100001303475553) |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:53:47 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Okay, they are strict beyond normal. |

| **Recipients** | Abo Alkhair (100007347586608) |
|---|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

AHMED_210

| | |
|---|---|
| **Facebook Business Record** | **Page 5207** |

| | |
|---|---|
| **Sent** | 2015-05-29 12:54:03 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | The Nashid video that I sent you has women on the street |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:54:08 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | standing next to the tanks |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:54:14 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | not even wearing Niqab |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 12:54:21 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | Send me the video again. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:54:45 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Okay. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:55:02 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | See the tanks are moving on the streets and people are watching them. You'll find women standing talking as if they were in Egypt. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:55:37 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=Z0y7PeIpkoc |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:59:44 UTC |

AHMED_211

| | |
|---|---|
| **Facebook Business Record** | **Page 5208** |

| | |
|---|---|
| **IP** | |
| | 77.234.41.135 |
| **Deleted** | false |
| **Body** | At second 35, |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:59:53 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | there are two women standing |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 12:59:58 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | wearing not so lawful clothing as well. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 13:01:36 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | hahhaha. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 13:01:38 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | How did you see them? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 13:01:51 UTC |
| **IP** | 79.170.55.127 |
| **Deleted** | false |
| **Body** | I didn't see them at all until you told me about the second |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 13:02:04 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | I didn't know. By Allah! I just noticed it once |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 13:02:09 UTC |
| **IP** | 77.234.41.135 |

**AHMED_212**

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 2 | Facebook Business Record Page 5209 | |
| 3 | Deleted | |
| 4 | FALSE | |
| 5 | Body يمكن عشان بس ابقى اقولك | Maybe only because I would tell you |
| 6 | Recipients Abo Alkhair (100007347586608) | |
| 7 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 8 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Sent 2015-05-29 13:02:15 UTC | |
| 10 | IP 77.234.41.135 | |
| 11 | Deleted false | |
| 12 | Body متصدقش كل حاجه بتسمعها | Do not believe everything you hear |
| 13 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 14 | Abo Alkhair (100007347586608) | |
| 15 | Author Abo Alkhair (100007347586608) | |
| 16 | Sent 2015-05-29 13:02:43 UTC | |
| 17 | IP 79.170.55.127 | |
| 18 | Deleted false | |
| 19 | Body تمام | Ok |
| 20 | Recipients Abo Alkhair (100007347586608) | |
| 21 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 22 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 23 | Sent 2015-05-29 13:03:05 UTC | |
| 24 | IP 77.234.41.135 | |
| 25 | Deleted false | |
| 26 | Body دانا بحلم بالدوله تقريبا كل يوم | ==I dream of the State almost everyday== |
| 27 | Recipients Abo Alkhair (100007347586608) | |
| 28 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 29 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 30 | Sent 2015-05-29 13:03:22 UTC | |
| 31 | IP 77.234.41.135 | |
| 32 | Deleted false | |

**Pages 5209 to 5213**

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 33 | Body انبارح حلمت انى كنت فى كنيسه والناس فيها بتقتل بعض | Yesterday, I had a dream that I was at a church where people were killing each other |
| 34 | Recipients Abo Alkhair (100007347586608) | |
| 35 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 36 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 37 | Sent 2015-05-29 13:03:28 UTC | |
| 38 | IP 77.234.41.135 | |
| 39 | Deleted false | |
| 40 | Body حلم غريب | A weird dream |
| 41 | Recipients Abo Alkhair (100007347586608) | |
| 42 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 43 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 44 | Sent 2015-05-29 13:03:33 UTC | |
| 45 | IP 77.234.41.135 | |
| 46 | Deleted false | |
| 47 | Body وانا كان معايا مسدس | And I had a gun |
| 48 | Recipients Abo Alkhair (100007347586608) | |
| 49 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 50 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 51 | Sent 2015-05-29 13:03:37 UTC | |
| 52 | IP 77.234.41.135 | |
| 53 | Deleted false | |
| 54 | Facebook Business Record Page 5210 | |
| 55 | Body | |
| 56 | ومستنى انا كمان | And I was also waiting |
| 57 | Recipients Abo Alkhair (100007347586608) | |
| 58 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 59 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 60 | Sent 2015-05-29 13:04:26 UTC | |
| 61 | IP 77.234.41.135 | |
| 62 | Deleted false | |
| 63 | Body انتى متأخر اوى | You are so late |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 64 | Recipients Abo Alkhair (100007347586608) | |
| 65 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 66 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 67 | Sent 2015-05-29 13:04:32 UTC | |
| 68 | IP 77.234.41.135 | |
| 69 | Deleted false | |
| 70 | Body ده فيه ناس كتيييييييييييييييييييير اوى | There is aloooooot of people |
| 71 | Recipients Abo Alkhair (100007347586608) | |
| 72 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 73 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 74 | Sent 2015-05-29 13:04:37 UTC | |
| 75 | IP 77.234.41.135 | |
| 76 | Deleted false | |
| 77 | Body شافوا الحق | That have seen the truth |
| 78 | Recipients Abo Alkhair (100007347586608) | |
| 79 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 80 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 81 | Sent 2015-05-29 13:04:47 UTC | |
| 82 | IP 77.234.41.135 | |
| 83 | Deleted false | |
| 84 | Body بس ناس كتير بتخبى | But a lot of people hide it |
| 85 | Recipients Abo Alkhair (100007347586608) | |
| 86 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 87 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 88 | Sent 2015-05-29 13:04:55 UTC | |
| 89 | IP 77.234.41.135 | |
| 90 | Deleted false | |
| 91 | Body ناس كتيييييييير اوى اكتر مانت متخيل | A huge number of people more than you can imagine |
| 92 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 93 | Abo Alkhair (100007347586608) | |
| 94 | Author Abo Alkhair (100007347586608) | |
| 95 | Sent 2015-05-29 13:05:37 UTC | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 96 | IP 79.170.55.127 | |
| 97 | Deleted false | |
| 98 | Body تمام | Ok |
| 99 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 100 | Abo Alkhair (100007347586608) | |
| 101 | Author Abo Alkhair (100007347586608) | |
| 102 | Sent 2015-05-29 13:05:43 UTC | |
| 103 | IP 79.170.55.127 | |
| 104 | Deleted false | |
| 105 | Body ربنا ييسر الحال ويشرح صدرنا للحق | May God makes it easy and makes us receptive to the truth |
| 106 | Facebook Business Record Page 5211 | |
| 107 | Recipients | |
| 108 | Abo Alkhair (100007347586608) | |
| 109 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 110 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 111 | Sent 2015-05-29 13:05:50 UTC | |
| 112 | IP 77.234.41.135 | |
| 113 | Deleted false | |
| 114 | Body :D | D   [TN: this is a smiley face in the cyber world.] |
| 115 | Recipients Abo Alkhair (100007347586608) | |
| 116 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 117 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 118 | Sent 2015-05-29 13:05:53 UTC | |
| 119 | IP 77.234.41.135 | |
| 120 | Deleted false | |
| 121 | Body أمين | Amen |
| 122 | Recipients Abo Alkhair (100007347586608) | |
| 123 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 124 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 125 | Sent 2015-05-29 13:06:19 UTC | |
| 126 | IP 77.234.41.135 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 127 | Deleted false | |
| 128 | Body بس قولى هو ليه الحكام العرب مش بيحرروا فلسطين | But tell me why the Arab rulers would not liberate Palestine? |
| 129 | Recipients Abo Alkhair (100007347586608) | |
| 130 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 131 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 132 | Sent 2015-05-29 13:06:44 UTC | |
| 133 | IP 77.234.41.135 | |
| 134 | Deleted false | |
| 135 | Body او مثلا يساعدوا المسلمين فى بورما | Or for example, assist the Muslims in Burma? |
| 136 | Recipients Abo Alkhair (100007347586608) | |
| 137 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 138 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 139 | Sent 2015-05-29 13:07:03 UTC | |
| 140 | IP 77.234.41.135 | |
| 141 | Deleted false | |
| 142 | Body قولى هو ليه اليهود اصدقاء كل حكام العرب | Tell me why the Jews are friends with all Arab Rulers? |
| 143 | Recipients Abo Alkhair (100007347586608) | |
| 144 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 145 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 146 | Sent 2015-05-29 13:07:42 UTC | |
| 147 | IP 77.234.41.135 | |
| 148 | Deleted false | |
| 149 | Body قولى لو الرسول عليه الصلاة والسلام كان موجود كان ساعد الامريكان وراح ضرب المسلمين فى العراق | Tell me, if the Prophet, peace be upon him, was still alive, would he assist the Americans and attacked the Muslims in Iraq |
| 150 | وسوريا عشان اعلنوا الجهاد الاسلامى | and Syria because they declared Islamic jihad? |
| 151 | Recipients Abo Alkhair (100007347586608) | |
| 152 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 153 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 154 | Sent 2015-05-29 13:07:51 UTC | |
| 155 | IP 77.234.41.135 | |

AHMED_217

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 156 | Deleted false | |
| 157 | Body ولا تفتكر الرسول كان هيكون في صف مين | Which side do you think the Prophet would be with? |
| 158 | Facebook Business Record Page 5212 | |
| 159 | Recipients | |
| 160 | Abo Alkhair (100007347586608) | |
| 161 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 162 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 163 | Sent 2015-05-29 13:11:04 UTC | |
| 164 | IP 77.234.41.135 | |
| 165 | Deleted false | |
| 166 | Body انت بتزعل بسرعه اوى | You get upset very quickly |
| 167 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 168 | Abo Alkhair (100007347586608) | |
| 169 | Author Abo Alkhair (100007347586608) | |
| 170 | Sent 2015-05-29 13:12:27 UTC | |
| 171 | Deleted false | |
| 172 | Body ياعم رحت أفطر ف السريع | Man, I just went to break my fast real quick |
| 173 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 174 | Abo Alkhair (100007347586608) | |
| 175 | Author Abo Alkhair (100007347586608) | |
| 176 | Sent 2015-05-29 13:12:28 UTC | |
| 177 | Deleted false | |
| 178 | Body هيهه | Hahahaha |
| 179 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 180 | Abo Alkhair (100007347586608) | |
| 181 | Author Abo Alkhair (100007347586608) | |
| 182 | Sent 2015-05-29 13:12:38 UTC | |
| 183 | Deleted false | |
| 184 | Body ماشي حكام العرب كلهم خونة | Ok, all Arab rulers are traitors |
| 185 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 186 | Abo Alkhair (100007347586608) | |
| 187 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 188 | Sent 2015-05-29 13:12:45 UTC | |
| 189 | Deleted false | |
| 190 | Body انا متفق معاك في النقطة دي | I agree with you about this point |
| 191 | Recipients Abo Alkhair (100007347586608) | |
| 192 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 193 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 194 | Sent 2015-05-29 13:12:52 UTC | |
| 195 | IP 77.234.41.135 | |
| 196 | Deleted false | |
| 197 | Body يبقى مفيش حاجه اسمها خونه | Then there is nothing called "traitors" |
| 198 | Recipients Abo Alkhair (100007347586608) | |
| 199 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 200 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 201 | Sent 2015-05-29 13:13:00 UTC | |
| 202 | IP 77.234.41.135 | |
| 203 | Deleted false | |
| 204 | Body فيها حاجه اسمها حكم شرعى | There is something called Shari'a ruling |
| 205 | Recipients Abo Alkhair (100007347586608) | |
| 206 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 207 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 208 | Sent 2015-05-29 13:13:07 UTC | |
| 209 | IP 77.234.41.135 | |
| 210 | Facebook Business Record Page 5213 | |
| 211 | Deleted | |
| 212 | FALSE | |
| 213 | Body انت بقه بتاع الحاجت ديه | Then you are one who believes in such things |
| 214 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 215 | Abo Alkhair (100007347586608) | |
| 216 | Author Abo Alkhair (100007347586608) | |
| 217 | Sent 2015-05-29 13:13:30 UTC | |
| 218 | Deleted false | |

AHMED_219

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 219 | Body داعش انا معنديش معلومات أكيدة عنها اقدر اكون عنها تخت رايتها | I don't have reliable information about Da'ish to be under its banner |
| 220 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 221 | Abo Alkhair (100007347586608) | |
| 222 | Author Abo Alkhair (100007347586608) | |
| 223 | Sent 2015-05-29 13:13:37 UTC | |
| 224 | Deleted false | |
| 225 | Body هروح اصلّي العصر | I am going to pray the afternoon prayers |
| 226 | Recipients Abo Alkhair (100007347586608) | |
| 227 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 228 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 229 | Sent 2015-05-29 13:13:42 UTC | |
| 230 | IP 77.234.41.135 | |
| 231 | Deleted false | |
| 232 | Body اوك | Ok |
| 233 | Recipients Abo Alkhair (100007347586608) | |
| 234 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 235 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 236 | Sent 2015-05-29 13:13:47 UTC | |
| 237 | IP 77.234.41.135 | |
| 238 | Deleted false | |
| 239 | Body ربنا يتقبل منك | May God accept your prayers |
| 240 | Recipients Abo Alkhair (100007347586608) | |
| 241 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 242 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 243 | Sent 2015-05-29 13:14:02 UTC | |
| 244 | IP 77.234.41.135 | |
| 245 | Deleted false | |
| 246 | Body ادعى فى صلاتك للمجاهدين | Remember the mujahedeen in your prayers |
| 247 | Recipients Abo Alkhair (100007347586608) | |
| 248 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 249 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

**Alkhair Facebook**                              **Pages 5209 to 5213**                                        **9**

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 250 | Sent 2015-05-29 13:14:07 UTC | |
| 251 | IP 77.234.41.135 | |
| 252 | Deleted false | |
| 253 | Body عارفهم ربنا واهو | And God knows them |
| 254 | Recipients Abo Alkhair (100007347586608) | |
| 255 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 256 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 257 | Sent 2015-05-29 15:40:12 UTC | |
| 258 | IP 77.234.41.135 | |
| 259 | Deleted false | |
| 260 | Body https://www.youtube.com/watch?v=yKjrV8aT_kU | *https://www.youtube.com/watch?v=yKjrV8aT_kU* |

AHMED_221

| Facebook Business Record | Page 5214 |
|---|---|

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 15:40:16 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Listen, man, |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 15:40:30 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | Even the communists know that it is the State of Islam. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-05-29 15:40:38 UTC |
| **IP** | 77.234.41.135 |
| **Deleted** | false |
| **Body** | This is the Opposite Direction show. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-05-29 16:07:33 UTC |
| **IP** | 5.108.68.187 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |

| | |
|---|---|
| **Type** | image/png |
| **Size** | 0 |
| **URL** | https://attachment.fbsbx.com/messaging_attachment.php?aid=555529607927119&mid=mid.1432915653634%3A752dca964e698dc987&uid=100007347586608&accid=100007347586608&preview=0&hash=AQDHt3gd4vuPBfyucjUJtzXcKEHI2RERkzNjah0j1qHJSg |

AHMED_222



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:16:01 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | What's up, prince? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:16:04 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:40 UTC |
| **Deleted** | false |
| **Body** | And peace |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:42 UTC |
| **Deleted** | false |
| **Body** | and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:45 UTC |
| **Deleted** | false |
| **Body** | I watched the videos |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:47 UTC |
| **Deleted** | false |
| **Body** | nice. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:16:50 UTC |
| **Deleted** | false |
| **Body** | How are you? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |

AHMED_238

| | |
|---|---|
| **Facebook Business Record** | **Page 5228** |

| | |
|---|---|
| **Author** | |
| | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:20:21 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:20:24 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:20:30 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | What are you doing? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:20:41 UTC |
| **Deleted** | false |
| **Body** | Thank God, good. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-07 23:20:47 UTC |
| **IP** | 176.16.48.192 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |
| | **Type** image/png |
| | **Size** 0 |
| | **URL** https://attachment.fbsbx.com/messaging_attachment.php?aid=555 529607927119&mid=mid.1433719246988%3Ada4d9b61ae804e3f 85&uid=100007347586608&accid=100007347586608&preview=0 &hash=AQCKAV5H13NbYNfLonKhuO6eGunzcaIO1MD6XpB8HpV_b w |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:20:58 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |

AHMED_239

| Facebook Business Record | Page 5229 |
|---|---|

**Body**    The Lord will make it easy, mom and dad are coming here.

**Recipients**    Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-07 23:21:12 UTC
**IP**    77.234.44.138
**Deleted**    false
**Body**    But I want to leave after they leave

**Recipients**    Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-07 23:21:14 UTC
**IP**    77.234.44.138
**Deleted**    false
**Body**    the US.

**Recipients**    Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-07 23:21:29 UTC
**IP**    77.234.44.138
**Deleted**    false
**Body**    I might return with them to Egypt.

**Recipients**    Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-07 23:21:35 UTC
**Deleted**    false
**Body**    Why?

**Recipients**    Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-07 23:21:55 UTC
**IP**    77.234.44.138
**Deleted**    false
**Body**    I don't want to live here.

**Recipients**    Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-07 23:22:21 UTC
**Deleted**    false
**Body**    But Egypt is very strenuous these days.

**Recipients**    Mohamed Elshinawy (100001303475553)
             Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-07 23:22:26 UTC
**Deleted**    false
**Body**    I doesn't have anything to do with Islam.

**Recipients**    Abo Alkhair (100007347586608)
             Mohamed Elshinawy (100001303475553)

AHMED_240

| Facebook Business Record | Page 5230 |
|---|---|

| **Author** | |
| | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:22:41 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | I'll stay in Egypt maximum couple of weeks or so, and then get out. |

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:22:47 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | Allah willing. |

| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-07 23:22:53 UTC |
| **IP** | 77.234.44.138 |
| **Deleted** | false |
| **Body** | I don't know. |



AHMED_241

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 149 | Recipients Abo Alkhair (100007347586608) | |
| 150 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 151 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 152 | Sent 2015-06-07 23:22:56 UTC | |
| 153 | IP 77.234.44.138 | |
| 154 | Deleted false | |
| 155 | Body يمكن مروحش مصر | I may not go to Egypt |
| 156 | Facebook Business Record Page 5176 | |
| 157 | Recipients | |
| 158 | Abo Alkhair (100007347586608) | |
| 159 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 160 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 161 | Sent 2015-06-07 23:23:10 UTC | |
| 162 | IP 77.234.44.138 | |
| 163 | Deleted false | |
| 164 | Body بس بعد ما بابا وماما يمشوا همشي ان شاء الله انا ناوى على كده | But, Allah willing, after mom and dad leave, I will leave. That is my plan |
| 165 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 166 | Abo Alkhair (100007347586608) | |
| 167 | Author Abo Alkhair (100007347586608) | |
| 168 | Sent 2015-06-07 23:23:24 UTC | |
| 169 | Deleted false | |
| 170 | Body متروحش على مصر | Do not go to Egypt |
| 171 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 172 | Abo Alkhair (100007347586608) | |
| 173 | Author Abo Alkhair (100007347586608) | |
| 174 | Sent 2015-06-07 23:23:29 UTC | |
| 175 | Deleted false | |
| 176 | Body عشان لما هتخلع من هناك | Because when you leave from there |
| 177 | Recipients Abo Alkhair (100007347586608) | |
| 178 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 179 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 180 | Sent 2015-06-07 23:23:32 UTC | |
| 181 | IP 77.234.44.138 | |
| 182 | Deleted false | |
| 183 | Body لا مش هروح | No, I will not go |
| 184 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 185 | Abo Alkhair (100007347586608) | |
| 186 | Author Abo Alkhair (100007347586608) | |
| 187 | Sent 2015-06-07 23:23:33 UTC | |
| 188 | Deleted false | |
| 189 | Body ماما وبابا هيحسوا | mom and dad will sense it |
| 190 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 191 | Abo Alkhair (100007347586608) | |
| 192 | Author Abo Alkhair (100007347586608) | |
| 193 | Sent 2015-06-07 23:23:42 UTC | |
| 194 | Deleted false | |
| 195 | Body انما لو خلعت من برا مش هيحسوا بحاجة | But if you left from outside, they will not sense it. |
| 196 | Recipients Abo Alkhair (100007347586608) | |
| 197 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 198 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 199 | Sent 2015-06-07 23:23:51 UTC | |
| 200 | IP 77.234.44.138 | |
| 201 | Deleted false | |
| 202 | Body ايوة ماهو ده ان شاءالله | Yes, Allah willing, that is the plan |
| 203 | Recipients Abo Alkhair (100007347586608) | |
| 204 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 205 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 206 | Sent 2015-06-07 23:24:00 UTC | |
| 207 | IP 77.234.44.138 | |
| 208 | Facebook Business Record Page 5177 | |
| 209 | Deleted | |
| 210 | FALSE | |
| 211 | Body انت معايا على الخط كده | So, are you following what I am saying |

|     | A | B |
| --- | --- | --- |
| 1 | **Arabic** | **Translation** |
| 212 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 213 | Abo Alkhair (100007347586608) | |
| 214 | Author Abo Alkhair (100007347586608) | |
| 215 | Sent 2015-06-07 23:24:14 UTC | |
| 216 | Deleted false | |
| 217 | Body ايوة فهمك انا | Yes, I understand you |
| 218 | Recipients Abo Alkhair (100007347586608) | |
| 219 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 220 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 221 | Sent 2015-06-07 23:24:24 UTC | |
| 222 | IP 77.234.44.138 | |
| 223 | Deleted false | |
| 224 | Body خديجه عايزو تيجى معايا | Khadijah wants to go with me |
| 225 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 226 | Abo Alkhair (100007347586608) | |
| 227 | Author Abo Alkhair (100007347586608) | |
| 228 | Sent 2015-06-07 23:24:26 UTC | |
| 229 | Deleted false | |
| 230 | Body ربنا يوفقك ويكتب لك الخير أينما كان ويشرح صدرك للحق | May God make you prosperous, have the best for you, and guide you to the truth. |
| 231 | Recipients Abo Alkhair (100007347586608) | |
| 232 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 233 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 234 | Sent 2015-06-07 23:24:36 UTC | |
| 235 | IP 77.234.44.138 | |
| 236 | Deleted false | |
| 237 | Body مش عارف انا كده ابقى بظلمها معايا ولا ايه | I am not sure if that would be unfair for her or not |
| 238 | Recipients Abo Alkhair (100007347586608) | |
| 239 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 240 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 241 | Sent 2015-06-07 23:24:49 UTC | |
| 242 | IP 77.234.44.138 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 243 | Deleted false | |
| 244 | Body فاهمنى | Do you understand me? |
| 245 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 246 | Abo Alkhair (100007347586608) | |
| 247 | Author Abo Alkhair (100007347586608) | |
| 248 | Sent 2015-06-07 23:24:55 UTC | |
| 249 | Deleted false | |
| 250 | Body ايوة فهمك | Yes, I understand you |
| 251 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 252 | Abo Alkhair (100007347586608) | |
| 253 | Author Abo Alkhair (100007347586608) | |
| 254 | Sent 2015-06-07 23:25:06 UTC | |
| 255 | Deleted false | |
| 256 | Body لو انت شايف انها مش هتتعب اوي وان دة الحق وانها هتصبر عليه | If you think that she will not suffer a lot, and that will be the right thing, and she will accept it patiently |
| 257 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 258 | Abo Alkhair (100007347586608) | |
| 259 | Facebook Business Record Page 5178 | |
| 260 | Author | |
| 261 | Abo Alkhair (100007347586608) | |
| 262 | Sent 2015-06-07 23:25:10 UTC | |
| 263 | Deleted false | |
| 264 | Body ومش هتفتن اكتر | And she will not be lead into discord instead |
| 265 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 266 | Abo Alkhair (100007347586608) | |
| 267 | Author Abo Alkhair (100007347586608) | |
| 268 | Sent 2015-06-07 23:25:14 UTC | |
| 269 | Deleted false | |
| 270 | Body مافهاش مشكلة | Then, it will not be a problem |
| 271 | Recipients Abo Alkhair (100007347586608) | |
| 272 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 273 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 274 | Sent 2015-06-07 23:25:23 UTC | |
| 275 | IP 77.234.44.138 | |
| 276 | Deleted false | |
| 277 | Body ايوة ان شاء الله | Yes, Allah willing |
| 278 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 279 | Abo Alkhair (100007347586608) | |
| 280 | Author Abo Alkhair (100007347586608) | |
| 281 | Sent 2015-06-07 23:25:39 UTC | |
| 282 | Deleted false | |
| 283 | Body خصوصا لو انت سبتها في امريكا وهي من بعدك مثلا ممكن تتنكس | Specially if you leave her in America, and then she replaces afterwards |
| 284 | Recipients Abo Alkhair (100007347586608) | |
| 285 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 286 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 287 | Sent 2015-06-07 23:25:49 UTC | |
| 288 | IP 77.234.44.138 | |
| 289 | Deleted false | |
| 290 | Body ايوة فعلا | Yes, that is correct |
| 291 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 292 | Abo Alkhair (100007347586608) | |
| 293 | Author Abo Alkhair (100007347586608) | |
| 294 | Sent 2015-06-07 23:25:50 UTC | |
| 295 | Deleted false | |
| 296 | Body او متلاقيش حد كويس | Or she may not find a good person |
| 297 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 298 | Abo Alkhair (100007347586608) | |
| 299 | Author Abo Alkhair (100007347586608) | |
| 300 | Sent 2015-06-07 23:26:03 UTC | |
| 301 | Deleted false | |
| 302 | Body انا معرفش اصلا هي دماغها عاملة ازاي | I am not sure what is in her mind |
| 303 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 304 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 305 | Author Abo Alkhair (100007347586608) | |
| 306 | Sent 2015-06-07 23:26:06 UTC | |
| 307 | Deleted false | |
| 308 | Body يعني بقت عادية جدا وبتحب الدين وكدة | So, has she is now normal and loves the religion? |
| 309 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 310 | Facebook Business Record Page 5179 | |
| 311 | Abo Alkhair (100007347586608) | |
| 312 | Author Abo Alkhair (100007347586608) | |
| 313 | Sent 2015-06-07 23:26:19 UTC | |
| 314 | Deleted false | |
| 315 | Body ولا مهزوزة | Or hesitant? |
| 316 | Recipients Abo Alkhair (100007347586608) | |
| 317 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 318 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 319 | Sent 2015-06-07 23:26:26 UTC | |
| 320 | IP 77.234.44.138 | |
| 321 | Deleted false | |
| 322 | Body لا ماشاءالله | No, praise Allah |
| 323 | Recipients Abo Alkhair (100007347586608) | |
| 324 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 325 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 326 | Sent 2015-06-07 23:26:33 UTC | |
| 327 | IP 77.234.44.138 | |
| 328 | Deleted false | |
| 329 | Body تمام | perfect |
| 330 | Recipients Abo Alkhair (100007347586608) | |
| 331 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 332 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 333 | Sent 2015-06-07 23:26:40 UTC | |
| 334 | IP 77.234.44.138 | |
| 335 | Deleted false | |
| 336 | Body مش مهزوزه | She is not hesitant |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 337 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 338 | Abo Alkhair (100007347586608) | |
| 339 | Author Abo Alkhair (100007347586608) | |
| 340 | Sent 2015-06-07 23:26:49 UTC | |
| 341 | Deleted false | |
| 342 | Body الحمد لله | Thank Allah |
| 343 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 344 | Abo Alkhair (100007347586608) | |
| 345 | Author Abo Alkhair (100007347586608) | |
| 346 | Sent 2015-06-07 23:26:58 UTC | |
| 347 | Deleted false | |
| 348 | Body والتعب اللي كان عندها بقي احسن ولا لسة | Is the pain that she used to have better or not? |
| 349 | Recipients Abo Alkhair (100007347586608) | |
| 350 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 351 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 352 | Sent 2015-06-07 23:27:09 UTC | |
| 353 | IP 77.234.44.138 | |
| 354 | Deleted false | |
| 355 | Body ايوة بقه احسن الحمدلله | Yes, it is better. Thank Allah |
| 356 | Recipients Abo Alkhair (100007347586608) | |
| 357 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 358 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 359 | Sent 2015-06-07 23:27:12 UTC | |
| 360 | IP 77.234.44.138 | |
| 361 | Deleted false | |
| 362 | Facebook Business Record Page 5180 | |
| 363 | Body | |
| 364 | وبطلت الدوا | She stopped the medication |
| 365 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 366 | Abo Alkhair (100007347586608) | |
| 367 | Author Abo Alkhair (100007347586608) | |
| 368 | Sent 2015-06-07 23:28:00 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 369 | Deleted false | |
| 370 | Body يعني طبيعيي | So normal? |
| 371 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 372 | Abo Alkhair (100007347586608) | |
| 373 | Author Abo Alkhair (100007347586608) | |
| 374 | Sent 2015-06-07 23:28:07 UTC | |
| 375 | Deleted false | |
| 376 | Body طبيعية | Is she normal? |
| 377 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 378 | Abo Alkhair (100007347586608) | |
| 379 | Author Abo Alkhair (100007347586608) | |
| 380 | Sent 2015-06-07 23:29:26 UTC | |
| 381 | Deleted false | |
| 382 | Body | |
| 383 | Recipients Abo Alkhair (100007347586608) | |
| 384 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 385 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 386 | Sent 2015-06-07 23:32:23 UTC | |
| 387 | IP 77.234.44.138 | |
| 388 | Deleted false | |
| 389 | Body الحمدﷲ | Thank Allah |
| 390 | Recipients Abo Alkhair (100007347586608) | |
| 391 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 392 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 393 | Sent 2015-06-07 23:32:35 UTC | |
| 394 | IP 77.234.44.138 | |
| 395 | Deleted false | |
| 396 | Body الحمد ﷲ | Thank Allah |
| 397 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 398 | Abo Alkhair (100007347586608) | |
| 399 | Author Abo Alkhair (100007347586608) | |
| 400 | Sent 2015-06-07 23:32:56 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 401 | IP 79.170.55.99 | |
| 402 | Deleted false | |
| 403 | Body طب ولو في حمل ممكن يكون كويس ؟ | What if she is pregnant, would it be good? |
| 404 | Recipients Abo Alkhair (100007347586608) | |
| 405 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 406 | Author محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 407 | Sent 2015-06-07 23:33:08 UTC | |
| 408 | IP 77.234.44.138 | |
| 409 | Deleted false | |
| 410 | Body ايوة ان شاء الله | Yes, Allah willing |
| 411 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 412 | Abo Alkhair (100007347586608) | |
| 413 | Facebook Business Record Page 5181 | |
| 414 | Author | |
| 415 | Abo Alkhair (100007347586608) | |
| 416 | Sent 2015-06-07 23:33:17 UTC | |
| 417 | IP 79.170.55.99 | |
| 418 | Deleted false | |
| 419 | Body خير ان شاء الله | Allah willing, all is well |
| 420 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 421 | Abo Alkhair (100007347586608) | |
| 422 | Author Abo Alkhair (100007347586608) | |
| 423 | Sent 2015-06-07 23:33:22 UTC | |
| 424 | IP 79.170.55.99 | |
| 425 | Deleted false | |
| 426 | Body طيب بالنسبة للرؤيا | ok, about the dream |
| 427 | Recipients Abo Alkhair (100007347586608) | |
| 428 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 429 | Author محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 430 | Sent 2015-06-07 23:34:01 UTC | |
| 431 | IP 77.234.44.138 | |
| 432 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 433 | Body اة كنت هسألك | Yes, I was going to ask you |
| 434 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 435 | Abo Alkhair (100007347586608) | |
| 436 | Author Abo Alkhair (100007347586608) | |
| 437 | Sent 2015-06-07 23:34:49 UTC | |
| 438 | IP 79.170.55.99 | |
| 439 | Deleted false | |
| 440 | Body تفسيرها انها حملت الفكر اللي انت مؤمن به وانها مقتنعة ومؤمنة به وتحبه | It can be interpreted as she adopted and believed the same mindset you have, and she is convinced with it, believes and loves it |
| 441 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 442 | Abo Alkhair (100007347586608) | |
| 443 | Author Abo Alkhair (100007347586608) | |
| 444 | Sent 2015-06-07 23:35:18 UTC | |
| 445 | IP 79.170.55.99 | |
| 446 | Deleted false | |
| 447 | Body والبنت في رؤيتها تعبر علي بنات الافكار التي يحملها الانسان في قلبه وعقله | The girl in her dreams refers to the thoughts occupying a person's heart and mind |
| 448 | Recipients Abo Alkhair (100007347586608) | |
| 449 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 450 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 451 | Sent 2015-06-07 23:35:33 UTC | |
| 452 | IP 77.234.44.138 | |
| 453 | Deleted false | |
| 454 | Body فعلا تفسير منطقى ماشاء الله | Yes, that is a logical interpretation, praise be to Allah |
| 455 | Recipients Abo Alkhair (100007347586608) | |
| 456 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 457 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 458 | Sent 2015-06-07 23:35:39 UTC | |
| 459 | IP 77.234.44.138 | |
| 460 | Deleted false | |
| 461 | Body طيب تمام ان شاء الله خير | Ok, good. God willing, everything will be fine |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 462 | Recipients Abo Alkhair (100007347586608) | |
| 463 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 464 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 465 | Facebook Business Record Page 5182 | |
| 466 | Sent | |
| 467 | 2015-06-07 23:35:47 UTC | |
| 468 | IP 77.234.44.138 | |
| 469 | Deleted false | |
| 470 | Body وقول الله اكبر له دلاله ؟ | Is saying Allah is great has any indication? |
| 471 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 472 | Abo Alkhair (100007347586608) | |
| 473 | Author Abo Alkhair (100007347586608) | |
| 474 | Sent 2015-06-07 23:36:17 UTC | |
| 475 | IP 79.170.55.99 | |
| 476 | Deleted false | |
| 477 | Body ما هو له دلالة الفكر اللي انت تحمله | It refers to the thoughts that you believe in. |
| 478 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 479 | Abo Alkhair (100007347586608) | |
| 480 | Author Abo Alkhair (100007347586608) | |
| 481 | Sent 2015-06-07 23:36:24 UTC | |
| 482 | IP 79.170.55.99 | |
| 483 | Deleted false | |
| 484 | Body (: الله اكبر .. تكبير | Praise Allah... Allah is great |
| 485 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 486 | Abo Alkhair (100007347586608) | |
| 487 | Author Abo Alkhair (100007347586608) | |
| 488 | Sent 2015-06-07 23:36:25 UTC | |
| 489 | IP 79.170.55.99 | |
| 490 | Deleted false | |
| 491 | Body فهمت | Got it? |
| 492 | Recipients Abo Alkhair (100007347586608) | |
| 493 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

AHMED_252

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 494 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 495 | Sent 2015-06-07 23:36:33 UTC | |
| 496 | IP 77.234.44.138 | |
| 497 | Deleted false | |
| 498 | فهمت Body | Got it |
| 499 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 500 | Abo Alkhair (100007347586608) | |
| 501 | Author Abo Alkhair (100007347586608) | |
| 502 | Sent 2015-06-07 23:36:39 UTC | |
| 503 | IP 79.170.55.99 | |
| 504 | Deleted false | |
| 505 | ان بنت الافكار هي هذا الفكر Body | The whole idea is about those thoughts |
| 506 | Recipients Abo Alkhair (100007347586608) | |
| 507 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 508 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |
| 509 | Sent 2015-06-07 23:36:44 UTC | |
| 510 | IP 77.234.44.138 | |
| 511 | Deleted false | |
| 512 | يعنى ان شاء الله في المجمل شكله خير ؟ Body | So  Allah willing, overall everything seems well? |
| 513 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 514 | Abo Alkhair (100007347586608) | |
| 515 | Author Abo Alkhair (100007347586608) | |
| 516 | Sent 2015-06-07 23:37:19 UTC | |
| 517 | Facebook Business Record Page 5183 | |
| 518 | IP | |
| 519 | 79.170.55.99 | |
| 520 | Deleted false | |
| 521 | معناه انها ما شاء الله صادقة ومخلصة وبتثق فيك ومؤمنة انك انت طوق النجاة بتاعها Body | Praise Allah, that means  she is honest and loyal and that trusts you and believes that you are her life saver |
| 522 | Recipients Abo Alkhair (100007347586608) | |
| 523 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 524 | محمد الشناوى ( 100001303475553 ) Author | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 525 | Sent 2015-06-07 23:37:48 UTC | |
| 526 | IP 77.234.44.138 | |
| 527 | Deleted false | |
| 528 | Body الحمد لله | Thank Allah |
| 529 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 530 | Abo Alkhair (100007347586608) | |
| 531 | Author Abo Alkhair (100007347586608) | |
| 532 | Sent 2015-06-07 23:38:52 UTC | |
| 533 | IP 79.170.55.99 | |
| 534 | Deleted false | |
| 535 | Body الحمد لله اللهم بارك | Thank Allah; may Allah blesses |
| 536 | Recipients Abo Alkhair (100007347586608) | |
| 537 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 538 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 539 | Sent 2015-06-07 23:39:31 UTC | |
| 540 | IP 77.234.44.138 | |
| 541 | Deleted false | |
| 542 | Body الحمد لله | Thank Allah |
| 543 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 544 | Abo Alkhair (100007347586608) | |
| 545 | Author Abo Alkhair (100007347586608) | |
| 546 | Sent 2015-06-07 23:40:23 UTC | |
| 547 | IP 79.170.55.99 | |
| 548 | Deleted false | |
| 549 | Body كلمت بابا قريب ؟ | Did you call dad recently? |
| 550 | Recipients Abo Alkhair (100007347586608) | |
| 551 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 552 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 553 | Sent 2015-06-07 23:41:13 UTC | |
| 554 | IP 77.234.44.138 | |
| 555 | Deleted false | |
| 556 | Body لا | No |

| A | B |
|---|---|
| 1 | Arabic | Translation |
| 557 | Recipients Abo Alkhair (100007347586608) | |
| 558 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 559 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 560 | Sent 2015-06-07 23:41:21 UTC | |
| 561 | IP 77.234.44.138 | |
| 562 | Deleted false | |
| 563 | Body تصدق المفروض اكلمه | You know, I should call him |
| 564 | Recipients Abo Alkhair (100007347586608) | |
| 565 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 566 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 567 | Sent 2015-06-07 23:41:33 UTC | |
| 568 | IP 77.234.44.138 | |
| 569 | Facebook Business Record Page 5184 | |
| 570 | Deleted | |
| 571 | FALSE | |
| 572 | Body كلمته يجى من اسبوعين كده | I called him about two weeks ago |
| 573 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 574 | Abo Alkhair (100007347586608) | |
| 575 | Author Abo Alkhair (100007347586608) | |
| 576 | Sent 2015-06-07 23:42:05 UTC | |
| 577 | IP 79.170.55.99 | |
| 578 | Deleted false | |
| 579 | Body انا كلمته النهاردة | I called him today |
| 580 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 581 | Abo Alkhair (100007347586608) | |
| 582 | Author Abo Alkhair (100007347586608) | |
| 583 | Sent 2015-06-07 23:42:07 UTC | |
| 584 | IP 79.170.55.99 | |
| 585 | Deleted false | |
| 586 | Body تعبان جدا | Very tired |
| 587 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 588 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 589 | Author Abo Alkhair (100007347586608) | |
| 590 | Sent 2015-06-07 23:42:09 UTC | |
| 591 | IP 79.170.55.99 | |
| 592 | Deleted false | |
| 593 | Body بقي نايم علي طول | He  sleeps all the time |
| 594 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 595 | Abo Alkhair (100007347586608) | |
| 596 | Author Abo Alkhair (100007347586608) | |
| 597 | Sent 2015-06-07 23:42:12 UTC | |
| 598 | IP 79.170.55.99 | |
| 599 | Deleted false | |
| 600 | Body ودايخ | And dizzy |
| 601 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 602 | Abo Alkhair (100007347586608) | |
| 603 | Author Abo Alkhair (100007347586608) | |
| 604 | Sent 2015-06-07 23:42:20 UTC | |
| 605 | IP 79.170.55.99 | |
| 606 | Deleted false | |
| 607 | Body صعبان عليا | I feel bad for him |
| 608 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 609 | Abo Alkhair (100007347586608) | |
| 610 | Author Abo Alkhair (100007347586608) | |
| 611 | Sent 2015-06-07 23:42:29 UTC | |
| 612 | IP 79.170.55.99 | |
| 613 | Deleted false | |
| 614 | Body بقي ضعيف اوي | He became very weak |
| 615 | Recipients Abo Alkhair (100007347586608) | |
| 616 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 617 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 618 | Sent 2015-06-07 23:42:31 UTC | |
| 619 | IP 77.234.44.138 | |
| 620 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 621 | Facebook Business Record Page 5185 | |
| 622 | Body | |
| 623 | ايوة والله وانا كمان هو صعبان عليا | Yes, by Allah, I also feel bad for him |
| 624 | Recipients Abo Alkhair (100007347586608) | |
| 625 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 626 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 627 | Sent 2015-06-07 23:42:51 UTC | |
| 628 | IP 77.234.44.138 | |
| 629 | Deleted false | |
| 630 | ربنا يشفيه ان شاء الله Body | God willing, may God heal him, |
| 631 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 632 | Abo Alkhair (100007347586608) | |
| 633 | Author Abo Alkhair (100007347586608) | |
| 634 | Sent 2015-06-07 23:42:56 UTC | |
| 635 | IP 79.170.55.99 | |
| 636 | Deleted false | |
| 637 | امين Body | Amen |
| 638 | Recipients Abo Alkhair (100007347586608) | |
| 639 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 640 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 641 | Sent 2015-06-07 23:43:00 UTC | |
| 642 | IP 77.234.44.138 | |
| 643 | Deleted false | |
| 644 | هما فى مصر متأخر دلوقتى Body | It is late in Egypt now |
| 645 | Recipients Abo Alkhair (100007347586608) | |
| 646 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 647 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 648 | Sent 2015-06-07 23:43:08 UTC | |
| 649 | IP 77.234.44.138 | |
| 650 | Deleted false | |
| 651 | انا هكلمه اول مايصحوا ان شاء الله Body | Allah willing, I will call him as soon as they wake up |
| 652 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 653 | Abo Alkhair (100007347586608) | |
| 654 | Author Abo Alkhair (100007347586608) | |
| 655 | Sent 2015-06-07 23:45:53 UTC | |
| 656 | IP 79.170.55.99 | |
| 657 | Deleted false | |
| 658 | Body ناموا من زمان | They must have slept a while ago |
| 659 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 660 | Abo Alkhair (100007347586608) | |
| 661 | Author Abo Alkhair (100007347586608) | |
| 662 | Sent 2015-06-07 23:45:54 UTC | |
| 663 | IP 79.170.55.99 | |
| 664 | Deleted false | |
| 665 | Body هو طول النهار نايم علي السرير | He sleeps in bed all day |
| 666 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 667 | Abo Alkhair (100007347586608) | |
| 668 | Author Abo Alkhair (100007347586608) | |
| 669 | Sent 2015-06-07 23:45:58 UTC | |
| 670 | IP 79.170.55.99 | |
| 671 | Deleted false | |
| 672 | Body فرصة حلوة لما يكون عندك تظبط مزاجه | It will be a good chance when he comes to you; you will make him in a good mood |
| 673 | Facebook Business Record Page 5186 | |
| 674 | Recipients | |
| 675 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 676 | Abo Alkhair (100007347586608) | |
| 677 | Author Abo Alkhair (100007347586608) | |
| 678 | Sent 2015-06-07 23:46:01 UTC | |
| 679 | IP 79.170.55.99 | |
| 680 | Deleted false | |
| 681 | Body وتهزر معاه | and joke with him |
| 682 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 683 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 684 | Author Abo Alkhair (100007347586608) | |
| 685 | Sent 2015-06-07 23:46:03 UTC | |
| 686 | IP 79.170.55.99 | |
| 687 | Deleted false | |
| 688 | Body وتبره | and be kind to him |
| 689 | Recipients Abo Alkhair (100007347586608) | |
| 690 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 691 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 692 | Sent 2015-06-07 23:46:05 UTC | |
| 693 | IP 77.234.44.138 | |
| 694 | Deleted false | |
| 695 | Body ايوة | Yes |
| 696 | Recipients Abo Alkhair (100007347586608) | |
| 697 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 698 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 699 | Sent 2015-06-07 23:46:08 UTC | |
| 700 | IP 77.234.44.138 | |
| 701 | Deleted false | |
| 702 | Body ان شاء الله | Allah willing, |
| 703 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 704 | Abo Alkhair (100007347586608) | |
| 705 | Author Abo Alkhair (100007347586608) | |
| 706 | Sent 2015-06-07 23:46:40 UTC | |
| 707 | IP 79.170.55.99 | |
| 708 | Deleted false | |
| 709 | Body بابا لما جه هنا وبدات اقوله انسي الاكتئاب وفرفش واتكلم معانا ومتستسلمش للاحباط | When my dad came here, I asked him to forget about depression, talk to us, have fun, and not to give in to sadness |
| 710 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 711 | Abo Alkhair (100007347586608) | |
| 712 | Author Abo Alkhair (100007347586608) | |
| 713 | Sent 2015-06-07 23:46:43 UTC | |

**Alkhair Facebook**                    **Pages 5173 to 5186**                    **24**

|     | A | B |
| --- | --- | --- |
| 1 | **Arabic** | **Translation** |
| 714 | IP 79.170.55.99 | |
| 715 | Deleted false | |
| 716 | Body بدأ يتكلم معانا | He started talking to us |
| 717 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 718 | Abo Alkhair (100007347586608) | |
| 719 | Author Abo Alkhair (100007347586608) | |
| 720 | Sent 2015-06-07 23:46:49 UTC | |
| 721 | IP 79.170.55.99 | |
| 722 | Deleted false | |
| 723 | Body ونفسيته تتحسن | And he felt a lot better |
| 724 | Recipients Abo Alkhair (100007347586608) | |

AHMED_260

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5187 | |
| 3 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5 | Sent 2015-06-07 23:47:02 UTC | |
| 6 | IP 77.234.44.138 | |
| 7 | Deleted false | |
| 8 | Body ربنا يسهل ياحمد ان شاء الله | Allah willing Ahmed, God makes it easy |
| 9 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 10 | Abo Alkhair (100007347586608) | |
| 11 | Author Abo Alkhair (100007347586608) | |
| 12 | Sent 2015-06-07 23:50:06 UTC | |
| 13 | IP 79.170.55.99 | |
| 14 | Deleted false | |
| 15 | Body ربنا يسهل ان شاء الله | Allah willing, God makes it easy |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | | |
| 3 | | |
| 4 | | |
| 5 | | |
| 6 | | |
| 7 | | |
| 8 | | |
| 9 | | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Abo Alkhair (100007347586608) | |
| 18 | Author Abo Alkhair (100007347586608) | |
| 19 | Sent 2015-06-21 18:08:52 UTC | |
| 20 | IP 79.170.49.240 | |
| 21 | Deleted false | |
| 22 | Body سلام عليكم | Peace be upon you |
| 23 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 24 | Abo Alkhair (100007347586608) | |
| 25 | Author Abo Alkhair (100007347586608) | |
| 26 | Sent 2015-06-21 18:08:54 UTC | |
| 27 | IP 79.170.49.240 | |
| 28 | Deleted false | |
| 29 | Body ازيك يا محمد | How are you Mohamed? |
| 30 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 31 | Abo Alkhair (100007347586608) | |
| 32 | Author Abo Alkhair (100007347586608) | |
| 33 | Sent 2015-06-21 18:08:56 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 34 | IP 79.170.49.240 | |
| 35 | Deleted false | |
| 36 | Body كل سنة وانت طيب | Happy holidays |
| 37 | Recipients Abo Alkhair (100007347586608) | |
| 38 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 39 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 40 | Sent 2015-06-21 18:09:43 UTC | |
| 41 | Deleted false | |
| 42 | Body وعليكم السلام | And peace be upon you too |
| 43 | Recipients Abo Alkhair (100007347586608) | |
| 44 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 45 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 46 | Sent 2015-06-21 18:10:08 UTC | |
| 47 | Deleted false | |
| 48 | Body وانت طيب ياحمام | Same to you Hamam |
| 49 | Recipients Abo Alkhair (100007347586608) | |
| 50 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 51 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 52 | Sent 2015-06-21 18:10:33 UTC | |
| 53 | Deleted false | |
| 54 | Facebook Business Record Page 5188 | |
| 55 | Body | |
| 56 | الحمدلله انت عامل اية | Thank Allah, how are you doing? |
| 57 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 58 | Abo Alkhair (100007347586608) | |
| 59 | Author Abo Alkhair (100007347586608) | |
| 60 | Sent 2015-06-21 18:11:17 UTC | |
| 61 | IP 79.170.49.240 | |
| 62 | Deleted false | |
| 63 | Body الحمد لله بخير | Thank Allah, I am fine |
| 64 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 65 | Abo Alkhair (100007347586608) | |

|  | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 66 | Author Abo Alkhair (100007347586608) | |
| 67 | Sent 2015-06-21 18:11:22 UTC | |
| 68 | IP 79.170.49.240 | |
| 69 | Deleted false | |
| 70 | Body اخبار الصيام ايه عندك | How is fasting going with you? |
| 71 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 72 | Abo Alkhair (100007347586608) | |
| 73 | Author Abo Alkhair (100007347586608) | |
| 74 | Sent 2015-06-21 18:11:24 UTC | |
| 75 | IP 79.170.49.240 | |
| 76 | Deleted false | |
| 77 | Body اليوم طويل ؟ | Is the day long? |
| 78 | Recipients Abo Alkhair (100007347586608) | |
| 79 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 80 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 81 | Sent 2015-06-21 18:11:53 UTC | |
| 82 | Deleted false | |
| 83 | Body اة عادى زى كل سنة يعنى | Yeah; it is ok; same as every year |
| 84 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 85 | Abo Alkhair (100007347586608) | |
| 86 | Author Abo Alkhair (100007347586608) | |
| 87 | Sent 2015-06-21 18:12:19 UTC | |
| 88 | IP 79.170.49.240 | |
| 89 | Deleted false | |
| 90 | Body تمام | Good |
| 91 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 92 | Abo Alkhair (100007347586608) | |
| 93 | Author Abo Alkhair (100007347586608) | |
| 94 | Sent 2015-06-21 18:18:39 UTC | |
| 95 | IP 79.170.49.240 | |
| 96 | Deleted false | |
| 97 | Body على فكرة | By the way |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 98 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 99 | Abo Alkhair (100007347586608) | |
| 100 | Author Abo Alkhair (100007347586608) | |
| 101 | Sent 2015-06-21 18:18:47 UTC | |
| 102 | IP 79.170.49.240 | |
| 103 | Deleted false | |
| 104 | Body انا قابلت الشيخ احمد النقيب في الحرم اول امبارح | I met Sheikh Ahmad Al-Naqib, the day before yesterday at Al-Haram |
| 105 | Facebook Business Record Page 5189 | |
| 106 | Recipients | |
| 107 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 108 | Abo Alkhair (100007347586608) | |
| 109 | Author Abo Alkhair (100007347586608) | |
| 110 | Sent 2015-06-21 18:18:55 UTC | |
| 111 | IP 79.170.49.240 | |
| 112 | Deleted false | |
| 113 | Body وسألته عن داعش | And I asked him about Da'ish |
| 114 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 115 | Abo Alkhair (100007347586608) | |
| 116 | Author Abo Alkhair (100007347586608) | |
| 117 | Sent 2015-06-21 18:19:06 UTC | |
| 118 | IP 79.170.49.240 | |
| 119 | Deleted false | |
| 120 | Body وقالي نفس الكلام اللي انا مقتنع به | He said the same thing that I believe in |
| 121 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 122 | Abo Alkhair (100007347586608) | |
| 123 | Author Abo Alkhair (100007347586608) | |
| 124 | Sent 2015-06-21 18:19:26 UTC | |
| 125 | IP 79.170.49.240 | |
| 126 | Deleted false | |
| 127 | Body يقتلون اهل الاسلام ويدعون أهل الاوثان | They kill Muslims and call upon idol worshipers |
| 128 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 129 | Abo Alkhair (100007347586608) | |
| 130 | Author Abo Alkhair (100007347586608) | |
| 131 | Sent 2015-06-21 18:19:40 UTC | |
| 132 | IP 79.170.49.240 | |
| 133 | Deleted false | |
| 134 | Body الاخوة اللي عندهم علم ويرفضوا ان يكونوا في صف داعش يتم قتلهم | Brothers who are knowledgeable and refuse to stand by Da'ish get killed |
| 135 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 136 | Abo Alkhair (100007347586608) | |
| 137 | Author Abo Alkhair (100007347586608) | |
| 138 | Sent 2015-06-21 18:19:52 UTC | |
| 139 | IP 79.170.49.240 | |
| 140 | Deleted false | |
| 141 | Body اما اليهود والنصاري فيعيشون ويدفعون الجزية | But the Jews and Christians live and pay the Jizyah tax |
| 142 | Recipients Abo Alkhair (100007347586608) | |
| 143 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 144 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 145 | Sent 2015-06-21 18:20:13 UTC | |
| 146 | Deleted false | |
| 147 | Body ياعمى | Oh, man |
| 148 | Recipients Abo Alkhair (100007347586608) | |
| 149 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 150 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 151 | Sent 2015-06-21 18:20:40 UTC | |
| 152 | Deleted false | |
| 153 | Body متقولش يعني الشيخ النقيب راح وشاف | You would think Sheikh Al-Naqip went over there and saw for himself |
| 154 | Recipients Abo Alkhair (100007347586608) | |
| 155 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 156 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 157 | Facebook Business Record Page 5190 | |
| 158 | Sent | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 159 | 2015-06-21 18:20:51 UTC | |
| 160 | Deleted false | |
| 161 | Body اهو كله تخمين | It is all just speculation |
| 162 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 163 | Abo Alkhair (100007347586608) | |
| 164 | Author Abo Alkhair (100007347586608) | |
| 165 | Sent 2015-06-21 18:20:58 UTC | |
| 166 | IP 79.170.49.240 | |
| 167 | Deleted false | |
| 168 | Body يعرف ناس كتير بتتواصل معاه راحت | He knows many people who have gone there and are in contact with him |
| 169 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 170 | Abo Alkhair (100007347586608) | |
| 171 | Author Abo Alkhair (100007347586608) | |
| 172 | Sent 2015-06-21 18:21:09 UTC | |
| 173 | IP 79.170.49.240 | |
| 174 | Deleted false | |
| 175 | Body وقالي داعش اللي في سوريا غير اللي ف العراق | He told me that Da'ish in Syria is different from the one in Iraq |
| 176 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 177 | Abo Alkhair (100007347586608) | |
| 178 | Author Abo Alkhair (100007347586608) | |
| 179 | Sent 2015-06-21 18:21:16 UTC | |
| 180 | IP 79.170.49.240 | |
| 181 | Deleted false | |
| 182 | Body اللي ف سوريا سيئة جداااا | The one in Syria is so terrible |
| 183 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 184 | Abo Alkhair (100007347586608) | |
| 185 | Author Abo Alkhair (100007347586608) | |
| 186 | Sent 2015-06-21 18:21:28 UTC | |
| 187 | IP 79.170.49.240 | |
| 188 | Deleted false | |

AHMED_267

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 189 | Body في العراق فضلهم فقط انهم بيقتلوا الشيعة | The one good thing about the ones in Iraq is that they kill Shi'ah |
| 190 | Recipients Abo Alkhair (100007347586608) | |
| 191 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 192 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 193 | Sent 2015-06-21 18:21:52 UTC | |
| 194 | Deleted false | |
| 195 | Body طيب ماشى | Ok, fine |
| 196 | Recipients Abo Alkhair (100007347586608) | |
| 197 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 198 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 199 | Sent 2015-06-21 18:22:26 UTC | |
| 200 | Deleted false | |
| 201 | Body اهو نفس الشيخ اللى خايف يقول السيسى قاتل | That is the same Sheikh who is afraid to say that El-Sisi is a murderer |
| 202 | Recipients Abo Alkhair (100007347586608) | |
| 203 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 204 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 205 | Sent 2015-06-21 18:22:40 UTC | |
| 206 | Deleted false | |
| 207 | Body ولا يعترض | He does not object |
| 208 | Facebook Business Record Page 5191 | |
| 209 | Recipients | |
| 210 | Abo Alkhair (100007347586608) | |
| 211 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 212 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 213 | Sent 2015-06-21 18:23:04 UTC | |
| 214 | Deleted false | |
| 215 | Body والناس تموت حوله وهو لا يستطيع الكلام | People die around him, but he can not even talk |
| 216 | Recipients Abo Alkhair (100007347586608) | |
| 217 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 218 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 219 | Sent 2015-06-21 18:23:23 UTC | |
| 220 | Deleted false | |
| 221 | Body ليس اهل ثقة عندى فى نقل الاخبار | <mark>I do not trust him in relaying news</mark> |
| 222 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 223 | Abo Alkhair (100007347586608) | |
| 224 | Author Abo Alkhair (100007347586608) | |
| 225 | Sent 2015-06-21 18:23:35 UTC | |
| 226 | IP 79.170.49.240 | |
| 227 | Deleted false | |
| 228 | Body تمام | good |
| 229 | Recipients Abo Alkhair (100007347586608) | |
| 230 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 231 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 232 | Sent 2015-06-21 18:24:42 UTC | |
| 233 | Deleted false | |
| 234 | Body هم يعيشون بأمان وسط قتلة المسلمين لا يستطيعوا الاعتراض ولا مثلا ان يقولوا حي علي الجهاد | They live safely among those who kill Muslims, and they neither can object nor say : "rise up for jihad." |
| 235 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 236 | Abo Alkhair (100007347586608) | |
| 237 | Author Abo Alkhair (100007347586608) | |
| 238 | Sent 2015-06-21 18:25:18 UTC | |
| 239 | IP 79.170.49.240 | |
| 240 | Deleted false | |
| 241 | Body مجرد ان داعش مختلفة في طريقة تفكيرها لا يعني انها علي الحق | Just the fact that Da'ish thinks differently does not mean they are right |
| 242 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 243 | Abo Alkhair (100007347586608) | |
| 244 | Author Abo Alkhair (100007347586608) | |
| 245 | Sent 2015-06-21 18:25:24 UTC | |
| 246 | IP 79.170.49.240 | |
| 247 | Deleted false | |
| 248 | Body مش الاختلاف دائما بيكون حق | Being different does not always mean being right |

AHMED_269

**Alkhair Facebook**                    **Pages 5187 to 5191**                    **9**

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 249 | Recipients Abo Alkhair (100007347586608) | |
| 250 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 251 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 252 | Sent 2015-06-21 18:25:56 UTC | |
| 253 | Deleted false | |
| 254 | Body ايوة الكل يتفق انهم رجال بحق | Yes, everybody agrees that they are real men |
| 255 | Recipients Abo Alkhair (100007347586608) | |
| 256 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 257 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 258 | Sent 2015-06-21 18:26:06 UTC | |
| 259 | Deleted false | |

AHMED_270

| Facebook Business Record | Page 5192 |
|---|---|

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:26:30 UTC |
| **Deleted** | false |
| **Body** | And they do not want to walk on eggshells and live high off the hog. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:26:51 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Mohamed. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:27:00 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Not everyone, who does not fear the authority, is right. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:27:24 UTC |
| **Deleted** | false |
| **Body** | Enough, Ahmed, let it go, man. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:27:30 UTC |
| **Deleted** | false |
| **Body** | They are wrong. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:28:21 UTC |
| **Deleted** | false |
| **Body** | Pick what makes you live worry-free. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:28:26 UTC |
| **Deleted** | false |
| **Body** | And [UI] |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:28:36 UTC |

AHMED_271

| | |
|---|---|
| **Facebook Business Record** | **Page 5193** |

| | |
|---|---|
| **Deleted** | |
| | false |
| **Body** | And what's wrong? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:29:12 UTC |
| **Deleted** | false |
| **Body** | They are bad as what Sheikh Obama has said |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:29:21 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Hahaha |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:29:27 UTC |
| **Deleted** | false |
| **Body** | They do not represent Islam. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:29:43 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | They do not represent Islam at all. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:30:02 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | That others are at fault and different from him, does not mean they represent Islam. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:34:06 UTC |
| **Deleted** | false |
| **Body** | If the Prophet were here, he would have been on the airplanes alongside the Christians and Jews attacking those Khawarij, who raise the flag of "there is no God but Allah." Afterwards, he would say also, these people do not represent Islam. He would look at those Khawarij from the channels of the infidels to know how bad these Khawarij are. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:34:22 UTC |
| **Deleted** | false |
| **Body** | God bless! |

**AHMED_272**

| Facebook Business Record | Page 5194 |
|---|---|

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-06-21 18:35:51 UTC |
| Deleted | false |
| Body | Okay, I am convinced already, they are the worst people. |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-06-21 18:36:07 UTC |
| Deleted | false |
| Body | Okay, then, go fight Jihad against them. |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-06-21 18:36:24 UTC |
| Deleted | false |
| Body | as long they kill the Muslims. |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-06-21 18:37:52 UTC |
| Deleted | false |
| Body | Honestly, the Sheikhs, whom al-Sisi's authority let them live and be merry, should offer some concessions. |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-06-21 18:38:04 UTC |
| Deleted | false |
| Body | And this is a well-known fact. |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-06-21 18:38:33 UTC |
| Deleted | false |
| Body | Otherwise, they would not been in their positions, to start with. |

| | |
|---|---|
| Recipients | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| Author | Abo Alkhair (100007347586608) |
| Sent | 2015-06-21 18:39:20 UTC |
| IP | 79.170.49.240 |
| Deleted | false |
| Body | Is offering concession considered wrong, or perceived as being a traitor and not a scholar. |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-06-21 18:39:52 UTC |
| Deleted | false |
| Body | I don't know, but not as one of the people of knowledge or fatwa. |

AHMED_273

| | Facebook Business Record | Page 5195 |
|---|---|---|

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:40:02 UTC
**Deleted**       false
**Body**          A preacher

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:40:28 UTC
**Deleted**       false
**Body**          when to say the truth and when to offer concessions [*sic*]

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:40:36 UTC
**IP**            79.170.49.240
**Deleted**       false
**Body**          Okay, I'll tell you something

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:40:42 UTC
**IP**            79.170.49.240
**Deleted**       false
**Body**          Sheikh Mohamed Abd-al-Maqsud

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:40:52 UTC
**IP**            79.170.49.240
**Deleted**       false
**Body**          went to Turkey and he keeps bashing al-Sisi

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**        Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:40:56 UTC
**Deleted**       false
**Body**          These are concessions over the blood of the Muslims.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:40:59 UTC
**IP**            79.170.49.240
**Deleted**       false
**Body**          and he says the truth

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**        Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:41:07 UTC

AHMED_274

| | |
|---|---|
| Facebook Business Record | Page 5196 |

|  | |
|---|---|
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | and a very well-known scholar, |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:41:13 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | and a jurisprudent. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:41:18 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | He is a scholar here; he does not offer concessions, and says everything |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:42:44 UTC |
| **Deleted** | false |
| **Body** | Ahmed .. The best to talk to you about ISIS are the Christians and the Jews, the Islam haters. Listen to them if you want to know who the evil ISIS are. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:43:48 UTC |
| **Deleted** | false |
| **Body** | Stop talking about this subject. They are Khawarij, killers, infidels, and apostates. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:44:23 UTC |
| **Deleted** | false |
| **Body** | Are you with me? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-06-21 18:44:34 UTC |
| **Deleted** | false |
| **Body** | Okay, they are Khawarij. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-06-21 18:45:22 UTC |
| **IP** | 79.170.49.240 |
| **Deleted** | false |
| **Body** | Okay, as you like. |

AHMED_275

| | |
|---|---|
| Facebook Business Record | Page 5197 |

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:45:30 UTC
**IP**             79.170.49.240
**Deleted**     false
**Body**        I wanted to inform you about what I know about this subject.

**Recipients**    Mohamed Elshinawy (100001303475553)
                  Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**          2015-06-21 18:45:47 UTC
**IP**             79.170.49.240
**Deleted**     false
**Body**        So, then I told you what I know about it, and you think about it and decide for yourself.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:45:49 UTC
**Deleted**     false
**Body**        We are sissies and have no say without the US blessing. The Arab leaders are their tails, channels, and their Sheikhs.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:46:20 UTC
**Deleted**     false
**Body**        I heard al-Naqib's speech in the US from the infidels.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:46:29 UTC
**Deleted**     false
**Body**        He is just relays it.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:47:12 UTC
**Deleted**     false
**Body**        First of all, these are the words of the infidels, who fight ISIS

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:47:27 UTC
**Deleted**     false
**Body**        They use old talk here.

**Recipients**    Abo Alkhair (100007347586608)
                  Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**          2015-06-21 18:47:42 UTC
**Deleted**     false
**Body**        And you have the dicks who just repeated.

AHMED_276

| Facebook Business Record | Page 5198 |

**Recipients**    Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-21 18:48:03 UTC
**Deleted**    false
**Body**    I am in the country of the masters and you are in the country of the slaves of the masters.

**Recipients**    Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-21 18:48:43 UTC
**Deleted**    false
**Body**    It is normal that they repeat this talk

**Recipients**    Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-21 18:49:10 UTC
**Deleted**    false
**Body**    that we remain to be ragtag and bobtail

**Recipients**    Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-21 18:49:35 UTC
**Deleted**    false
**Body**    and everyone will be happy, Allah willing.

**Recipients**    Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-21 18:50:01 UTC
**Deleted**    false
**Body**    The best place for Jihad is in the jurisprudence books.

**Recipients**    Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-21 18:50:51 UTC
**Deleted**    false
**Body**    From a discord to a discord. We pick the Ahadith of avoiding the discord at all times.

**Recipients**    Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-21 18:51:27 UTC
**Deleted**    false
**Body**    Although 1400 years have passed, but we still use it when necessary.

**Recipients**    Abo Alkhair (100007347586608)
                Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-21 18:52:14 UTC
**Deleted**    false
**Body**    We here is in the US; they make the decision and the slaves of the Arab leaders execute.

**Recipients**    Abo Alkhair (100007347586608)

AHMED_277

| | Facebook Business Record | Page 5199 |
|---|---|---|

Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-06-21 18:52:49 UTC
**Deleted** false
**Body** And the slaves of the slaves are going the same way.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-06-21 18:53:24 UTC
**Deleted** false
**Body** The slaves of Ibrahim are the slaves of the slaves following what their masters wants them to do.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-06-21 18:53:49 UTC
**Deleted** false
**Body** Please, send my regards to Sheikh al-Naqib!.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-06-21 18:54:43 UTC
**Deleted** false
**Body** Or maybe not.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-06-21 18:55:04 UTC
**Deleted** false
**Body** he might give my name to the Homeland Security or something.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-06-21 18:55:34 UTC
**IP** 192.99.6.12
**Deleted** false
**Body** Okay, well. Days pass by and the person learns from the events that occur.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-06-21 18:55:43 UTC
**IP** 192.99.6.12
**Deleted** false
**Body** The truth about ISIS will appear before too long.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-06-21 18:55:53 UTC
**IP** 192.99.6.12
**Deleted** false
**Body** It won't stay like that for long time in the same place.

**Recipients** Abo Alkhair (100007347586608)

AHMED_278

| Facebook Business Record | Page 5200 |
|---|---|

Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-06-21 19:10:34 UTC
**Deleted** false
**Body** You don't have to tell me anything about them because this talk cames originally from here, the US.

**Recipients** Abo  Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-06-21 19:11:05 UTC
**Deleted** false
**Body** It takes a while until it gets to you.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-06-21 19:11:27 UTC
**Deleted** false
**Body** Just months, a year or two and everything will be obvious.

**Recipients** Abo  Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-06-21 19:11:56 UTC
**Deleted** false
**Body** Yes, true.



AHMED_279

| Facebook Business Record | Page 5096 |
|---|---|

**Recipients**    Mohamed Elshinawy (100001303475553)
           Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-28 20:31:55 UTC
**IP**    79.170.48.231
**Deleted**    false
**Body**    Here is Sheikh Sa'ad Al-Shathri from the Senior Scholars. See his position towards the offensive cartoons and others.

**Recipients**    Abo Alkhair (100007347586608)
           Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-28 20:33:21 UTC
**IP**    172.56.2.74
**Deleted**    false
**Body**    Okay, keep it down. Someone might hear you talking about the offensive cartoons of the Prophet, they will say you are eager to defend the honor of the Prophet or something, and you'll be arrested.

**Recipients**    Mohamed Elshinawy (100001303475553)
           Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-28 20:33:34 UTC
**IP**    79.170.48.231
**Deleted**    false
**Body**    No, not to that extend.

**Recipients**    Mohamed Elshinawy (100001303475553)
           Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-28 20:33:54 UTC
**IP**    79.170.48.231
**Deleted**    false
**Body**    Man, the Imam of the Great Mosque [of Mecca] is attacking Bashar and al-Sisi in the Friday sermon.

**Recipients**    Mohamed Elshinawy (100001303475553)
           Abo Alkhair (100007347586608)
**Author**    Abo Alkhair (100007347586608)
**Sent**    2015-06-28 20:34:01 UTC
**IP**    79.170.48.231
**Deleted**    false
**Body**    This was not allowed.

**Recipients**    Abo Alkhair (100007347586608)
           Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-28 20:34:03 UTC
**IP**    172.56.2.74
**Deleted**    false
**Body**    Who defends the honor of the Prophet, should be honored publicly.

**Recipients**    Abo Alkhair (100007347586608)
           Mohamed Elshinawy (100001303475553)
**Author**    Mohamed Elshinawy (100001303475553)
**Sent**    2015-06-28 20:34:06 UTC
**IP**    172.56.2.74
**Deleted**    false
**Body**    and not be scared.

AHMED_283



| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1549 | | |
| 1550 | | |
| 1551 | | |
| 1552 | | |
| 1553 | | |
| 1554 | | |
| 1555 | | |
| 1556 | | |
| 1557 | | |
| 1558 | | |
| 1559 | | |
| 1560 | | |
| 1561 | | |
| 1562 | | |
| 1563 | | |
| 1564 | | |
| 1565 | | |
| 1566 | | |
| 1567 | | |
| 1568 | | |
| 1569 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 1570 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1571 | Abo Alkhair (100007347586608) | |
| 1572 | Author Abo Alkhair (100007347586608) | |
| 1573 | Sent 2015-06-28 21:00:43 UTC | |
| 1574 | IP 79.170.48.231 | |
| 1575 | Deleted false | |
| 1576 | Body تمام | Ok |
| 1577 | Recipients Abo Alkhair (100007347586608) | |
| 1578 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1579 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1580 | Sent 2015-06-28 21:00:43 UTC | |
| 1581 | IP 172.56.2.74 | |
| 1582 | Deleted false | |
| 1583 | Body الحمدلله | Thank Allah |
| 1584 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1585 | Abo Alkhair (100007347586608) | |
| 1586 | Author Abo Alkhair (100007347586608) | |
| 1587 | Sent 2015-06-28 21:00:47 UTC | |
| 1588 | IP 79.170.48.231 | |
| 1589 | Deleted false | |
| 1590 | Body وانا متفق معاك على دة | And I agree with you on this |
| 1591 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1592 | Abo Alkhair (100007347586608) | |
| 1593 | Author Abo Alkhair (100007347586608) | |
| 1594 | Sent 2015-06-28 21:02:13 UTC | |
| 1595 | IP 50.118.172.199 | |
| 1596 | Facebook Business Record Page 5063 | |
| 1597 | Deleted | |
| 1598 | FALSE | |
| 1599 | Body مين بقي العالم اللي انت تشعر انه رباني وتتبعه دة اجتهاد كل واحد وربنا هيسأله علي الاجتهاد في دة | Which Scholar do you feel that he is inspired by God, and you should follow him? This is everybody's diligent efforts and God will question them about it? |
| 1600 | Recipients Abo Alkhair (100007347586608) | |
| 1601 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1602 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1603 | Sent 2015-06-28 21:02:29 UTC | |
| 1604 | IP 172.56.2.74 | |
| 1605 | Deleted false | |
| 1606 | Body ولكن مش حاشيه الملك اللي مزاجهم لوز والبنوك بتاعتهم عايزو عصبه من رجال تشيل مفاتيحها وحبايب | But the king's entourage who are living up in the clouds and their banks need a bunch of men to carry their key, and the president's buddies and TV that is controlled by the infidel West |
| 1607 | الريس والتلفزيون اللي الغرب الكافر يشرف على رقابته | |
| 1608 | Recipients Abo Alkhair (100007347586608) | |
| 1609 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1610 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1611 | Sent 2015-06-28 21:02:57 UTC | |
| 1612 | IP 172.56.2.74 | |
| 1613 | Deleted false | |
| 1614 | Body الناس ديه بس مؤديه ادوار | These people are just actors |
| 1615 | Recipients Abo Alkhair (100007347586608) | |
| 1616 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1617 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1618 | Sent 2015-06-28 21:03:00 UTC | |
| 1619 | IP 172.56.2.74 | |
| 1620 | Deleted false | |
| 1621 | Body كلام معسول | Nice talk |
| 1622 | Recipients Abo Alkhair (100007347586608) | |
| 1623 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1624 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1625 | Sent 2015-06-28 21:03:26 UTC | |
| 1626 | IP 172.56.2.74 | |
| 1627 | Deleted false | |
| 1628 | Body وايه من هنا ومن هناك لاقناع الناس بالاجندة الجديدة للحاكم | And they do their best to convince people with the new agenda of the ruler |
| 1629 | Recipients Abo Alkhair (100007347586608) | |
| 1630 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1631 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1632 | Sent 2015-06-28 21:03:59 UTC | |
| 1633 | IP 172.56.2.74 | |
| 1634 | Deleted false | |
| 1635 | Body حتى وانه كلامهم تحسه هزيل يتفقر للعزة بدين الله | By Allah, their words sound poor and lack any pride in the religion of Allah |
| 1636 | Recipients Abo Alkhair (100007347586608) | |
| 1637 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1638 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1639 | Sent 2015-06-28 21:04:27 UTC | |
| 1640 | IP 172.56.2.74 | |
| 1641 | Deleted false | |
| 1642 | Body كلام يجعلك تكتتب بدل ان تستبشر بنصر الله وانك على دين الله | Stuff that depresses instead of making you hopeful in the victory of Allah and that you believe in the true religion |
| 1643 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1644 | Abo Alkhair (100007347586608) | |
| 1645 | Author Abo Alkhair (100007347586608) | |
| 1646 | Sent 2015-06-28 21:05:16 UTC | |
| 1647 | IP 50.118.172.199 | |
| 1648 | Facebook Business Record Page 5064 | |
| 1649 | Deleted | |
| 1650 | FALSE | |
| 1651 | Body الخذلان كتير جداا والاشياء اللي تجيب الاكتئاب كتيرة جداا | Discouragement is so much. Things that cause depression are so much |
| 1652 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1653 | Abo Alkhair (100007347586608) | |
| 1654 | Author Abo Alkhair (100007347586608) | |
| 1655 | Sent 2015-06-28 21:05:27 UTC | |
| 1656 | IP 50.118.172.199 | |
| 1657 | Deleted false | |
| 1658 | Body عشان كدة ربنا اوصانا بالاية اللي قلتهالك من شوية | That is why God has commanded us with the verse that I just told you |
| 1659 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1660 | Abo Alkhair (100007347586608) | |
| 1661 | Author Abo Alkhair (100007347586608) | |
| 1662 | Sent 2015-06-28 21:05:40 UTC | |
| 1663 | IP 50.118.172.199 | |
| 1664 | Deleted false | |
| 1665 | Body يا أيها الذين آمنوا عليكم أنفسكم لا يضركم من ضل إذا اهتديتم | O you who have believed, it is your responsibility that no one from those who have gone astray can cause harm if you have been guided |
| 1666 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1667 | Abo Alkhair (100007347586608) | |
| 1668 | Author Abo Alkhair (100007347586608) | |
| 1669 | Sent 2015-06-28 21:06:22 UTC | |
| 1670 | IP 50.118.172.199 | |
| 1671 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1672 | Body وابن الجوزي او ابن القيم قال .. لو مشيت في طريق وكلما نبح كلب عليك التفت اليه لتلقمه حجرا ما وصلت | Ibn Al-Juzi or Ibn Al-Qim said. If you walk on a road and every time a dog barks at you, you turn around and throw a stone at him, you will not reach your destination.. |
| 1673 | الي مبتغاك .. | |
| 1674 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1675 | Abo Alkhair (100007347586608) | |
| 1676 | Author Abo Alkhair (100007347586608) | |
| 1677 | Sent 2015-06-28 21:06:46 UTC | |
| 1678 | IP 50.118.172.199 | |
| 1679 | Deleted false | |
| 1680 | Body يعني المؤمن ينظر امامة ولا ينظر الي المخذلات لانها هتبطأ المسير بتاعه | Meaning that the believer should look ahead and not to pay attention to discouragements because they will slow him down |
| 1681 | Recipients Abo Alkhair (100007347586608) | |
| 1682 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1683 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1684 | Sent 2015-06-28 21:07:32 UTC | |
| 1685 | IP 172.56.2.74 | |
| 1686 | Deleted false | |
| 1687 | Body انا عن نفسي برده من كل الحكام وكل من يؤمن بالدول الديقراطيه والمدنيه ومش عارفه ايه ومن كل من | I am not responsible for all rulers, all those who believe in democratic and secular countries, and such as well as all who do not see the injustice and war against Islam and Muslims, all the weak and discouraging |
| 1688 | من لايري الظلم الواقع والحرب علي الاسلام والمسلمين والمتخاذلين والمثبطين | |
| 1689 | Recipients Abo Alkhair (100007347586608) | |
| 1690 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1691 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1692 | Sent 2015-06-28 21:07:48 UTC | |
| 1693 | IP 172.56.2.74 | |
| 1694 | Deleted false | |
| 1695 | Body انا فقط احب الانسان المسلم لانه مسلم | I just like the Muslim person because he is Muslim |
| 1696 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1697 | Abo Alkhair (100007347586608) | |
| 1698 | Author Abo Alkhair (100007347586608) | |
| 1699 | Sent 2015-06-28 21:07:53 UTC | |
| 1700 | | |
| 1701 | Facebook Business Record Page 5065 | |
| 1702 | IP | |
| 1703 | 50.118.172.199 | |
| 1704 | Deleted false | |
| 1705 | Body الاستبشار بالنصر هتلاقيه في كتاب الله وفي احاديث الرسول خصوصا احاديث الفتن والملاحم | Believing in the upcoming victory can be found in the book of Allah and the messenger's sayings, especially hadith related to discord and fierce battles |
| 1706 | Recipients Abo Alkhair (100007347586608) | |
| 1707 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1708 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1709 | Sent 2015-06-28 21:08:02 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1710 | IP 172.56.2.74 | |
| 1711 | Deleted false | |
| 1712 | Body مسلم بكل الاسلام | Muslim in all of Islam |
| 1713 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1714 | Abo Alkhair (100007347586608) | |
| 1715 | Author Abo Alkhair (100007347586608) | |
| 1716 | Sent 2015-06-28 21:08:05 UTC | |
| 1717 | IP 50.118.172.199 | |
| 1718 | Deleted false | |
| 1719 | Body جميل وانا زيك | Wonderful, I am like you |
| 1720 | Recipients Abo Alkhair (100007347586608) | |
| 1721 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1722 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1723 | Sent 2015-06-28 21:08:13 UTC | |
| 1724 | IP 172.56.2.74 | |
| 1725 | Deleted false | |
| 1726 | Body انا كده تعرفي للمسلم | I am like that, that is how you identify a Muslim |
| 1727 | Recipients Abo Alkhair (100007347586608) | |
| 1728 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1729 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1730 | Sent 2015-06-28 21:08:16 UTC | |
| 1731 | IP 172.56.2.74 | |
| 1732 | Deleted false | |
| 1733 | Body كل الكتاب | All the book [sic] |
| 1734 | Recipients Abo Alkhair (100007347586608) | |
| 1735 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1736 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1737 | Sent 2015-06-28 21:08:19 UTC | |
| 1738 | IP 172.56.2.74 | |
| 1739 | Deleted false | |
| 1740 | Body الكتاب | The book |
| 1741 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1742 | Abo Alkhair (100007347586608) | |
| 1743 | Author Abo Alkhair (100007347586608) | |
| 1744 | Sent 2015-06-28 21:09:20 UTC | |
| 1745 | IP 50.118.172.199 | |
| 1746 | Deleted false | |
| 1747 | Body تمام | Perfect |
| 1748 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1749 | Abo Alkhair (100007347586608) | |
| 1750 | Author Abo Alkhair (100007347586608) | |
| 1751 | Sent 2015-06-28 21:09:25 UTC | |
| 1752 | IP 50.118.172.199 | |

AHMED_288

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1753 | Facebook Business Record Page 5066 | |
| 1754 | Deleted | |
| 1755 | FALSE | |
| 1756 | Body عندك كتاب ابن رجب | Do you have Ibn Rajab's book |
| 1757 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1758 | Abo Alkhair (100007347586608) | |
| 1759 | Author Abo Alkhair (100007347586608) | |
| 1760 | Sent 2015-06-28 21:09:30 UTC | |
| 1761 | IP 50.118.172.199 | |
| 1762 | Deleted false | Hadith related to discord and fierce battles |
| 1763 | Body احاديث الفتن ولأملاحم | |
| 1764 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1765 | Abo Alkhair (100007347586608) | |
| 1766 | Author Abo Alkhair (100007347586608) | |
| 1767 | Sent 2015-06-28 21:09:52 UTC | |
| 1768 | IP 50.118.172.199 | |
| 1769 | Deleted false | |
| 1770 | Body فتلاقي حاجات كتير الرسول قال عليها يجب علي المسلم انه يعملها في حال حدوث الفتن وهي دة النجاة | You will find a lot of things the Prophet talked about that the Muslim should follow in case of discord and that is what saves |
| 1771 | Recipients Abo Alkhair (100007347586608) | |
| 1772 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1773 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1774 | Sent 2015-06-28 21:10:56 UTC | |
| 1775 | IP 172.56.2.74 | |
| 1776 | Deleted false | |
| 1777 | Body ماهى الفتنه ؟ ان يقتل الكفار المسلمين ؟؟؟؟ ان يحارب الكفار الاسلام ؟؟ ان يرتد بعض المسلمين | What is discord? For the Infidels to kill Muslims???? For Infidels to fight Muslims?? For some Muslims that are in charge of the Muslim affairs to commit apostasy??? |
| 1778 | المتوليين لشؤن المسلمين ؟؟؟ | |
| 1779 | Recipients Abo Alkhair (100007347586608) | |
| 1780 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1781 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1782 | Sent 2015-06-28 21:11:27 UTC | |
| 1783 | IP 172.56.2.74 | |
| 1784 | Deleted false | |
| 1785 | Body اذا واجه الكفار المسلمين يعنى وجها لوجه هتجد من يقول انها فتنه | If the Infidels face the Muslims, I mean face to face, I swear by Allah, you will find someone who calls that a discord |
| 1786 | Recipients Abo Alkhair (100007347586608) | |
| 1787 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1788 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1789 | Sent 2015-06-28 21:11:31 UTC | |
| 1790 | IP 172.56.2.74 | |
| 1791 | Deleted false | |
| 1792 | Body وعليك التجنب | You have to avoid it |

AHMED_289

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1793 | Recipients Abo Alkhair (100007347586608) | |
| 1794 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1795 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1796 | Sent 2015-06-28 21:11:43 UTC | |
| 1797 | IP 172.56.2.74 | |
| 1798 | Deleted false | |
| 1799 | Body وهو يحدث الان اصلا | Actually that is what is happening now |
| 1800 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1801 | Abo Alkhair (100007347586608) | |
| 1802 | Author Abo Alkhair (100007347586608) | |
| 1803 | Sent 2015-06-28 21:11:52 UTC | |
| 1804 | IP 50.118.172.199 | |
| 1805 | Facebook Business Record Page 5067 | |
| 1806 | Deleted | |
| 1807 | FALSE | |
| 1808 | Body يا محمد القتال فتنة | Mohamed, fighting is discord |
| 1809 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1810 | Abo Alkhair (100007347586608) | |
| 1811 | Author Abo Alkhair (100007347586608) | |
| 1812 | Sent 2015-06-28 21:11:53 UTC | |
| 1813 | IP 50.118.172.199 | |
| 1814 | Deleted false | |
| 1815 | Body طبعا | Sure |
| 1816 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1817 | Abo Alkhair (100007347586608) | |
| 1818 | Author Abo Alkhair (100007347586608) | |
| 1819 | Sent 2015-06-28 21:12:14 UTC | |
| 1820 | IP 50.118.172.199 | |
| 1821 | Deleted false | |
| 1822 | Body والرسول قال لا تتمنوا لقاء العدو | The Prophet said "Do not wish to face the enemy" |
| 1823 | Recipients Abo Alkhair (100007347586608) | |
| 1824 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1825 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1826 | Sent 2015-06-28 21:12:22 UTC | |
| 1827 | IP 172.56.2.74 | |
| 1828 | Deleted false | |
| 1829 | Body الله قال كتب عليكم القتال !! | Allah said "fighting has been enjoined upon you!!" |
| 1830 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 1831 | Abo Alkhair (100007347586608) | |
| 1832 | Author Abo Alkhair (100007347586608) | |
| 1833 | Sent 2015-06-28 21:12:46 UTC | |
| 1834 | IP 50.118.172.199 | |
| 1835 | Deleted false | |

AHMED_290

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1836 | Body الفتنة هي التمحيص لاستخراج المومن من الكافر | discord is scrutiny to rule out a believer from an infidel |
| 1837 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1838 | Abo Alkhair (100007347586608) | |
| 1839 | Author Abo Alkhair (100007347586608) | |
| 1840 | Sent 2015-06-28 21:12:58 UTC | |
| 1841 | IP 50.118.172.199 | |
| 1842 | Deleted false | |
| 1843 | Body الفتنة مش حاجة وحشة | discord is not a bad thing |
| 1844 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1845 | Abo Alkhair (100007347586608) | |
| 1846 | Author Abo Alkhair (100007347586608) | |
| 1847 | Sent 2015-06-28 21:13:13 UTC | |
| 1848 | IP 50.118.172.199 | |
| 1849 | Deleted false | |
| 1850 | Body الفتنة شيء صعب علي النفس ويكون عنده اختيارين اما يكون صالح او طالح | discord is something difficult for a person, and he would have one of two choices; either to be good or bad |
| 1851 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1852 | Abo Alkhair (100007347586608) | |
| 1853 | Author Abo Alkhair (100007347586608) | |
| 1854 | Sent 2015-06-28 21:13:34 UTC | |
| 1855 | IP 50.118.172.199 | |
| 1856 | Deleted false | |
| 1857 | Facebook Business Record Page 5068 | |
| 1858 | Body | |
| 1859 | القتال فتنة ... وفي ناس علي عهد الرسول قعدوا ولم يذهبوا للجهاد لانهم فتنوا | Fighting is a discord... There were people, during the Messenger time, who stayed behind and did not go for jihad because they were mislead |
| 1860 | Recipients Abo Alkhair (100007347586608) | |
| 1861 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1862 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1863 | Sent 2015-06-28 21:14:03 UTC | |
| 1864 | IP 172.56.2.74 | |
| 1865 | Deleted false | |
| 1866 | Body طيب انتي جايبي امثله ناس مفتونه | Ok, but you are giving me examples of people who were mislead |
| 1867 | Recipients Abo Alkhair (100007347586608) | |
| 1868 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1869 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1870 | Sent 2015-06-28 21:14:17 UTC | |
| 1871 | IP 172.56.2.74 | |
| 1872 | Deleted false | |
| 1873 | Body هاتي ناس نضيفه كده وبتحب الدين | Tell me about good people who like the religion [sic] |
| 1874 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1875 | Abo Alkhair (100007347586608) | |
| 1876 | Author Abo Alkhair (100007347586608) | |

AHMED_291

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1877 | Sent 2015-06-28 21:14:19 UTC | |
| 1878 | IP 50.118.172.199 | |
| 1879 | Deleted false | |
| 1880 | Body يعني القتال مش فتنة ؟ | So, Fighting is not a discord? |
| 1881 | Recipients Abo Alkhair (100007347586608) | |
| 1882 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1883 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1884 | Sent 2015-06-28 21:14:31 UTC | |
| 1885 | IP 172.56.2.74 | |
| 1886 | Deleted false | |
| 1887 | Body عمر ابن الخطاب مثلا | For example, 'Umar Ibn Al-Khattab |
| 1888 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1889 | Abo Alkhair (100007347586608) | |
| 1890 | Author Abo Alkhair (100007347586608) | |
| 1891 | Sent 2015-06-28 21:14:35 UTC | |
| 1892 | IP 50.118.172.199 | |
| 1893 | Deleted false | |
| 1894 | Body يابني الناس المفتونة دي احسن منك وربنا نزل توبتهم في القران | Dude, these people who have been mislead are better than you and Allah has mention their repentance in the Quran |
| 1895 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1896 | Abo Alkhair (100007347586608) | |
| 1897 | Author Abo Alkhair (100007347586608) | |
| 1898 | Sent 2015-06-28 21:14:47 UTC | |
| 1899 | IP 50.118.172.199 | |
| 1900 | Deleted false | |
| 1901 | Body انت بتتكلم عن الصحابة | You are talking about the companions |
| 1902 | Recipients Abo Alkhair (100007347586608) | |
| 1903 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1904 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1905 | Sent 2015-06-28 21:14:58 UTC | |
| 1906 | IP 172.56.2.74 | |
| 1907 | Deleted false | |
| 1908 | Body اة انت قصدك على دول | These who you are referring to |
| 1909 | Facebook Business Record Page 5069 | |
| 1910 | Recipients | |
| 1911 | Abo Alkhair (100007347586608) | |
| 1912 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1913 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1914 | Sent 2015-06-28 21:15:15 UTC | |
| 1915 | IP 172.56.2.74 | |
| 1916 | Deleted false | |
| 1917 | Body ماخدتش بالى ياعم خلاص | Man, I didn't pay attention at all |
| 1918 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1919 | Abo Alkhair (100007347586608) | |
| 1920 | Author Abo Alkhair (100007347586608) | |
| 1921 | Sent 2015-06-28 21:15:16 UTC | |
| 1922 | IP 50.118.172.199 | |
| 1923 | Deleted false | |
| 1924 | ابوة قال الله ( وعلي الثلاثة الذين خلفوا ..) Body | Yes, Allah said ( and the three that followed..) |
| 1925 | Recipients Abo Alkhair (100007347586608) | |
| 1926 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1927 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1928 | Sent 2015-06-28 21:15:35 UTC | |
| 1929 | IP 172.56.2.74 | |
| 1930 | Deleted false | |
| 1931 | فيه صحابه ارتدوا بعد الرسول ماماتت Body | There are some companions that became apostates after the death of the Prophet |
| 1932 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1933 | Abo Alkhair (100007347586608) | |
| 1934 | Author Abo Alkhair (100007347586608) | |
| 1935 | Sent 2015-06-28 21:15:40 UTC | |
| 1936 | IP 50.118.172.199 | |
| 1937 | Deleted false | |
| 1938 | ثلاث صحابة لم يذهبوا للحرب لانها كانت في الصيف وكرهوا ان يذهبوا Body | Three companions didn't go to war because it was in the summer and they did not like to go |
| 1939 | Recipients Abo Alkhair (100007347586608) | |
| 1940 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1941 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1942 | Sent 2015-06-28 21:15:51 UTC | |
| 1943 | IP 172.56.2.74 | |
| 1944 | Deleted false | |
| 1945 | بس عشان الزكاة اعتبروا مرتدين Body | Only because of almsgiving they were considered apostates |
| 1946 | Recipients Abo Alkhair (100007347586608) | |
| 1947 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1948 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1949 | Sent 2015-06-28 21:15:56 UTC | |
| 1950 | IP 172.56.2.74 | |
| 1951 | Deleted false | |
| 1952 | Body اااااااه | Yeeeees |
| 1953 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1954 | Abo Alkhair (100007347586608) | |
| 1955 | Author Abo Alkhair (100007347586608) | |
| 1956 | Sent 2015-06-28 21:16:06 UTC | |
| 1957 | IP 50.118.172.199 | |
| 1958 | Deleted false | |
| 1959 | ميبقاش صحابي اصلا ... تعريف الصحابي هو من رأي الرسول ومات علي الاسلام Body | They would not be companions in the first place... The definition of a companion is someone who saw the Prophet and died on the state of Islam |
| 1960 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1961 | Facebook Business Record Page 5070 | |
| 1962 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1963 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 1964 | Sent 2015-06-28 21:16:14 UTC | |
| 1965 | IP 172.56.2.74 | |
| 1966 | Deleted false | |
| 1967 | Body اااة | Yeeeees |
| 1968 | Recipients Abo Alkhair (100007347586608) | |
| 1969 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1970 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 1971 | Sent 2015-06-28 21:16:16 UTC | |
| 1972 | IP 172.56.2.74 | |
| 1973 | Deleted false | |
| 1974 | Body تمام | Great |
| 1975 | Recipients Abo Alkhair (100007347586608) | |
| 1976 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1977 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 1978 | Sent 2015-06-28 21:16:20 UTC | |
| 1979 | IP 172.56.2.74 | |
| 1980 | Deleted false | |
| 1981 | Body صح كده | That is correct |
| 1982 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 1983 | Abo Alkhair (100007347586608) | |
| 1984 | Author Abo Alkhair (100007347586608) | |
| 1985 | Sent 2015-06-28 21:16:40 UTC | |
| 1986 | IP 50.118.172.199 | |
| 1987 | Deleted false | |
| 1988 | Body والرسول في الاحزاب الصحابة وكبار الصحابة جريول من حواليه وتركوه | And the Prophet during Al-Ahzab [the confederates]... the companions and the most prominent companion left his side and ran away |
| 1989 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 1990 | Abo Alkhair (100007347586608) | |
| 1991 | Author Abo Alkhair (100007347586608) | |
| 1992 | Sent 2015-06-28 21:17:07 UTC | |
| 1993 | IP 50.118.172.199 | |
| 1994 | Deleted false | |
| 1995 | Body وقعد ينادي عليهم ويقول يا اهل بيعة الرضوان يا اهل الشجرة ويذكرهم بالله لحد ما وقفوا معاه | And he kept calling on them, saying "O you people who took a pledge of satisfaction; O people of the tree" and he reminded them of Allah until they stood by him |
| 1996 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 1997 | Abo Alkhair (100007347586608) | |
| 1998 | Author Abo Alkhair (100007347586608) | |
| 1999 | Sent 2015-06-28 21:17:47 UTC | |
| 2000 | IP 50.118.172.199 | |
| 2001 | Deleted false | |

AHMED_294

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2002 | Body ولما كانوا قبل غزوة وكان عايز يعرف خبر الكفار وقال للصحابة من ياتيني بخبر القوم وهو رفيقي في الجنة | And before the battle, he wanted to get information about the infidels and asked the companions "whomever bring me their news will be my friend in Paradise" |
| 2003 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2004 | Abo Alkhair (100007347586608) | |
| 2005 | Author Abo Alkhair (100007347586608) | |
| 2006 | Sent 2015-06-28 21:17:54 UTC | |
| 2007 | IP 50.118.172.199 | |
| 2008 | Deleted false | |
| 2009 | Body واكن ابو بكر وعمر في الناس | Abu Bakr and Omar among the people |
| 2010 | Recipients Abo Alkhair (100007347586608) | |
| 2011 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2012 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2013 | Facebook Business Record Page 5071 | |
| 2014 | Sent | |
| 2015 | 2015-06-28 21:18:07 UTC | |
| 2016 | IP 172.56.2.74 | |
| 2017 | Deleted false | |
| 2018 | Body هيا فتنه اديني قاعد فى امريكا كافى خيرى شرى | It is a discord; here I am in America, minding my own business |
| 2019 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2020 | Abo Alkhair (100007347586608) | |
| 2021 | Author Abo Alkhair (100007347586608) | |
| 2022 | Sent 2015-06-28 21:18:17 UTC | |
| 2023 | IP 50.118.172.199 | |
| 2024 | Deleted false | |
| 2025 | Body ولم يقم اي واحد لحد ما الرسول اختار بنفسه ابن مسعود وامره ان يذهب | Nobody stood up until the Prophet personally chose Ibn Mass'ud and ordered him to go |
| 2026 | Recipients Abo Alkhair (100007347586608) | |
| 2027 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2028 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2029 | Sent 2015-06-28 21:18:25 UTC | |
| 2030 | IP 172.56.2.74 | |
| 2031 | Deleted false | |
| 2032 | Body مش هروح امسك سلاح يعني وادافع عن المسلمين | I don't  mean that I am going to carry a weapon and defend the Muslims |
| 2033 | Recipients Abo Alkhair (100007347586608) | |
| 2034 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2035 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2036 | Sent 2015-06-28 21:18:29 UTC | |
| 2037 | IP 172.56.2.74 | |
| 2038 | Deleted false | |
| 2039 | Body استغفر الله | God forbid |
| 2040 | Recipients Abo Alkhair (100007347586608) | |
| 2041 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2042 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2043 | Sent 2015-06-28 21:19:10 UTC | |
| 2044 | IP 172.56.2.74 | |
| 2045 | Deleted false | |
| 2046 | Body قياس بتاعك صعب اوى | Your size is very difficult |
| 2047 | Recipients Abo Alkhair (100007347586608) | |
| 2048 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2049 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2050 | Sent 2015-06-28 21:19:19 UTC | |
| 2051 | IP 172.56.2.74 | |
| 2052 | Deleted false | |
| 2053 | Body ده لينا نتعلم منه | This is for us to learn from it |
| 2054 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2055 | Abo Alkhair (100007347586608) | |
| 2056 | Author Abo Alkhair (100007347586608) | |
| 2057 | Sent 2015-06-28 21:19:24 UTC | |
| 2058 | IP 50.118.172.199 | |
| 2059 | Deleted false | |
| 2060 | Body ازاي ؟؟ انا بعرفك ان القتال فتنة | How?? I am teaching you that fighting is discord |
| 2061 | Recipients Abo Alkhair (100007347586608) | |
| 2062 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2063 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2064 | Sent 2015-06-28 21:19:32 UTC | |
| 2065 | Facebook Business Record Page 5072 | |
| 2066 | IP | |
| 2067 | 172.56.2.74 | |
| 2068 | Deleted false | |
| 2069 | Body مش نكرر اخطاء | We shouldn't repeat mistakes |
| 2070 | Recipients Abo Alkhair (100007347586608) | |
| 2071 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2072 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2073 | Sent 2015-06-28 21:19:37 UTC | |
| 2074 | IP 172.56.2.74 | |
| 2075 | Deleted false | |
| 2076 | Body يعني الصحابه اتهزوا | Does that mean that the companions were shaken |
| 2077 | Recipients Abo Alkhair (100007347586608) | |
| 2078 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2079 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2080 | Sent 2015-06-28 21:19:41 UTC | |
| 2081 | IP 172.56.2.74 | |
| 2082 | Deleted false | |
| 2083 | Body قام نزل قران | Then the Quran was sent down |
| 2084 | Recipients Abo Alkhair (100007347586608) | |

AHMED_296

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2085 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2086 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2087 | Sent 2015-06-28 21:19:53 UTC | |
| 2088 | IP 172.56.2.74 | |
| 2089 | Deleted false | |
| 2090 | Body والرسول نصحهم ونادى عليهم | And the Prophet advised them and called them |
| 2091 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2092 | Abo Alkhair (100007347586608) | |
| 2093 | Author Abo Alkhair (100007347586608) | |
| 2094 | Sent 2015-06-28 21:19:55 UTC | |
| 2095 | IP 50.118.172.199 | |
| 2096 | Deleted false | |
| 2097 | Body يابني احنا مش هنكون افضل من الصحابة | Dude, we are not going to be better than the companions |
| 2098 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2099 | Abo Alkhair (100007347586608) | |
| 2100 | Author Abo Alkhair (100007347586608) | |
| 2101 | Sent 2015-06-28 21:20:06 UTC | |
| 2102 | IP 50.118.172.199 | |
| 2103 | Deleted false | |
| 2104 | Body يعني القتال فتنة كبيرة جداااا | So fighting is a grave discord |
| 2105 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2106 | Abo Alkhair (100007347586608) | |
| 2107 | Author Abo Alkhair (100007347586608) | |
| 2108 | Sent 2015-06-28 21:20:16 UTC | |
| 2109 | IP 50.118.172.199 | |
| 2110 | Deleted false | |
| 2111 | Body ولا يثبت فيها الا الصادق | No one will be firm in it except the truthful one |
| 2112 | Recipients Abo Alkhair (100007347586608) | |
| 2113 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2114 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2115 | Sent 2015-06-28 21:20:23 UTC | |
| 2116 | IP 172.56.2.74 | |
| 2117 | Facebook Business Record Page 5073 | |
| 2118 | Deleted | |
| 2119 | FALSE | |
| 2120 | Body نقوم بقه واخدين حته انهم اتهزوا وتبه ديه مقياس لينا | so we should take the part about them being shaken and get stuck on it so that would be our measure |
| 2121 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2122 | Abo Alkhair (100007347586608) | |
| 2123 | Author Abo Alkhair (100007347586608) | |
| 2124 | Sent 2015-06-28 21:20:27 UTC | |
| 2125 | IP 50.118.172.199 | |
| 2126 | Deleted false | |

AHMED_297

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2127 | Body ولو مكنش فتنة مكنش ربنا عمل عقوبة للفار من الزحف | If it wasn't discord, God would have not had a punishment for those who flee invasions |
| 2128 | Recipients Abo Alkhair (100007347586608) | |
| 2129 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2130 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2131 | Sent 2015-06-28 21:20:43 UTC | |
| 2132 | IP 172.56.2.74 | |
| 2133 | Deleted false | |
| 2134 | Body طب ماصحاب سيدنا هود لو يهتزوا | Okay, what about the friends of the prophet Hud if they were shaken |
| 2135 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2136 | Abo Alkhair (100007347586608) | |
| 2137 | Author Abo Alkhair (100007347586608) | |
| 2138 | Sent 2015-06-28 21:20:55 UTC | |
| 2139 | IP 50.118.172.199 | |
| 2140 | Deleted false | |
| 2141 | Body مش مقياس ... يا عم الحج انا اقصد ان القتال فتنة | Not an example... Man, I meant that fighting is a discord |
| 2142 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2143 | Abo Alkhair (100007347586608) | |
| 2144 | Author Abo Alkhair (100007347586608) | |
| 2145 | Sent 2015-06-28 21:21:02 UTC | |
| 2146 | IP 50.118.172.199 | |
| 2147 | Deleted false | |
| 2148 | Body بجيب لك دليل علي ان القتال فتنة | I will find you a proof that the fighting is discord |
| 2149 | Recipients Abo Alkhair (100007347586608) | |
| 2150 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2151 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2152 | Sent 2015-06-28 21:21:07 UTC | |
| 2153 | IP 172.56.2.74 | |
| 2154 | Deleted false | |
| 2155 | Body طيب انتى عايز تحط مبدا اننا يجب ان نفتن | so , do you want to set a rule that we should start a discord |
| 2156 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2157 | Abo Alkhair (100007347586608) | |
| 2158 | Author Abo Alkhair (100007347586608) | |
| 2159 | Sent 2015-06-28 21:21:08 UTC | |
| 2160 | IP 50.118.172.199 | |
| 2161 | Deleted false | |
| 2162 | Body وان مش كل الناس بتثبت في القتال | and that not everybody would stand firm during fighting |
| 2163 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2164 | Abo Alkhair (100007347586608) | |
| 2165 | Author Abo Alkhair (100007347586608) | |
| 2166 | Sent 2015-06-28 21:21:11 UTC | |
| 2167 | IP 50.118.172.199 | |
| 2168 | Deleted false | |
| 2169 | Facebook Business Record Page 5074 | |

AHMED_298

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2170 | Body | |
| 2171 | لا | |
| 2172 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2173 | Abo Alkhair (100007347586608) | |
| 2174 | Author Abo Alkhair (100007347586608) | |
| 2175 | Sent 2015-06-28 21:21:19 UTC | |
| 2176 | IP 50.118.172.199 | |
| 2177 | Deleted false | |
| 2178 | Body انت كدة كدة بتقنن اصلا | Actually, what you are doing is discord |
| 2179 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2180 | Abo Alkhair (100007347586608) | |
| 2181 | Author Abo Alkhair (100007347586608) | |
| 2182 | Sent 2015-06-28 21:21:28 UTC | |
| 2183 | IP 50.118.172.199 | |
| 2184 | Deleted false | |
| 2185 | Body الفكرة بقى هل تستجيب للفتنة ام لا | The point if would you follow the discord or not |
| 2186 | Recipients Abo Alkhair (100007347586608) | |
| 2187 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2188 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2189 | Sent 2015-06-28 21:21:55 UTC | |
| 2190 | IP 172.56.2.74 | |
| 2191 | Deleted false | |
| 2192 | Body الصحابه اخطروا لما تركوا الرسول فى المعركه | The companions made a mistake when they left the Prophet in battle |
| 2193 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2194 | Abo Alkhair (100007347586608) | |
| 2195 | Author Abo Alkhair (100007347586608) | |
| 2196 | Sent 2015-06-28 21:21:57 UTC | |
| 2197 | IP 50.118.172.199 | |
| 2198 | Deleted false | |
| 2199 | Body يعنى لو واحدة جميلة قالت لك ازنى بيا .. دي اسمها فتنة ... لو انت وافقت بيقى وقعت في الفتنة لو رفضت | So if a pretty woman asks you to commit adultery with her...that is considered discord... if you agree, then you fell for discord, and if you refuse , that means you were victorious against discord. |
| 2200 | بيقى انتصرت علي الفتنة | |
| 2201 | Recipients Abo Alkhair (100007347586608) | |
| 2202 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2203 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2204 | Sent 2015-06-28 21:22:15 UTC | |
| 2205 | IP 172.56.2.74 | |
| 2206 | Deleted false | |
| 2207 | Body والدرس المستفاد هو عدم تكراك الخطأ | The lesson learned is not to repeat [sic] the mistakes |
| 2208 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2209 | Abo Alkhair (100007347586608) | |
| 2210 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2211 | Sent 2015-06-28 21:22:25 UTC | |
| 2212 | IP 50.118.172.199 | |
| 2213 | Deleted false | |
| 2214 | Body ايوة هو انا قلت اهرب في المعركة | yes, but did I say run away in the battle |
| 2215 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2216 | Abo Alkhair (100007347586608) | |
| 2217 | Author Abo Alkhair (100007347586608) | |
| 2218 | Sent 2015-06-28 21:22:39 UTC | |
| 2219 | IP 50.118.172.199 | |
| 2220 | Deleted false | |
| 2221 | Facebook Business Record Page 5075 | |
| 2222 | Body | |
| 2223 | بقولك ان القتال فتنة صعبة يثبت فيها من ثبته الله ... | I am telling you that fighting is a difficult discord, people who withstand it are those who are affirmed by Allah... |
| 2224 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2225 | Abo Alkhair (100007347586608) | |
| 2226 | Author Abo Alkhair (100007347586608) | |
| 2227 | Sent 2015-06-28 21:22:45 UTC | |
| 2228 | IP 50.118.172.199 | |
| 2229 | Deleted false | |
| 2230 | Body مش حاجة سهلة دة كان كل قصدي | It is not an easy thing; that is all I meant |
| 2231 | Recipients Abo Alkhair (100007347586608) | |
| 2232 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2233 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2234 | Sent 2015-06-28 21:22:49 UTC | |
| 2235 | IP 172.56.2.74 | |
| 2236 | Deleted false | |
| 2237 | Body مانا اهرب واقول ماهو الصحابه نفسهم عملوا كده | Why don't I run away and claim that the companions did the same thing |
| 2238 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2239 | Abo Alkhair (100007347586608) | |
| 2240 | Author Abo Alkhair (100007347586608) | |
| 2241 | Sent 2015-06-28 21:23:01 UTC | |
| 2242 | IP 50.118.172.199 | |
| 2243 | Deleted false | |
| 2244 | Body لا يا عم | no, man |
| 2245 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2246 | Abo Alkhair (100007347586608) | |
| 2247 | Author Abo Alkhair (100007347586608) | |
| 2248 | Sent 2015-06-28 21:23:04 UTC | |
| 2249 | IP 50.118.172.199 | |
| 2250 | Deleted false | |
| 2251 | Body ركز يا محمد | Mohamed, pay attention |
| 2252 | Recipients Abo Alkhair (100007347586608) | |

AHMED_300

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2253 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2254 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2255 | Sent 2015-06-28 21:23:10 UTC | |
| 2256 | IP 172.56.2.74 | |
| 2257 | Deleted false | |
| 2258 | Body انا فاهم قصدك | I understand what you meant |
| 2259 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2260 | Abo Alkhair (100007347586608) | |
| 2261 | Author Abo Alkhair (100007347586608) | |
| 2262 | Sent 2015-06-28 21:23:14 UTC | |
| 2263 | IP 50.118.172.199 | |
| 2264 | Deleted false | |
| 2265 | Body دي اسمها فتنة وقع فيها الصحابة .. مش مفروض تقع فيها | It is called a discord and the companions fell for it... You should not fall for it |
| 2266 | Recipients Abo Alkhair (100007347586608) | |
| 2267 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2268 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2269 | Sent 2015-06-28 21:23:21 UTC | |
| 2270 | IP 172.56.2.74 | |
| 2271 | Deleted false | |
| 2272 | Body وانا متفق معاك انه فتنه | <mark>I agree with you it is discord</mark> |
| 2273 | Facebook Business Record Page 5076 | |
| 2274 | Recipients | |
| 2275 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2276 | Abo Alkhair (100007347586608) | |
| 2277 | Author Abo Alkhair (100007347586608) | |
| 2278 | Sent 2015-06-28 21:23:28 UTC | |
| 2279 | IP 50.118.172.199 | |
| 2280 | Deleted false | |
| 2281 | Body المفروض تعرف منها ان القتال شيء صعب ومش سهل علي النفس | You are supposed o know through it that fighting is difficult and not easy for a person |
| 2282 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2283 | Abo Alkhair (100007347586608) | |
| 2284 | Author Abo Alkhair (100007347586608) | |
| 2285 | Sent 2015-06-28 21:23:29 UTC | |
| 2286 | IP 50.118.172.199 | |
| 2287 | Deleted false | |
| 2288 | Body بس | that is it |
| 2289 | Recipients Abo Alkhair (100007347586608) | |
| 2290 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2291 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2292 | Sent 2015-06-28 21:23:29 UTC | |
| 2293 | IP 172.56.2.74 | |
| 2294 | Deleted false | |
| 2295 | Body بس انت بتتوقف هنا | but you stop there |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2296 | Recipients Abo Alkhair (100007347586608) | |
| 2297 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2298 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2299 | Sent 2015-06-28 21:23:43 UTC | |
| 2300 | IP 172.56.2.74 | |
| 2301 | Deleted false | |
| 2302 | Body طيب بعد معارفت انه فتنه وانه صعب وان الصحابه نفسهم زلزلوا | Okay, after you knew that it is discord and it is hard and even the companions were rattled by it |
| 2303 | Recipients Abo Alkhair (100007347586608) | |
| 2304 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2305 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2306 | Sent 2015-06-28 21:23:48 UTC | |
| 2307 | IP 172.56.2.74 | |
| 2308 | Deleted false | |
| 2309 | Body ايه بقه بعد كده | what else is next |
| 2310 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2311 | Abo Alkhair (100007347586608) | |
| 2312 | Author Abo Alkhair (100007347586608) | |
| 2313 | Sent 2015-06-28 21:23:54 UTC | |
| 2314 | IP 50.118.172.199 | |
| 2315 | Deleted false | |
| 2316 | Body تماااام | Great |
| 2317 | Recipients Abo Alkhair (100007347586608) | |
| 2318 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2319 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2320 | Sent 2015-06-28 21:24:06 UTC | |
| 2321 | IP 172.56.2.74 | |
| 2322 | Deleted false | |
| 2323 | Body ديه اخر حاجه العلماء توصولهمعلا | This is the last thing that the scholars have come up with |
| 2324 | Recipients Abo Alkhair (100007347586608) | |
| 2325 | Facebook Business Record Page 5077 | |
| 2326 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2327 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2328 | Sent 2015-06-28 21:24:08 UTC | |
| 2329 | IP 172.56.2.74 | |
| 2330 | Deleted false | |
| 2331 | Body ولا ايه | or what |
| 2332 | Recipients Abo Alkhair (100007347586608) | |
| 2333 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2334 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2335 | Sent 2015-06-28 21:24:14 UTC | |
| 2336 | IP 172.56.2.74 | |
| 2337 | Deleted false | |
| 2338 | Body مفيش حاجه بعد كده | Nothing more |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2339 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2340 | Abo Alkhair (100007347586608) | |
| 2341 | Author Abo Alkhair (100007347586608) | |
| 2342 | Sent 2015-06-28 21:24:21 UTC | |
| 2343 | IP 50.118.172.199 | |
| 2344 | Deleted false | |
| 2345 | Body بعد كدة بقي انك تحاول تصدق مع الله وتخرج من حولك وقوتك وتعترف ببنك وبين نفسك بالضعف وان ربنا | After that, you should be honest with Allah, give out of your might and power, and admit within yourself that you are weak and God only will affirm you |
| 2346 | وحده اللي هيثبتك | |
| 2347 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2348 | Abo Alkhair (100007347586608) | |
| 2349 | Author Abo Alkhair (100007347586608) | |
| 2350 | Sent 2015-06-28 21:24:34 UTC | |
| 2351 | IP 50.118.172.199 | |
| 2352 | Deleted false | |
| 2353 | Body وتروح تجاهد مع الإمام اللي تري انه علي الحق | And you go perform jihad with the Imam who you think that he is on the true path |
| 2354 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2355 | Abo Alkhair (100007347586608) | |
| 2356 | Author Abo Alkhair (100007347586608) | |
| 2357 | Sent 2015-06-28 21:24:45 UTC | |
| 2358 | IP 50.118.172.199 | |
| 2359 | Deleted false | |
| 2360 | Body انت فاكر يعني بقول لك كدة عشان تقعد في البيت وخلاص | Do you think that I am telling you this so you stay home and that's it |
| 2361 | Recipients Abo Alkhair (100007347586608) | |
| 2362 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2363 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2364 | Sent 2015-06-28 21:24:47 UTC | |
| 2365 | IP 172.56.2.74 | |
| 2366 | Deleted false | |
| 2367 | Body تري انه علي الحق | Do you think that he is right |
| 2368 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2369 | Abo Alkhair (100007347586608) | |
| 2370 | Author Abo Alkhair (100007347586608) | |
| 2371 | Sent 2015-06-28 21:25:04 UTC | |
| 2372 | IP 50.118.172.199 | |
| 2373 | Deleted false | |
| 2374 | Body هو اي واحد قال انا بحارب ب اسم الاسلام يبقي علي الحق ؟؟ | Does anyone who says that he is fighting in the name of Islam is right?? |
| 2375 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2376 | Abo Alkhair (100007347586608) | |
| 2377 | Facebook Business Record Page 5078 | |
| 2378 | Author | |
| 2379 | Abo Alkhair (100007347586608) | |
| 2380 | Sent 2015-06-28 21:25:19 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2381 | IP 50.118.172.199 | |
| 2382 | Deleted false | |
| 2383 | Body الف واحد حاربوا ب اسم الاسلام | Thousands of people fought in the name of Islam |
| 2384 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2385 | Abo Alkhair (100007347586608) | |
| 2386 | Author Abo Alkhair (100007347586608) | |
| 2387 | Sent 2015-06-28 21:25:25 UTC | |
| 2388 | IP 50.118.172.199 | |
| 2389 | Deleted false | |
| 2390 | Body المهم انت شايف مين فيهم على الحق | The most important thing is that who do you think is right |
| 2391 | Recipients Abo Alkhair (100007347586608) | |
| 2392 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2393 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2394 | Sent 2015-06-28 21:25:25 UTC | |
| 2395 | IP 172.56.2.74 | |
| 2396 | Deleted false | |
| 2397 | Body بالله عليك مش مكسوف تدافع عن شيوخ السعوديه اللى هما اصلا لا يؤيدوا الجهاد فى اى مكان فى العالم | By Allah, aren't you embarrassed to defend the Saudi Sheikhs who nowadays don't support Jihad in any place of the world |
| 2398 | الان | |
| 2399 | Recipients Abo Alkhair (100007347586608) | |
| 2400 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2401 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2402 | Sent 2015-06-28 21:25:40 UTC | |
| 2403 | IP 172.56.2.74 | |
| 2404 | Deleted false | |
| 2405 | Body ولا مع اى امام | Not with any Imam |
| 2406 | Recipients Abo Alkhair (100007347586608) | |
| 2407 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2408 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2409 | Sent 2015-06-28 21:25:42 UTC | |
| 2410 | IP 172.56.2.74 | |
| 2411 | Deleted false | |
| 2412 | Body ولا شيخ | nor with any Sheikh |
| 2413 | Recipients Abo Alkhair (100007347586608) | |
| 2414 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2415 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2416 | Sent 2015-06-28 21:25:45 UTC | |
| 2417 | IP 172.56.2.74 | |
| 2418 | Deleted false | |
| 2419 | Body ولا اى حاجه | Not a thing |
| 2420 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2421 | Abo Alkhair (100007347586608) | |
| 2422 | Author Abo Alkhair (100007347586608) | |

AHMED_304

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2423 | Sent 2015-06-28 21:25:46 UTC | |
| 2424 | IP 50.118.172.199 | |
| 2425 | Deleted false | |
| 2426 | Body ايه اللي دخل في القصة دي | What brought us into this |
| 2427 | Recipients Abo Alkhair (100007347586608) | |
| 2428 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2429 | Facebook Business Record Page 5079 | |
| 2430 | Author | |
| 2431 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2432 | Sent 2015-06-28 21:25:51 UTC | |
| 2433 | IP 172.56.2.74 | |
| 2434 | Deleted false | |
| 2435 | Body ولا عايشين في الدنيا | Not even aware of what is happening |
| 2436 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2437 | Abo Alkhair (100007347586608) | |
| 2438 | Author Abo Alkhair (100007347586608) | |
| 2439 | Sent 2015-06-28 21:25:52 UTC | |
| 2440 | IP 50.118.172.199 | |
| 2441 | Deleted false | |
| 2442 | Body بتهرب دايما من النقطة دي ليه | why are you always running away from this point |
| 2443 | Recipients Abo Alkhair (100007347586608) | |
| 2444 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2445 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2446 | Sent 2015-06-28 21:26:10 UTC | |
| 2447 | IP 172.56.2.74 | |
| 2448 | Deleted false | |
| 2449 | Body ماهما دول اللي مبرمجين دماغك | They are the ones who brainwashed you |
| 2450 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2451 | Abo Alkhair (100007347586608) | |
| 2452 | Author Abo Alkhair (100007347586608) | |
| 2453 | Sent 2015-06-28 21:26:23 UTC | |
| 2454 | IP 50.118.172.199 | |
| 2455 | Deleted false | |
| 2456 | Body يا عم الحج سيبك من الشيوخ المخذلين اللي بعضهم مرتد | Man, forget about these discouraging Sheikhs, some of whom are apostates |
| 2457 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2458 | Abo Alkhair (100007347586608) | |
| 2459 | Author Abo Alkhair (100007347586608) | |
| 2460 | Sent 2015-06-28 21:26:29 UTC | |
| 2461 | IP 50.118.172.199 | |
| 2462 | Deleted false | |
| 2463 | Body انا بكلمك في راي وفكره | I am talking to you about an opinion and an ideology |
| 2464 | Recipients Abo Alkhair (100007347586608) | |
| 2465 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |

AHMED_305

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2466 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2467 | Sent 2015-06-28 21:26:43 UTC | |
| 2468 | IP 172.56.2.74 | |
| 2469 | Deleted false | |
| 2470 | Body طيب خلاص جميل ازى | Okay, nice, how |
| 2471 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2472 | Abo Alkhair (100007347586608) | |
| 2473 | Author Abo Alkhair (100007347586608) | |
| 2474 | Sent 2015-06-28 21:26:47 UTC | |
| 2475 | IP 50.118.172.199 | |
| 2476 | Deleted false | |
| 2477 | Body هو الحق ما رأه محمد الشناوي فقط !!! | Is the truth what Mohamed Elshinawy only sees!!! |
| 2478 | Recipients Abo Alkhair (100007347586608) | |
| 2479 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2480 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2481 | Facebook Business Record Page 5080 | |
| 2482 | Sent | |
| 2483 | 2015-06-28 21:26:57 UTC | |
| 2484 | IP 172.56.2.74 | |
| 2485 | Deleted false | |
| 2486 | Body ايوة اسخن كده وتحمس للدين | Yes, get riled up and zealous for the religion |
| 2487 | Recipients Abo Alkhair (100007347586608) | |
| 2488 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2489 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2490 | Sent 2015-06-28 21:27:02 UTC | |
| 2491 | IP 172.56.2.74 | |
| 2492 | Deleted false | |
| 2493 | Body سيبك من الرومانسيه | Forget romance |
| 2494 | Recipients Abo Alkhair (100007347586608) | |
| 2495 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2496 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2497 | Sent 2015-06-28 21:27:08 UTC | |
| 2498 | IP 172.56.2.74 | |
| 2499 | Deleted false | |
| 2500 | Body جميل اوى | Very nice |
| 2501 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2502 | Abo Alkhair (100007347586608) | |
| 2503 | Author Abo Alkhair (100007347586608) | |
| 2504 | Sent 2015-06-28 21:27:11 UTC | |
| 2505 | IP 50.118.172.199 | |
| 2506 | Deleted false | |
| 2507 | Body يعني الحق توكيل حصري لك انت بس ؟؟؟ | So is the truth nowadays exclusively yours? |
| 2508 | Recipients Abo Alkhair (100007347586608) | |

AHMED_306

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2509 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2510 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2511 | Sent 2015-06-28 21:27:19 UTC | |
| 2512 | IP 172.56.2.74 | |
| 2513 | Deleted false | |
| 2514 | Body وصلنا لنقطه مع اى امام | we've got to the point of following which Imam |
| 2515 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2516 | Abo Alkhair (100007347586608) | |
| 2517 | Author Abo Alkhair (100007347586608) | |
| 2518 | Sent 2015-06-28 21:27:25 UTC | |
| 2519 | IP 50.118.172.199 | |
| 2520 | Deleted false | |
| 2521 | Body معاهم يا عم روح حا حق علي الدولة شايف انت بقولك | I am saying if you think that the State is on the right path, go man and be with them |
| 2522 | Recipients Abo Alkhair (100007347586608) | |
| 2523 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2524 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2525 | Sent 2015-06-28 21:27:26 UTC | |
| 2526 | IP 172.56.2.74 | |
| 2527 | Deleted false | |
| 2528 | Body معاك انا كده | ok, now I am with you |
| 2529 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2530 | Abo Alkhair (100007347586608) | |
| 2531 | Author Abo Alkhair (100007347586608) | |
| 2532 | Sent 2015-06-28 21:27:38 UTC | |
| 2533 | Facebook Business Record Page 5081 | |
| 2534 | IP | |
| 2535 | 50.118.172.199 | |
| 2536 | Deleted false | |
| 2537 | Body معاهم ورحت الباطل علي انهم شايف انا لو لديني خاين ابقي انا | I would be a traitor to my religion if I see that they are wrong and I stay with them |
| 2538 | Recipients Abo Alkhair (100007347586608) | |
| 2539 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2540 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2541 | Sent 2015-06-28 21:27:50 UTC | |
| 2542 | IP 172.56.2.74 | |
| 2543 | Deleted false | |
| 2544 | Body لربنا ايه يقول واسلامه يحضر وضميره وعمله واحد كل | Each one with his conscious, deeds and Islam will come and what will he say to God |
| 2545 | Recipients Abo Alkhair (100007347586608) | |
| 2546 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2547 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2548 | Sent 2015-06-28 21:27:52 UTC | |
| 2549 | IP 172.56.2.74 | |
| 2550 | Deleted false | |
| 2551 | Body اوى تمام | Very good |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2552 | Recipients Abo Alkhair (100007347586608) | |
| 2553 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2554 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2555 | Sent 2015-06-28 21:27:55 UTC | |
| 2556 | IP 172.56.2.74 | |
| 2557 | Deleted false | |
| 2558 | Body بس كده | That is it |
| 2559 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2560 | Abo Alkhair (100007347586608) | |
| 2561 | Author Abo Alkhair (100007347586608) | |
| 2562 | Sent 2015-06-28 21:28:00 UTC | |
| 2563 | IP 50.118.172.199 | |
| 2564 | Deleted false | |
| 2565 | Body انا ربنا هيسألني يوم القيامة حاربت مع فلان ليه | God will ask me on the day of judgement, why did you fight with such and such |
| 2566 | Recipients Abo Alkhair (100007347586608) | |
| 2567 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2568 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2569 | Sent 2015-06-28 21:28:08 UTC | |
| 2570 | IP 172.56.2.74 | |
| 2571 | Deleted false | |
| 2572 | Body انا شايف هما دول اللي على الحق | I see that they follow the truth |
| 2573 | Recipients Abo Alkhair (100007347586608) | |
| 2574 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2575 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2576 | Sent 2015-06-28 21:28:13 UTC | |
| 2577 | IP 172.56.2.74 | |
| 2578 | Deleted false | |
| 2579 | Body بالظبط كده | Exactly |
| 2580 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2581 | Abo Alkhair (100007347586608) | |
| 2582 | Author Abo Alkhair (100007347586608) | |
| 2583 | Sent 2015-06-28 21:28:15 UTC | |
| 2584 | IP 50.118.172.199 | |
| 2585 | Facebook Business Record Page 5082 | |
| 2586 | Deleted | |
| 2587 | FALSE | |
| 2588 | Body عشان كده بقولك حارب مع اللي هتعرف ترد علي ربنا يوم القيامة انك حاربت معاه عشان على الحق | That is why I am telling you to fight with the people about whom you can answer God on the day of judgement and say that you fought with them because they are following the truth |
| 2589 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 2590 | Abo Alkhair (100007347586608) | |
| 2591 | Author Abo Alkhair (100007347586608) | |
| 2592 | Sent 2015-06-28 21:28:28 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2593 | IP 50.118.172.199 | |
| 2594 | Deleted false | |
| 2595 | Body تمام | Perfect |
| 2596 | Recipients Abo Alkhair (100007347586608) | |
| 2597 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2598 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2599 | Sent 2015-06-28 21:28:34 UTC | |
| 2600 | IP 172.56.2.74 | |
| 2601 | Deleted false | |
| 2602 | Body جميل | Beautiful |
| 2603 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2604 | Abo Alkhair (100007347586608) | |
| 2605 | Author Abo Alkhair (100007347586608) | |
| 2606 | Sent 2015-06-28 21:28:35 UTC | |
| 2607 | IP 50.118.172.199 | |
| 2608 | Deleted false | |
| 2609 | Body وانا شايف انهم على الباطل | And I think that they are wrong |
| 2610 | Recipients Abo Alkhair (100007347586608) | |
| 2611 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2612 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2613 | Sent 2015-06-28 21:28:55 UTC | |
| 2614 | IP 172.56.2.74 | |
| 2615 | Deleted false | |
| 2616 | Body بس ندافع عن حبه مرتدين ولا متخاذلين ولا مغيرى كلمه الحق | But we defend some who are either apostates, discouraging, twisting the truth |
| 2617 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2618 | Abo Alkhair (100007347586608) | |
| 2619 | Author Abo Alkhair (100007347586608) | |
| 2620 | Sent 2015-06-28 21:28:59 UTC | |
| 2621 | IP 50.118.172.199 | |
| 2622 | Deleted false | |
| 2623 | Body لو انت هتسمح لنفسك تقول على انى مخذل لدينى او ملعوب بعقلى اسمح لى بردة اتهمك بنفس الاتهام | If you are going to allow yourself to say that I am not a disappointment to my religion or brainwashed, then I should be allowed to accuse you of the same thing |
| 2624 | Recipients Abo Alkhair (100007347586608) | |
| 2625 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2626 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2627 | Sent 2015-06-28 21:29:05 UTC | |
| 2628 | IP 172.56.2.74 | |
| 2629 | Deleted false | |
| 2630 | Body اهو ده بيجننى | That is what drives me crazy |
| 2631 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2632 | Abo Alkhair (100007347586608) | |
| 2633 | Author Abo Alkhair (100007347586608) | |
| 2634 | Sent 2015-06-28 21:29:16 UTC | |

AHMED_309

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2635 | IP 50.118.172.199 | |
| 2636 | Deleted false | |
| 2637 | Facebook Business Record Page 5083 | |
| 2638 | Body | |
| 2639 | المشكلة انك شايف حاجة واحدة بس Body | The problem is that you see one thing only |
| 2640 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2641 | Abo Alkhair (100007347586608) | |
| 2642 | Author Abo Alkhair (100007347586608) | |
| 2643 | Sent 2015-06-28 21:29:22 UTC | |
| 2644 | IP 50.118.172.199 | |
| 2645 | Deleted false | |
| 2646 | مش قادر تفهم ان غيرك شايف حاجة تانية Body | You can't understand that someone else might see something different |
| 2647 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2648 | Abo Alkhair (100007347586608) | |
| 2649 | Author Abo Alkhair (100007347586608) | |
| 2650 | Sent 2015-06-28 21:29:25 UTC | |
| 2651 | IP 50.118.172.199 | |
| 2652 | Deleted false | |
| 2653 | انت مش عارفها Body | that you don't know |
| 2654 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2655 | Abo Alkhair (100007347586608) | |
| 2656 | Author Abo Alkhair (100007347586608) | |
| 2657 | Sent 2015-06-28 21:29:35 UTC | |
| 2658 | IP 50.118.172.199 | |
| 2659 | Deleted false | |
| 2660 | العقول متفاوتة والعلم متفاوت والادراك متفاوت Body | People's minds are different, education varies, and knowledge differs |
| 2661 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2662 | Abo Alkhair (100007347586608) | |
| 2663 | Author Abo Alkhair (100007347586608) | |
| 2664 | Sent 2015-06-28 21:29:49 UTC | |
| 2665 | IP 50.118.172.199 | |
| 2666 | Deleted false | |
| 2667 | في ناس شايفة السيسي راجل محترم تخيل !!!! هو ادراكهم وصلهم لحد كدة Body | Imagine! There are people who see Al Sisi as an honorable man!!!! Their understanding made them reach that point |
| 2668 | Recipients Abo Alkhair (100007347586608) | Mohamed Elshinawy |
| 2669 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2670 | Author ( 100001303475553 ) محمد الشناوى | |
| 2671 | Sent 2015-06-28 21:29:54 UTC | |
| 2672 | IP 172.56.2.74 | |
| 2673 | Deleted false | |
| 2674 | نعم لان كل الحلول السابقه ادت الي ان المسلمين معانين في كل الارض Body | Yes, that is because all the previous solutions lead to the suffering of Muslims allover the world |
| 2675 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_310

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2676 | Abo Alkhair (100007347586608) | |
| 2677 | Author Abo Alkhair (100007347586608) | |
| 2678 | Sent 2015-06-28 21:30:32 UTC | |
| 2679 | IP 50.118.172.199 | |
| 2680 | Deleted false | |
| 2681 | Body ما هي حلول الخلافة علي الطريقة دي قبل كدة ادت بردة لقتل المسلمين ربس | Well, the previous caliphate solutions also lead only to the killing of Muslims |
| 2682 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2683 | Abo Alkhair (100007347586608) | |
| 2684 | Author Abo Alkhair (100007347586608) | |
| 2685 | Sent 2015-06-28 21:30:39 UTC | |
| 2686 | IP 50.118.172.199 | |
| 2687 | Deleted false | |
| 2688 | Body زي الصومال وافغانستان وباكستان | Like Somalia, Afghanistan and Pakistan |
| 2689 | Facebook Business Record Page 5084 | |
| 2690 | Recipients | |
| 2691 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2692 | Abo Alkhair (100007347586608) | |
| 2693 | Author Abo Alkhair (100007347586608) | |
| 2694 | Sent 2015-06-28 21:30:55 UTC | |
| 2695 | IP 50.118.172.199 | |
| 2696 | Deleted false | |
| 2697 | Body مش مهم ان الحل يجيب نتيجة .. المهم ان الحل يكون صح وعلي منهج الرسول | It is not important that the solution brings results.. The important thing is for it to be correct and according to the Prophet's way [sic] |
| 2698 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2699 | Abo Alkhair (100007347586608) | |
| 2700 | Author Abo Alkhair (100007347586608) | |
| 2701 | Sent 2015-06-28 21:30:58 UTC | |
| 2702 | IP 50.118.172.199 | |
| 2703 | Deleted false | |
| 2704 | Body الرسول | The Prophet |
| 2705 | Recipients Abo Alkhair (100007347586608) | |
| 2706 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2707 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2708 | Sent 2015-06-28 21:31:03 UTC | |
| 2709 | IP 172.56.2.74 | |
| 2710 | Deleted false | |
| 2711 | Body ولم يبقى الا العزة او الشهادة . الاسلام كما انزل بدون تنازلات او الشهادة في سبيل الله | Nothing is left but pride and martyrdom. [Either] Islam as it was sent without any compromises or martyrdom for the sake of God |
| 2712 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2713 | Abo Alkhair (100007347586608) | |
| 2714 | Author Abo Alkhair (100007347586608) | |
| 2715 | Sent 2015-06-28 21:31:14 UTC | |
| 2716 | IP 50.118.172.199 | |

AHMED_311

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2717 | Deleted false | |
| 2718 | Body كذة تعرف .. صدقهم واحد ولا ومافيش لوحدم هييجوا القيامة يوم رسل في | On the day of Judgement, there will be prophets who show up with no one with them; no one believed them... Did you know that |
| 2719 | Recipients Abo Alkhair (100007347586608) | |
| 2720 | الشناوى محمد ( 100001303475553 ) | Mohamed Elshinawy |
| 2721 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2722 | Sent 2015-06-28 21:31:21 UTC | |
| 2723 | IP 172.56.2.74 | |
| 2724 | Deleted false | |
| 2725 | Body طيب الايه كمل | ok, finish the verse |
| 2726 | Recipients Abo Alkhair (100007347586608) | |
| 2727 | الشناوى محمد ( 100001303475553 ) | Mohamed Elshinawy |
| 2728 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2729 | Sent 2015-06-28 21:31:25 UTC | |
| 2730 | IP 172.56.2.74 | |
| 2731 | Deleted false | |
| 2732 | Body الله رسول محمد | Mohammed the Prophet of Allah |
| 2733 | Recipients Abo Alkhair (100007347586608) | |
| 2734 | الشناوى محمد ( 100001303475553 ) | Mohamed Elshinawy |
| 2735 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2736 | Sent 2015-06-28 21:31:30 UTC | |
| 2737 | IP 172.56.2.74 | |
| 2738 | Deleted false | |
| 2739 | Body كلم | finish [sic] |
| 2740 | Recipients Abo Alkhair (100007347586608) | |
| 2741 | Facebook Business Record Page 5085 | |
| 2742 | الشناوى محمد ( 100001303475553 ) | Mohamed Elshinawy |
| 2743 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2744 | Sent 2015-06-28 21:31:36 UTC | |
| 2745 | IP 172.56.2.74 | |
| 2746 | Deleted false | |
| 2747 | Body معه والذين | And the ones with him |
| 2748 | Recipients Abo Alkhair (100007347586608) | |
| 2749 | الشناوى محمد ( 100001303475553 ) | Mohamed Elshinawy |
| 2750 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2751 | Sent 2015-06-28 21:31:44 UTC | |
| 2752 | IP 172.56.2.74 | |
| 2753 | Deleted false | |
| 2754 | Body بقه انت قول | Your turn to say something |
| 2755 | Recipients Abo Alkhair (100007347586608) | |
| 2756 | الشناوى محمد ( 100001303475553 ) | Mohamed Elshinawy |
| 2757 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 2758 | Sent 2015-06-28 21:31:54 UTC | |

AHMED_312

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2759 | IP 172.56.2.74 | |
| 2760 | Deleted false | |
| 2761 | Body كمل | continue |
| 2762 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2763 | Abo Alkhair (100007347586608) | |
| 2764 | Author Abo Alkhair (100007347586608) | |
| 2765 | Sent 2015-06-28 21:32:02 UTC | |
| 2766 | IP 50.118.172.199 | |
| 2767 | Deleted false | |
| 2768 | Body هو انا هنكر القران يعني | Am I going to deny the Quran |
| 2769 | Recipients Abo Alkhair (100007347586608) | |
| 2770 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2771 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2772 | Sent 2015-06-28 21:32:09 UTC | |
| 2773 | IP 172.56.2.74 | |
| 2774 | Deleted false | |
| 2775 | Body لا انا قصدى | No, I mean |
| 2776 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2777 | Abo Alkhair (100007347586608) | |
| 2778 | Author Abo Alkhair (100007347586608) | |
| 2779 | Sent 2015-06-28 21:32:11 UTC | |
| 2780 | IP 50.118.172.199 | |
| 2781 | Deleted false | |
| 2782 | Body هو اي حد يفسر الاية لازم اقول امين علي تفسيره | Do I have to say "amen" to whomever explains the verse |
| 2783 | Recipients Abo Alkhair (100007347586608) | |
| 2784 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2785 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2786 | Sent 2015-06-28 21:32:35 UTC | |
| 2787 | IP 172.56.2.74 | |
| 2788 | Deleted false | |
| 2789 | Body اتباع الرسول اشدا على الكفار | The followers of the Prophet are more tough on the Infidels |
| 2790 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2791 | Abo Alkhair (100007347586608) | |
| 2792 | Author Abo Alkhair (100007347586608) | |
| 2793 | Facebook Business Record Page 5086 | |
| 2794 | Sent | |
| 2795 | 2015-06-28 21:32:35 UTC | |
| 2796 | IP 50.118.172.199 | |
| 2797 | Deleted false | |
| 2798 | Body انت دلوقتي بتحقق مناط الاية في الموقف بتاعنا ... انا مش مطلوب مني احقق مناط الاية معاك | You are now examining the core of the verse based on our situation... I am not required to examine the core of the verse with you |
| 2799 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2800 | Abo Alkhair (100007347586608) | |

AHMED_313

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2801 | Author Abo Alkhair (100007347586608) | |
| 2802 | Sent 2015-06-28 21:32:48 UTC | |
| 2803 | IP 50.118.172.199 | |
| 2804 | Deleted false | |
| 2805 | Body لأن القران انا اومن به لكن تحقيقك لمناط الاية ممكن تكون مخطيء فيه | Because I believe in the Quran, but you might be wrong in your analysis of the core of the verse |
| 2806 | Recipients Abo Alkhair (100007347586608) | |
| 2807 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 2808 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2809 | Sent 2015-06-28 21:32:54 UTC | |
| 2810 | IP 172.56.2.74 | |
| 2811 | Deleted false | |
| 2812 | Body انا بقولك صفات اتباع الرسول | I am telling you the qualities of the Prophet's followers |
| 2813 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2814 | Abo Alkhair (100007347586608) | |
| 2815 | Author Abo Alkhair (100007347586608) | |
| 2816 | Sent 2015-06-28 21:32:59 UTC | |
| 2817 | IP 50.118.172.199 | |
| 2818 | Deleted false | |
| 2819 | Body مائتى جميل | Fine, good |
| 2820 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2821 | Abo Alkhair (100007347586608) | |
| 2822 | Author Abo Alkhair (100007347586608) | |
| 2823 | Sent 2015-06-28 21:33:12 UTC | |
| 2824 | IP 50.118.172.199 | |
| 2825 | Deleted false | |
| 2826 | Body طيب قرأت تفسير الآية ؟ | Did you read the explanation of the verse? |
| 2827 | Recipients Abo Alkhair (100007347586608) | |
| 2828 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2829 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2830 | Sent 2015-06-28 21:33:13 UTC | |
| 2831 | IP 172.56.2.74 | |
| 2832 | Deleted false | |
| 2833 | Body اشداء يعني اشداء | Powerful means powerful |
| 2834 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2835 | Abo Alkhair (100007347586608) | |
| 2836 | Author Abo Alkhair (100007347586608) | |
| 2837 | Sent 2015-06-28 21:33:22 UTC | |
| 2838 | IP 50.118.172.199 | |
| 2839 | Deleted false | |
| 2840 | Body اشداء في الحرب يا محمد | Powerful in war , Mohamed |
| 2841 | Recipients Abo Alkhair (100007347586608) | |
| 2842 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2843 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_314

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2844 | Sent 2015-06-28 21:33:28 UTC | |
| 2845 | Facebook Business Record Page 5087 | |
| 2846 | IP | |
| 2847 | 172.56.2.74 | |
| 2848 | Deleted false | |
| 2849 | Body هو لازم اقرا تفسير كل ايه | Do I have to read the explanation of every verse! |
| 2850 | Recipients Abo Alkhair (100007347586608) | |
| 2851 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2852 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2853 | Sent 2015-06-28 21:33:33 UTC | |
| 2854 | IP 172.56.2.74 | |
| 2855 | Deleted false | |
| 2856 | Body كلام عربي مبين | It is a clear Arabic text |
| 2857 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2858 | Abo Alkhair (100007347586608) | |
| 2859 | Author Abo Alkhair (100007347586608) | |
| 2860 | Sent 2015-06-28 21:33:44 UTC | |
| 2861 | IP 50.118.172.199 | |
| 2862 | Deleted false | |
| 2863 | Body الرسول كان بيتعامل مع اليهود وكان بينهم تجارة وعهد أمان | The Prophet used to deal with the Jews and there was trade and peaceful treaty between them |
| 2864 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2865 | Abo Alkhair (100007347586608) | |
| 2866 | Author Abo Alkhair (100007347586608) | |
| 2867 | Sent 2015-06-28 21:33:56 UTC | |
| 2868 | IP 50.118.172.199 | |
| 2869 | Deleted false | |
| 2870 | Body ايوة عشان انت لا تمتلك ادوات اللغة العربية الفصحى | Yes, because you don't possess the tools for modern standard Arabic language |
| 2871 | Recipients Abo Alkhair (100007347586608) | |
| 2872 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2873 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2874 | Sent 2015-06-28 21:34:05 UTC | |
| 2875 | IP 172.56.2.74 | |
| 2876 | Deleted false | |
| 2877 | Body طيب هو انت لسه مش واخد بالك ان المسلمين في حاله خربي | ok, but you still don't realize that the Muslims are in a state of war [sic] |
| 2878 | Recipients Abo Alkhair (100007347586608) | |
| 2879 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2880 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2881 | Sent 2015-06-28 21:34:07 UTC | |
| 2882 | IP 172.56.2.74 | |
| 2883 | Deleted false | |
| 2884 | Body حرب | War |
| 2885 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_315

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2886 | Abo Alkhair (100007347586608) | |
| 2887 | Author Abo Alkhair (100007347586608) | |
| 2888 | Sent 2015-06-28 21:34:17 UTC | |
| 2889 | IP 50.118.172.199 | |
| 2890 | Deleted false | |
| 2891 | الصحابة نفسهم اخطأ|او في تفسير بعض الايات انت مش هتغلط يعني Body | Even the Companions made mistakes in explaining some verses; don't you think that you would make a mistake! |
| 2892 | Recipients Abo Alkhair (100007347586608) | |
| 2893 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2894 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2895 | Sent 2015-06-28 21:34:22 UTC | |
| 2896 | IP 172.56.2.74 | |
| 2897 | Facebook Business Record Page 5088 | |
| 2898 | Deleted | |
| 2899 | FALSE | |
| 2900 | ايوة بس فيه ايات سهله Body | Yes, but there are easy verses |
| 2901 | Recipients Abo Alkhair (100007347586608) | |
| 2902 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2903 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2904 | Sent 2015-06-28 21:34:31 UTC | |
| 2905 | IP 172.56.2.74 | |
| 2906 | Deleted false | |
| 2907 | محمد رسول الله عايز تفسير يعني Body | For example, does Mohamed, the Prophet of Allah, need an explanation? |
| 2908 | Recipients Abo Alkhair (100007347586608) | |
| 2909 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2910 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2911 | Sent 2015-06-28 21:34:36 UTC | |
| 2912 | IP 172.56.2.74 | |
| 2913 | Deleted false | |
| 2914 | حفسر فيها ايه Body | What should I explain in it |
| 2915 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2916 | Abo Alkhair (100007347586608) | |
| 2917 | Author Abo Alkhair (100007347586608) | |
| 2918 | Sent 2015-06-28 21:34:43 UTC | |
| 2919 | IP 50.118.172.199 | |
| 2920 | Deleted false | |
| 2921 | اشداء على الكفار عايزة تفسير Body | [does] being fierce with the Infidels need an explanation |
| 2922 | Recipients Abo Alkhair (100007347586608) | |
| 2923 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2924 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2925 | Sent 2015-06-28 21:35:02 UTC | |
| 2926 | IP 172.56.2.74 | |
| 2927 | Deleted false | |

AHMED_316

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2928 | Body ايوة بنقول في حاجات سهله هو احنا خلاص يعني | Yes, we agree that there are things that are easy;  does that mean we are done |
| 2929 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2930 | Abo Alkhair (100007347586608) | |
| 2931 | Author Abo Alkhair (100007347586608) | |
| 2932 | Sent 2015-06-28 21:35:06 UTC | |
| 2933 | IP 50.118.172.199 | |
| 2934 | Deleted false | |
| 2935 | Body الشدة هنا ب اي معني ؟؟؟ يعني اشوفهم اضربهم ولا الشدة في الحرب ولا الشدة في التعاملات المادية | Which meaning of fierce is intended here? Does it mean "I strike them when I see them", "fierceness in war", "tough in financial dealings", or "what kind of fierceness?" |
| 2936 | ولا الشدة في ايه ؟؟ | |
| 2937 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2938 | Abo Alkhair (100007347586608) | |
| 2939 | Author Abo Alkhair (100007347586608) | |
| 2940 | Sent 2015-06-28 21:35:22 UTC | |
| 2941 | IP 50.118.172.199 | |
| 2942 | Deleted false | |
| 2943 | Body الشدة معناها في الحرب يا محمد مش في الحياة العادية | Mohamed, fierceness means in war not in a daily life |
| 2944 | Recipients Abo Alkhair (100007347586608) | |
| 2945 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2946 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2947 | Sent 2015-06-28 21:35:32 UTC | |
| 2948 | IP 172.56.2.74 | |
| 2949 | Facebook Business Record Page 5089 | |
| 2950 | Deleted | |
| 2951 | FALSE | |
| 2952 | Body ايوة في الحرب | Yes, in war |
| 2953 | Recipients Abo Alkhair (100007347586608) | |
| 2954 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2955 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2956 | Sent 2015-06-28 21:35:37 UTC | |
| 2957 | IP 172.56.2.74 | |
| 2958 | Deleted false | |
| 2959 | Body ماهو احنا في حرب | But we are at war |
| 2960 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2961 | Abo Alkhair (100007347586608) | |
| 2962 | Author Abo Alkhair (100007347586608) | |
| 2963 | Sent 2015-06-28 21:35:37 UTC | |
| 2964 | IP 50.118.172.199 | |
| 2965 | Deleted false | |
| 2966 | Body والا فالكفار كانوا بيعيشوا مع الرسول بيدفعوا الجزية | Otherwise, the infidels used to live near the Prophet and they paid Jizyah tax |
| 2967 | Recipients Abo Alkhair (100007347586608) | |
| 2968 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 2969 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_317

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2970 | Sent 2015-06-28 21:35:53 UTC | |
| 2971 | IP 172.56.2.74 | |
| 2972 | Deleted false | |
| 2973 | Body بين الاسلام واعدائه واذناب اعدائه | Between Islam and its enemies and the those who are behind its enemies |
| 2974 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2975 | Abo Alkhair (100007347586608) | |
| 2976 | Author Abo Alkhair (100007347586608) | |
| 2977 | Sent 2015-06-28 21:36:01 UTC | |
| 2978 | IP 50.118.172.199 | |
| 2979 | Deleted false | |
| 2980 | Body احنا مش في حر مع العالم ... احنا في حرب مع القادة الكافرة والجيوش المحاربة | We are not at war with the world...we are at war with the  infidel leaders and the fighting armies |
| 2981 | Recipients Abo Alkhair (100007347586608) | |
| 2982 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2983 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2984 | Sent 2015-06-28 21:36:06 UTC | |
| 2985 | IP 172.56.2.74 | |
| 2986 | Deleted false | |
| 2987 | Body عن يد وهم صاغرون | At their hands and they will be abased |
| 2988 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2989 | Abo Alkhair (100007347586608) | |
| 2990 | Author Abo Alkhair (100007347586608) | |
| 2991 | Sent 2015-06-28 21:36:21 UTC | |
| 2992 | IP 50.118.172.199 | |
| 2993 | Deleted false | |
| 2994 | Body مش في كفار لا ترضي باللي يحصل للمسلمين وممكن يعيش يدفع جزية في دولة مسلمة | aren't there infidels who are approving of what is happening to Muslims and they could live in an Muslim country paying Jizyah tax |
| 2995 | Recipients Abo Alkhair (100007347586608) | |
| 2996 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2997 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 2998 | Sent 2015-06-28 21:36:27 UTC | |
| 2999 | IP 172.56.2.74 | |
| 3000 | Deleted false | |
| 3001 | Facebook Business Record Page 5090 | |
| 3002 | Body | |
| 3003 | النهارده المسلمين هما اللى بيدفعوا الجزيه للكفار | Nowadays, Muslims are the ones who are paying Jizyah taxes to the Infidels |
| 3004 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3005 | Abo Alkhair (100007347586608) | |
| 3006 | Author Abo Alkhair (100007347586608) | |
| 3007 | Sent 2015-06-28 21:36:37 UTC | |
| 3008 | IP 50.118.172.199 | |
| 3009 | Deleted false | |
| 3010 | Body طيب الواقع مخزي فعلا | Fine, reality is embarrassing indeed |

AHMED_318

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3011 | Recipients Abo Alkhair (100007347586608) | |
| 3012 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3013 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3014 | Sent 2015-06-28 21:37:47 UTC | |
| 3015 | IP 172.56.2.74 | |
| 3016 | Deleted false | |
| 3017 | Body خلاص بقه لا تلوم من اجتهد وقام باع نفسه ش فى سبيل تحقيق حلم خلافه المسلمين بعد ان خذله كل | Then don't blame the one who strives and gives himself up for the sake of Allah to achieve the dream of a Caliphate for Muslims after he was failed by the so called scholars and leaders of Muslims, who are slaves to the infidels and the toughest on Muslim |
| 3018 | المسمى علماء واصبح قادة المسلمين عبيد الكفار واشدهم على المسلمين | |
| 3019 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3020 | Abo Alkhair (100007347586608) | |
| 3021 | Author Abo Alkhair (100007347586608) | |
| 3022 | Sent 2015-06-28 21:38:06 UTC | |
| 3023 | IP 50.118.172.199 | |
| 3024 | Deleted false | |
| 3025 | Body طيب سؤال | Ok, a question |
| 3026 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3027 | Abo Alkhair (100007347586608) | |
| 3028 | Author Abo Alkhair (100007347586608) | |
| 3029 | Sent 2015-06-28 21:38:11 UTC | |
| 3030 | IP 50.118.172.199 | |
| 3031 | Deleted false | |
| 3032 | Body ورد مباشرة | and give a straightforward answer |
| 3033 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 3034 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3035 | Abo Alkhair (100007347586608) | |
| 3036 | Author Abo Alkhair (100007347586608) | |
| 3037 | Sent 2015-06-28 20:25:39 UTC | |
| 3038 | IP 79.170.48.231 | |
| 3039 | Deleted false | |
| 3040 | Body لو انت امام في الصلاة بتقرا اى حاجة عادي | Let's say you were an Imam in prayers and you would read anything normally |
| 3041 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3042 | Abo Alkhair (100007347586608) | |
| 3043 | Author Abo Alkhair (100007347586608) | |
| 3044 | Sent 2015-06-28 20:25:51 UTC | |
| 3045 | IP 79.170.48.231 | |
| 3046 | Deleted false | |
| 3047 | Body وسلمان احسن من عبد الله | and Salman is better than Abdullah |
| 3048 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 3049 | Abo Alkhair (100007347586608) | |
| 3050 | Author Abo Alkhair (100007347586608) | |

AHMED_319

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3051 | Facebook Business Record Page 5091 | |
| 3052 | Sent | |
| 3053 | 2015-06-28 20:25:59 UTC | |
| 3054 | IP 79.170.48.231 | |
| 3055 | Deleted false | |
| 3056 | Body وطلع مشايخ كانت محبوسة في السجن عشان كانت بتقول كلمة حق | And he released sheiks who were in jail because they spoke the truth |
| 3057 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3058 | Abo Alkhair (100007347586608) | |
| 3059 | Author Abo Alkhair (100007347586608) | |
| 3060 | Sent 2015-06-28 20:26:04 UTC | |
| 3061 | IP 79.170.48.231 | |
| 3062 | Deleted false | |
| 3063 | Body واحتمال يطلعوا خالد الراشد قريب | It is possible that Khaled Al Rashid may be set free soon |
| 3064 | Recipients Abo Alkhair (100007347586608) | |
| 3065 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3066 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3067 | Sent 2015-06-28 20:26:14 UTC | |
| 3068 | IP 172.56.2.74 | |
| 3069 | Deleted false | |
| 3070 | Body لو خالد الراشد طلع | If Khaled Al Rashid got out |
| 3071 | Recipients Abo Alkhair (100007347586608) | |
| 3072 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3073 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3074 | Sent 2015-06-28 20:26:20 UTC | |
| 3075 | IP 172.56.2.74 | |
| 3076 | Deleted false | |
| 3077 | Body انا هاجي | I will be coming |
| 3078 | Recipients Abo Alkhair (100007347586608) | |
| 3079 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3080 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3081 | Sent 2015-06-28 20:26:23 UTC | |
| 3082 | IP 172.56.2.74 | |
| 3083 | Deleted false | |
| 3084 | Body ده بالذات | Especially that one |
| 3085 | Recipients Abo Alkhair (100007347586608) | |
| 3086 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3087 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3088 | Sent 2015-06-28 20:26:30 UTC | |
| 3089 | IP 172.56.2.74 | |
| 3090 | Deleted false | |
| 3091 | Body ده دوله اسلاميه ميه الميه | He is 100% Islamic State |
| 3092 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3093 | Abo Alkhair (100007347586608) | |

AHMED_320

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3094 | Author Abo Alkhair (100007347586608) | |
| 3095 | Sent 2015-06-28 20:26:36 UTC | |
| 3096 | IP 79.170.48.231 | |
| 3097 | Deleted false | |
| 3098 | Body وكل العلمانيين بيكرهوا سلمان عشان غير سياسته خالص وخلي اهل الدين والعلماء لهم قيمة مش زي عبد | All the secular people hate Salman because he completely changed his policies and gave respect to the religious people and scholars unlike Abdullah who was surrounded by Madkhalis |
| 3099 | الله كان لامم حواليه المداخلة | |
| 3100 | Recipients Abo Alkhair (100007347586608) | |
| 3101 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3102 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3103 | Facebook Business Record Page 5092 | |
| 3104 | Sent | |
| 3105 | 2015-06-28 20:26:42 UTC | |
| 3106 | IP 172.56.2.74 | |
| 3107 | Deleted false | |
| 3108 | Body انا ده احسبه صادق عالم عامل | I consider him a faithful  working scholar |
| 3109 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3110 | Abo Alkhair (100007347586608) | |
| 3111 | Author Abo Alkhair (100007347586608) | |
| 3112 | Sent 2015-06-28 20:26:53 UTC | |
| 3113 | IP 79.170.48.231 | |
| 3114 | Deleted false | |
| 3115 | Body ان شاء الله هيطلع قريب بس هو بيعمل خطوات واحدة واحدة | Allah willing, he will soon get out and he is taking steps little by little |
| 3116 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3117 | Abo Alkhair (100007347586608) | |
| 3118 | Author Abo Alkhair (100007347586608) | |
| 3119 | Sent 2015-06-28 20:27:02 UTC | |
| 3120 | IP 79.170.48.231 | |
| 3121 | Deleted false | |
| 3122 | Body عشان عبد الله كان حافظ العلمانين في كل مكان في البلد هنا | Because Abdullah had all the secular people everywhere in the country |
| 3123 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3124 | Abo Alkhair (100007347586608) | |
| 3125 | Author Abo Alkhair (100007347586608) | |
| 3126 | Sent 2015-06-28 20:27:05 UTC | |
| 3127 | IP 79.170.48.231 | |
| 3128 | Deleted false | |
| 3129 | Body وسلمان غيرهم كلهم | Salman replaced them all |
| 3130 | Recipients Abo Alkhair (100007347586608) | |
| 3131 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3132 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3133 | Sent 2015-06-28 20:27:07 UTC | |
| 3134 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3135 | Deleted false | |
| 3136 | Body لا مش هيطلع باحمام | No Hamam, he is not getting out |
| 3137 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3138 | Abo Alkhair (100007347586608) | |
| 3139 | Author Abo Alkhair (100007347586608) | |
| 3140 | Sent 2015-06-28 20:27:21 UTC | |
| 3141 | IP 79.170.48.231 | |
| 3142 | Deleted false | |
| 3143 | Body يا عم في اخبار كتير في الموضوع دة | man, there are many news about this subject |
| 3144 | Recipients Abo Alkhair (100007347586608) | |
| 3145 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3146 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3147 | Sent 2015-06-28 20:27:57 UTC | |
| 3148 | IP 172.56.2.74 | |
| 3149 | Deleted false | |
| 3150 | Body وبعدين هو مش بعت طائرات تضرب المجاهدين في سوريا | didn't he send airplanes to hit the Mujahidin in Syria |
| 3151 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3152 | Abo Alkhair (100007347586608) | |
| 3153 | Author Abo Alkhair (100007347586608) | |
| 3154 | Sent 2015-06-28 20:28:08 UTC | |
| 3155 | Facebook Business Record Page 5093 | |
| 3156 | IP | |
| 3157 | 79.170.48.231 | |
| 3158 | Deleted false | |
| 3159 | Body لا يا عم مش سلمان | No man, not Salman |
| 3160 | Recipients Abo Alkhair (100007347586608) | |
| 3161 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3162 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3163 | Sent 2015-06-28 20:28:09 UTC | |
| 3164 | IP 172.56.2.74 | |
| 3165 | Deleted false | |
| 3166 | Body وساكت ليه على بشار ودماء المسلمين | Why is he silent about Bashar and the blood of Muslims? |
| 3167 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3168 | Abo Alkhair (100007347586608) | |
| 3169 | Author Abo Alkhair (100007347586608) | |
| 3170 | Sent 2015-06-28 20:28:13 UTC | |
| 3171 | IP 79.170.48.231 | |
| 3172 | Deleted false | |
| 3173 | Body كل البلاوي كانت بتاع عبد الله | All the problems were by Abdullah |
| 3174 | Recipients Abo Alkhair (100007347586608) | |
| 3175 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3176 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3177 | Sent 2015-06-28 20:28:16 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3178 | IP 172.56.2.74 | |
| 3179 | Deleted false | |
| 3180 | Body ومتحمس اوى يقتل الشيعه | He is zealous to kill the Shia |
| 3181 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3182 | Abo Alkhair (100007347586608) | |
| 3183 | Author Abo Alkhair (100007347586608) | |
| 3184 | Sent 2015-06-28 20:28:38 UTC | |
| 3185 | IP 79.170.48.231 | |
| 3186 | Deleted false | |
| 3187 | Body ماهو كان بيقتل الشيعة في اليمن | He was killing the Shia in Yemen |
| 3188 | Recipients Abo Alkhair (100007347586608) | |
| 3189 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3190 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3191 | Sent 2015-06-28 20:28:43 UTC | |
| 3192 | IP 172.56.2.74 | |
| 3193 | Deleted false | |
| 3194 | Body : الشيعه حلال في اليمن وحرام في السعوديه وبعدين قتل DDDD | Is the killing of Shia permissible in Yemen but not in Saudi [?] *DDDD* |
| 3195 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3196 | Abo Alkhair (100007347586608) | |
| 3197 | Author Abo Alkhair (100007347586608) | |
| 3198 | Sent 2015-06-28 20:28:43 UTC | |
| 3199 | IP 79.170.48.231 | |
| 3200 | Deleted false | |
| 3201 | Body هو ميقدرش يغير كل حاجة في ثانية | He cannot change everything in a second |
| 3202 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3203 | Abo Alkhair (100007347586608) | |
| 3204 | Author Abo Alkhair (100007347586608) | |
| 3205 | Sent 2015-06-28 20:28:56 UTC | |
| 3206 | IP 79.170.48.231 | |
| 3207 | Facebook Business Record Page 5094 | |
| 3208 | Deleted | |
| 3209 | FALSE | |
| 3210 | Body ماهو ميقدرش يغير الموضوع دة بين يوم وليلة | He cannot change this issue overnight |
| 3211 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3212 | Abo Alkhair (100007347586608) | |
| 3213 | Author Abo Alkhair (100007347586608) | |
| 3214 | Sent 2015-06-28 20:29:01 UTC | |
| 3215 | IP 79.170.48.231 | |
| 3216 | Deleted false | |
| 3217 | Body هنا في شيعة سعودين | There are Saudi Shia here |
| 3218 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3219 | Abo Alkhair (100007347586608) | |
| 3220 | Author Abo Alkhair (100007347586608) | |

AHMED_323

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3221 | Sent 2015-06-28 20:29:05 UTC | |
| 3222 | IP 79.170.48.231 | |
| 3223 | Deleted false | |
| 3224 | Body وفي ناس ليها نفوذ | And there are influential people |
| 3225 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3226 | Abo Alkhair (100007347586608) | |
| 3227 | Author Abo Alkhair (100007347586608) | |
| 3228 | Sent 2015-06-28 20:29:11 UTC | |
| 3229 | IP 79.170.48.231 | |
| 3230 | Deleted false | |
| 3231 | Body وهو بيغير كتير جداااا!!!! | He is changing a lot of things!!!!! |
| 3232 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3233 | Abo Alkhair (100007347586608) | |
| 3234 | Author Abo Alkhair (100007347586608) | |
| 3235 | Sent 2015-06-28 20:29:17 UTC | |
| 3236 | IP 79.170.48.231 | |
| 3237 | Deleted false | |
| 3238 | Body بس البلد هنا عبد الله كان مبوظها ع الاخر | Abdullah has completely ruined the country over here |
| 3239 | Recipients Abo Alkhair (100007347586608) | |
| 3240 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3241 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3242 | Sent 2015-06-28 20:30:17 UTC | |
| 3243 | IP 172.56.2.74 | |
| 3244 | Deleted false | |
| 3245 | Body اهو عبدالله ده مش عارف دينه ايه | Abdullah doesn't know what his religion is about |
| 3246 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3247 | Abo Alkhair (100007347586608) | |
| 3248 | Author Abo Alkhair (100007347586608) | |
| 3249 | Sent 2015-06-28 20:30:34 UTC | |
| 3250 | IP 79.170.48.231 | |
| 3251 | Deleted false | |
| 3252 | Body عبد الله عمل اكتر خراب وانفتاح في السعودية | Abdullah did the most damage and liberalism in Saudi |
| 3253 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3254 | Abo Alkhair (100007347586608) | |
| 3255 | Author Abo Alkhair (100007347586608) | |
| 3256 | Sent 2015-06-28 20:30:40 UTC | |
| 3257 | IP 79.170.48.231 | |
| 3258 | Deleted false | |
| 3259 | Facebook Business Record Page 5095 | |
| 3260 | Body | |
| 3261 | خرب البلد فعلا هنا | He really ruined the country |
| 3262 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3263 | Abo Alkhair (100007347586608) | |

AHMED_324

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3264 | Author Abo Alkhair (100007347586608) | |
| 3265 | Sent 2015-06-28 20:30:49 UTC | |
| 3266 | IP 79.170.48.231 | |
| 3267 | Deleted false | |
| 3268 | Body وخلي العلمانيين مسكين كل حاجة | He let the seculars in charge of everything |
| 3269 | Recipients Abo Alkhair (100007347586608) | |
| 3270 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3271 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3272 | Sent 2015-06-28 20:30:51 UTC | |
| 3273 | IP 172.56.2.74 | |
| 3274 | Deleted false | |
| 3275 | Body بس مسلم بردوا | But he is also a Muslim |
| 3276 | Recipients Abo Alkhair (100007347586608) | |
| 3277 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3278 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3279 | Sent 2015-06-28 20:30:54 UTC | |
| 3280 | IP 172.56.2.74 | |
| 3281 | Deleted false | |
| 3282 | Body ههههههههههههههههههه | hahahaha |
| 3283 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3284 | Abo Alkhair (100007347586608) | |
| 3285 | Author Abo Alkhair (100007347586608) | |
| 3286 | Sent 2015-06-28 20:31:06 UTC | |
| 3287 | IP 79.170.48.231 | |
| 3288 | Deleted false | |
| 3289 | Body اول ما سلمان جه مشاهم كلهم | Once Salman became in charge, he let them all go |
| 3290 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3291 | Abo Alkhair (100007347586608) | |
| 3292 | Author Abo Alkhair (100007347586608) | |
| 3293 | Sent 2015-06-28 20:31:21 UTC | |
| 3294 | IP 79.170.48.231 | |
| 3295 | Deleted false | |
| 3296 | Body وبدأ يجيب ناس معروف عنها التدين وانها كانت منبوذة في عهد عبد الله | And he started bringing people onboard who are known for being devout and that they were outcasts during Abdullah's era |
| 3297 | Recipients Abo Alkhair (100007347586608) | |
| 3298 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3299 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3300 | Sent 2015-06-28 20:31:21 UTC | |
| 3301 | IP 172.56.2.74 | |
| 3302 | Deleted false | |
| 3303 | Body هو الاسلام ايه غير الايمان والعمل بيه | Islam is nothing but faith and deeds that are based on that faith |
| 3304 | Recipients Abo Alkhair (100007347586608) | |
| 3305 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3306 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3307 | Sent 2015-06-28 20:31:46 UTC | |
| 3308 | IP 172.56.2.74 | |
| 3309 | Deleted false | |
| 3310 | Body ازاى اصلا تصدق واحد انه مسلم من غير مايعمل بعمل اهل الاسلام ولو قال الشهادتين | How could you believe that a person is a Muslim if his deeds are not according to the people of Islam, even if he said both testimonies[!] |
| 3311 | Facebook Business Record Page 5096 | |
| 3312 | Recipients | |
| 3313 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3314 | Abo Alkhair (100007347586608) | |
| 3315 | Author Abo Alkhair (100007347586608) | |
| 3316 | Sent 2015-06-28 20:31:55 UTC | |
| 3317 | IP 79.170.48.231 | |
| 3318 | Deleted false | |
| 3319 | | |
| 3320 | Recipients Abo Alkhair (100007347586608) | |
| 3321 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3322 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3323 | Sent 2015-06-28 20:33:21 UTC | |
| 3324 | IP 172.56.2.74 | |
| 3325 | Deleted false | |
| 3326 | Body طب وطي صوتك لحد يسمعك بتتكلم عن الرسوم المسيئه للرسول يقولوا عليك متحمس ولا حاجه للدفاع عن | Lower your voice so no one would hear you talking about the drawings insulting the Prophet; they may say that you are zealous or something because you are defending the Prophet's honor and then you end up in jail |
| 3327 | عرض النبي تقوم تتحبس | |
| 3328 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3329 | Abo Alkhair (100007347586608) | |
| 3330 | Author Abo Alkhair (100007347586608) | |
| 3331 | Sent 2015-06-28 20:33:34 UTC | |
| 3332 | IP 79.170.48.231 | |
| 3333 | Deleted false | |
| 3334 | Body لا مش للدرجة دي | No, not to this level |
| 3335 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3336 | Abo Alkhair (100007347586608) | |
| 3337 | Author Abo Alkhair (100007347586608) | |
| 3338 | Sent 2015-06-28 20:33:54 UTC | |
| 3339 | IP 79.170.48.231 | |
| 3340 | Deleted false | |
| 3341 | Body يا عم امام الحرم بيدعي علي بشار والسيسي في خطبة الجمعة | Man , the imam of Al-Haram is cursing Bashar and Al Sisi during Friday's sermon |
| 3342 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3343 | Abo Alkhair (100007347586608) | |
| 3344 | Author Abo Alkhair (100007347586608) | |
| 3345 | Sent 2015-06-28 20:34:01 UTC | |

AHMED_326

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3346 | IP 79.170.48.231 | |
| 3347 | Deleted false | |
| 3348 | Body عنوع كان دة | That was forbidden |
| 3349 | Recipients Abo Alkhair (100007347586608) | |
| 3350 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 3351 | Author ( محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 3352 | Sent 2015-06-28 20:34:03 UTC | |
| 3353 | IP 172.56.2.74 | |
| 3354 | Deleted false | |
| 3355 | Body المفروض اللي عايز يدافع عن عرض النبي يكرم على الملأ | It supposed to be that whomever wants to defend the honor of the Prophet should be publically honored |
| 3356 | Recipients Abo Alkhair (100007347586608) | |
| 3357 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 3358 | Author ( محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 3359 | Sent 2015-06-28 20:34:06 UTC | |
| 3360 | IP 172.56.2.74 | |
| 3361 | Deleted false | |
| 3362 | Body يخاف مش | not to be afraid |
| 3363 | Facebook Business Record Page 5097 | |
| 3364 | Recipients | |
| 3365 | Abo Alkhair (100007347586608) | |
| 3366 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 3367 | Author ( محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 3368 | Sent 2015-06-28 20:34:21 UTC | |
| 3369 | IP 172.56.2.74 | |
| 3370 | Deleted false | |
| 3371 | Body بالاسم دعي ؟ | cursed them by name? |
| 3372 | Recipients Abo Alkhair (100007347586608) | |
| 3373 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 3374 | Author ( محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 3375 | Sent 2015-06-28 20:34:23 UTC | |
| 3376 | IP 172.56.2.74 | |
| 3377 | Deleted false | |
| 3378 | Body استحاله | Impossible |
| 3379 | Recipients Abo Alkhair (100007347586608) | |
| 3380 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 3381 | Author ( محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 3382 | Sent 2015-06-28 20:34:31 UTC | |
| 3383 | IP 172.56.2.74 | |
| 3384 | Deleted false | |
| 3385 | Body يابني سوا طبخينه ده | Dude, they cook it up together |
| 3386 | Recipients ( محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 3387 | Abo Alkhair (100007347586608) | |

AHMED_327

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3388 | Author Abo Alkhair (100007347586608) | |
| 3389 | Sent 2015-06-28 20:34:33 UTC | |
| 3390 | IP 79.170.48.231 | |
| 3391 | Deleted false | |
| 3392 | Body ابوة دعي علي بشار بالاسم وعلي السيسي بالوصف | yes, He cursed Bashar, by name, and Al Sisi, by description |
| 3393 | Recipients Abo Alkhair (100007347586608) | |
| 3394 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 3395 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3396 | Sent 2015-06-28 20:34:46 UTC | |
| 3397 | IP 172.56.2.74 | |
| 3398 | Deleted false | |
| 3399 | Body السيسي ميقدرش | He can not with Al Sisi |
| 3400 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3401 | Abo Alkhair (100007347586608) | |
| 3402 | Author Abo Alkhair (100007347586608) | |
| 3403 | Sent 2015-06-28 20:34:56 UTC | |
| 3404 | IP 79.170.48.231 | |
| 3405 | Deleted false | |
| 3406 | Body هقولك يا محمد ... قضية تخوين كل الناس مش هو الحل | I tell you Mohamed.... The idea of making all people traitors is not the solution |
| 3407 | Recipients Abo Alkhair (100007347586608) | |
| 3408 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 3409 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3410 | Sent 2015-06-28 20:35:00 UTC | |
| 3411 | IP 172.56.2.74 | |
| 3412 | Deleted false | |
| 3413 | Body لحسن السيسي يسيب الاخوان عليهم | Otherwise, Al Sisi would release the  Brotherhood on them |
| 3414 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3415 | Facebook Business Record Page 5098 | |
| 3416 | Abo Alkhair (100007347586608) | |
| 3417 | Author Abo Alkhair (100007347586608) | |
| 3418 | Sent 2015-06-28 20:35:01 UTC | |
| 3419 | IP 79.170.48.231 | |
| 3420 | Deleted false | |
| 3421 | Body الخير موجود في بعض الناس | Some people are good |
| 3422 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3423 | Abo Alkhair (100007347586608) | |
| 3424 | Author Abo Alkhair (100007347586608) | |
| 3425 | Sent 2015-06-28 20:35:11 UTC | |
| 3426 | IP 79.170.48.231 | |
| 3427 | Deleted false | |
| 3428 | Body الخبث كتير انا عارف | I know there is a lot of maliciousness |
| 3429 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3430 | Abo Alkhair (100007347586608) | |

AHMED_328

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3431 | Author Abo Alkhair (100007347586608) | |
| 3432 | Sent 2015-06-28 20:35:15 UTC | |
| 3433 | IP 79.170.48.231 | |
| 3434 | Deleted false | |
| 3435 | Body بس الخير موجود | but there is good |
| 3436 | Recipients Abo Alkhair (100007347586608) | |
| 3437 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3438 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3439 | Sent 2015-06-28 20:35:16 UTC | |
| 3440 | IP 172.56.2.74 | |
| 3441 | Deleted false | |
| 3442 | Body ايوة موجود | Yes, there is |
| 3443 | Recipients Abo Alkhair (100007347586608) | |
| 3444 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3445 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3446 | Sent 2015-06-28 20:35:24 UTC | |
| 3447 | IP 172.56.2.74 | |
| 3448 | Deleted false | |
| 3449 | Body احنا بنتكلم عن قادة الامور | We are talking about the people in charge of matters |
| 3450 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3451 | Abo Alkhair (100007347586608) | |
| 3452 | Author Abo Alkhair (100007347586608) | |
| 3453 | Sent 2015-06-28 20:35:24 UTC | |
| 3454 | IP 79.170.48.231 | |
| 3455 | Deleted false | |
| 3456 | Body ومش حصريا علي الدولة بس | Not only about the State |
| 3457 | Recipients Abo Alkhair (100007347586608) | |
| 3458 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3459 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3460 | Sent 2015-06-28 20:35:33 UTC | |
| 3461 | IP 172.56.2.74 | |
| 3462 | Deleted false | |
| 3463 | Body من في يدهم امر المسلمين | Those who are in charge of Muslim matters |
| 3464 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3465 | Abo Alkhair (100007347586608) | |
| 3466 | Author Abo Alkhair (100007347586608) | |
| 3467 | Facebook Business Record Page 5099 | |
| 3468 | Sent | |
| 3469 | 2015-06-28 20:35:41 UTC | |
| 3470 | IP 79.170.48.231 | |
| 3471 | Deleted false | |
| 3472 | Body تماااام | Perfect |
| 3473 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_329

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3474 | Abo Alkhair (100007347586608) | |
| 3475 | Author Abo Alkhair (100007347586608) | |
| 3476 | Sent 2015-06-28 20:35:49 UTC | |
| 3477 | IP 79.170.48.231 | |
| 3478 | Deleted false | |
| 3479 | Body في بعض القادة أفضل من غيرهم | Some leaders are better than others |
| 3480 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3481 | Abo Alkhair (100007347586608) | |
| 3482 | Author Abo Alkhair (100007347586608) | |
| 3483 | Sent 2015-06-28 20:35:52 UTC | |
| 3484 | IP 79.170.48.231 | |
| 3485 | Deleted false | |
| 3486 | Body او شرهم اقل من شر غيرهم | or their evil is less than others |
| 3487 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3488 | Abo Alkhair (100007347586608) | |
| 3489 | Author Abo Alkhair (100007347586608) | |
| 3490 | Sent 2015-06-28 20:36:14 UTC | |
| 3491 | IP 79.170.48.231 | |
| 3492 | Deleted false | |
| 3493 | Body يعني اردوغان عنده مواقف حلوة جداااااا مع الاسلام .. بس مش كاملة لكن حلوة | For example, Erdogan  has good stands with Islam…. They are not perfect but good |
| 3494 | Recipients Abo Alkhair (100007347586608) | |
| 3495 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3496 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3497 | Sent 2015-06-28 20:36:23 UTC | |
| 3498 | IP 172.56.2.74 | |
| 3499 | Deleted false | |
| 3500 | Body ◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄◄ تفتكر ابو بكر البغدادي يخاف يدعي علي السيسي هههه | Do you think that Abu Bakr Al Baghdadi would be afraid to curse Al Sisi? Hahahahahahahahaha |
| 3501 | Recipients Abo Alkhair (100007347586608) | |
| 3502 | ( 100001303475553 ) محمد الشناوى | |
| 3503 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3504 | Sent 2015-06-28 20:36:42 UTC | |
| 3505 | IP 172.56.2.74 | |
| 3506 | Deleted false | |
| 3507 | Body اردوغان ده شكله سمن | Erdogan seems to be cunning |
| 3508 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3509 | Abo Alkhair (100007347586608) | |
| 3510 | Author Abo Alkhair (100007347586608) | |
| 3511 | Sent 2015-06-28 20:36:52 UTC | |
| 3512 | IP 79.170.48.231 | |
| 3513 | Deleted false | |
| 3514 | Body سيبك من الظنون وخليك مع الواقع العملي | Stop with the speculations and stick to practical reality |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3515 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3516 | Abo Alkhair (100007347586608) | |
| 3517 | Author Abo Alkhair (100007347586608) | |
| 3518 | Sent 2015-06-28 20:36:58 UTC | |
| 3519 | Facebook Business Record Page 5100 | |
| 3520 | IP | |
| 3521 | 79.170.48.231 | |
| 3522 | Deleted false | |
| 3523 | Body السمن بيان انه سمن | it would be obvious if a person is cunning |
| 3524 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3525 | Abo Alkhair (100007347586608) | |
| 3526 | Author Abo Alkhair (100007347586608) | |
| 3527 | Sent 2015-06-28 20:37:09 UTC | |
| 3528 | IP 79.170.48.231 | |
| 3529 | Deleted false | |
| 3530 | Body سمن عشان عامل لمليون سوري بيوت واكل وشرب | is he cunning because he built homes for a million Syrian along with food and drink? |
| 3531 | Recipients Abo Alkhair (100007347586608) | |
| 3532 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3533 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3534 | Sent 2015-06-28 20:37:18 UTC | |
| 3535 | IP 172.56.2.74 | |
| 3536 | Deleted false | |
| 3537 | Body هو اصلا اى حاكم لا يحكم بما انزل الله مشكوك فى اسلاميه | the Islam of any ruler who doesn't rule according to what Allah has sent down should be regarded with suspicion |
| 3538 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3539 | Abo Alkhair (100007347586608) | |
| 3540 | Author Abo Alkhair (100007347586608) | |
| 3541 | Sent 2015-06-28 20:37:21 UTC | |
| 3542 | IP 79.170.48.231 | |
| 3543 | Deleted false | |
| 3544 | Body او عشان قال على السيسي بالاسم انه عامل انقلاب | Or is it because he said about Al-Sisi by name that he made a coup? |
| 3545 | Recipients Abo Alkhair (100007347586608) | |
| 3546 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3547 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3548 | Sent 2015-06-28 20:37:21 UTC | |
| 3549 | IP 172.56.2.74 | |
| 3550 | Deleted false | |
| 3551 | Body اسلامه | his Islam |
| 3552 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3553 | Abo Alkhair (100007347586608) | |
| 3554 | Author Abo Alkhair (100007347586608) | |
| 3555 | Sent 2015-06-28 20:37:37 UTC | |
| 3556 | IP 79.170.48.231 | |

AHMED_331

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3557 | Deleted false | |
| 3558 | Body طلب هقولك خاصة | Okay, let me tell you something [sic] |
| 3559 | Recipients Abo Alkhair (100007347586608) | |
| 3560 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3561 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 3562 | Sent 2015-06-28 20:38:03 UTC | |
| 3563 | IP 172.56.2.74 | |
| 3564 | Deleted false | |
| 3565 | Body هو اة طبعا ساعد السورين | He indeed helped the Syrians |
| 3566 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3567 | Abo Alkhair (100007347586608) | |
| 3568 | Author Abo Alkhair (100007347586608) | |
| 3569 | Sent 2015-06-28 20:38:15 UTC | |
| 3570 | IP 79.170.48.231 | |
| 3571 | Facebook Business Record Page 5101 | |
| 3572 | Deleted | |
| 3573 | FALSE | |
| 3574 | Body !!! اللي يعمل الشر بيقي شرير واللي يعمل الخير بيقي سين | The person who does evil is evil, and the person who does good is cunning |
| 3575 | Recipients Abo Alkhair (100007347586608) | |
| 3576 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3577 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 3578 | Sent 2015-06-28 20:38:17 UTC | |
| 3579 | IP 172.56.2.74 | |
| 3580 | Deleted false | |
| 3581 | Body وعشان كده الدوله هاديه معاه | That is why the State is not agitated by him |
| 3582 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3583 | Abo Alkhair (100007347586608) | |
| 3584 | Author Abo Alkhair (100007347586608) | |
| 3585 | Sent 2015-06-28 20:38:25 UTC | |
| 3586 | IP 79.170.48.231 | |
| 3587 | Deleted false | |
| 3588 | Body انت كدة بتحكم من ظنون بس | This way you are only judging based on speculations |
| 3589 | Recipients Abo Alkhair (100007347586608) | |
| 3590 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3591 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 3592 | Sent 2015-06-28 20:38:37 UTC | |
| 3593 | IP 172.56.2.74 | |
| 3594 | Deleted false | |
| 3595 | Body لا هو عمل خير | No, he did good things |
| 3596 | Recipients Abo Alkhair (100007347586608) | |
| 3597 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3598 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 3599 | Sent 2015-06-28 20:38:44 UTC | |

AHMED_332

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3600 | IP 172.56.2.74 | |
| 3601 | Deleted false | |
| 3602 | Body انت فاهم | Do you understand[?] |
| 3603 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3604 | Abo Alkhair (100007347586608) | |
| 3605 | Author Abo Alkhair (100007347586608) | |
| 3606 | Sent 2015-06-28 20:38:46 UTC | |
| 3607 | IP 79.170.48.231 | |
| 3608 | Deleted false | |
| 3609 | Body ماهو كان مع بتاع اسرائيل وقاله انت بتقتل الاطفال وعامل مذابح وسابه ومشي | He used to be with the person from Israel and told him "you are killing children and committing massacres"; he then left him and walked away |
| 3610 | Recipients Abo Alkhair (100007347586608) | |
| 3611 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3612 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3613 | Sent 2015-06-28 20:39:00 UTC | |
| 3614 | IP 172.56.2.74 | |
| 3615 | Deleted false | |
| 3616 | Body انا رأيي في دوله الخلافه لم يتغير | My opinion of the Caliphate State has not changed |
| 3617 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3618 | Abo Alkhair (100007347586608) | |
| 3619 | Author Abo Alkhair (100007347586608) | |
| 3620 | Sent 2015-06-28 20:39:12 UTC | |
| 3621 | IP 79.170.48.231 | |
| 3622 | Deleted false | |
| 3623 | Facebook Business Record Page 5102 | |
| 3624 | Body | |
| 3625 | قال علي السيسي بالاسم انه بيقتل في شعبه وعامل انقلاب | He named Al Sisi and said that he kills his people and he is making a coup |
| 3626 | Recipients Abo Alkhair (100007347586608) | |
| 3627 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3628 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3629 | Sent 2015-06-28 20:39:18 UTC | |
| 3630 | IP 172.56.2.74 | |
| 3631 | Deleted false | |
| 3632 | Body وهو ضدهم وبيقول عليهم ليسوا مسلمين | He is against them and says about them that they are not Muslims |
| 3633 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3634 | Abo Alkhair (100007347586608) | |
| 3635 | Author Abo Alkhair (100007347586608) | |
| 3636 | Sent 2015-06-28 20:39:20 UTC | |
| 3637 | IP 79.170.48.231 | |
| 3638 | Deleted false | |
| 3639 | Body مش بحاول اغير فكرتك عن دولة الخلاة | I am not trying to change your mind about the Caliphate [sic] State |
| 3640 | Recipients Abo Alkhair (100007347586608) | |
| 3641 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_333

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3642 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3643 | Sent 2015-06-28 20:39:25 UTC | |
| 3644 | IP 172.56.2.74 | |
| 3645 | Deleted false | |
| 3646 | Body يعني هو كفرهم | So that means he made them infidels |
| 3647 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3648 | Abo Alkhair (100007347586608) | |
| 3649 | Author Abo Alkhair (100007347586608) | |
| 3650 | Sent 2015-06-28 20:39:34 UTC | |
| 3651 | IP 79.170.48.231 | |
| 3652 | Deleted false | |
| 3653 | Body بحاول اني اخليك تشوف الخير في غير دولة الخلافة | I am only trying to show you the goodness outside the Caliphate State |
| 3654 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3655 | Abo Alkhair (100007347586608) | |
| 3656 | Author Abo Alkhair (100007347586608) | |
| 3657 | Sent 2015-06-28 20:39:39 UTC | |
| 3658 | IP 79.170.48.231 | |
| 3659 | Deleted false | |
| 3660 | Body الخير مش منحصر هناك فقط | Good is not there only |
| 3661 | Recipients Abo Alkhair (100007347586608) | |
| 3662 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3663 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3664 | Sent 2015-06-28 20:39:42 UTC | |
| 3665 | IP 172.56.2.74 | |
| 3666 | Deleted false | |
| 3667 | Body طب مالعيال الالمان قالوا نفس الملان | The German guys said [sic] the same thing |
| 3668 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3669 | Abo Alkhair (100007347586608) | |
| 3670 | Author Abo Alkhair (100007347586608) | |
| 3671 | Sent 2015-06-28 20:39:46 UTC | |
| 3672 | IP 79.170.48.231 | |
| 3673 | Deleted false | |
| 3674 | Body ولو كان الخير في غيرهم ناقص بس يبقي خير | Even if the goodness of others is not perfect, it is still goodness |
| 3675 | Facebook Business Record Page 5103 | |
| 3676 | Recipients | |
| 3677 | Abo Alkhair (100007347586608) | |
| 3678 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3679 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3680 | Sent 2015-06-28 20:39:49 UTC | |
| 3681 | IP 172.56.2.74 | |
| 3682 | Deleted false | |
| 3683 | Body نفس الكلام | Same talk |
| 3684 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_334

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3685 | Abo Alkhair (100007347586608) | |
| 3686 | Author Abo Alkhair (100007347586608) | |
| 3687 | Sent 2015-06-28 20:40:21 UTC | |
| 3688 | IP 79.170.48.231 | |
| 3689 | Deleted false | |
| 3690 | Body انا مش بدافع عن اردوغان او غيره | I am not defending Erdogan or others |
| 3691 | Recipients Abo Alkhair (100007347586608) | |
| 3692 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3693 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 3694 | Sent 2015-06-28 20:40:42 UTC | |
| 3695 | IP 172.56.2.74 | |
| 3696 | Deleted false | |
| 3697 | Body فيه خير بس فيه افضل | There is goodness but there is even better |
| 3698 | Recipients Abo Alkhair (100007347586608) | |
| 3699 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3700 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 3701 | Sent 2015-06-28 20:41:01 UTC | |
| 3702 | IP 172.56.2.74 | |
| 3703 | Deleted false | |
| 3704 | Body هو احنا مكتوب علينا نشحت من كل واحد شويه خير | Is it our destiny to beg from each person a little goodness? |
| 3705 | Recipients Abo Alkhair (100007347586608) | |
| 3706 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3707 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 3708 | Sent 2015-06-28 20:41:03 UTC | |
| 3709 | IP 172.56.2.74 | |
| 3710 | Deleted false | |
| 3711 | Body فين العدل | Where is justice? |
| 3712 | Recipients Abo Alkhair (100007347586608) | |
| 3713 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3714 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 3715 | Sent 2015-06-28 20:41:08 UTC | |
| 3716 | IP 172.56.2.74 | |
| 3717 | Deleted false | |
| 3718 | Body فين الاسلام بحق | Where is true Islam? |
| 3719 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 3720 | Abo Alkhair (100007347586608) | |
| 3721 | Author Abo Alkhair (100007347586608) | |
| 3722 | Sent 2015-06-28 20:41:14 UTC | |
| 3723 | IP 79.170.48.231 | |
| 3724 | Deleted false | |
| 3725 | Body مش موجود | Not existing |
| 3726 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 3727 | Facebook Business Record Page 5104 | |

AHMED_335

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3728 | Abo Alkhair (100007347586608) | |
| 3729 | Author Abo Alkhair (100007347586608) | |
| 3730 | Sent 2015-06-28 20:41:32 UTC | |
| 3731 | IP 79.170.48.231 | |
| 3732 | Deleted false | |
| 3733 | Body ماهر الرسول قال للصحابة ولكنكم قون تستعجلون | The Prophet said to the Companions: "you are people in too much of a hurry" |
| 3734 | Recipients Abo Alkhair (100007347586608) | |
| 3735 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3736 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3737 | Sent 2015-06-28 20:41:34 UTC | |
| 3738 | IP 172.56.2.74 | |
| 3739 | Deleted false | |
| 3740 | Body لا موجود بس كل العالم بحاربه طبعا | No , it exists but of course the whole world is fighting them |
| 3741 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3742 | Abo Alkhair (100007347586608) | |
| 3743 | Author Abo Alkhair (100007347586608) | |
| 3744 | Sent 2015-06-28 20:41:38 UTC | |
| 3745 | IP 79.170.48.231 | |
| 3746 | Deleted false | |
| 3747 | Body والرسول حكي كل اللي بيحصلنا دة | The Prophet spoke about all that is happening to us |
| 3748 | Recipients Abo Alkhair (100007347586608) | |
| 3749 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3750 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3751 | Sent 2015-06-28 20:41:44 UTC | |
| 3752 | IP 172.56.2.74 | |
| 3753 | Deleted false | |
| 3754 | Body زى بالظبط المتوقع | Exactly what is expected |
| 3755 | Recipients Abo Alkhair (100007347586608) | |
| 3756 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3757 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3758 | Sent 2015-06-28 20:42:04 UTC | |
| 3759 | IP 172.56.2.74 | |
| 3760 | Deleted false | |
| 3761 | Body عموما محدش مستعجل | In general, no one is in a hurry |
| 3762 | Recipients Abo Alkhair (100007347586608) | |
| 3763 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3764 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3765 | Sent 2015-06-28 20:42:16 UTC | |
| 3766 | IP 172.56.2.74 | |
| 3767 | Deleted false | |
| 3768 | Body الف واربعمائه سنه مضت | One thousand four hundred years passed |
| 3769 | Recipients Abo Alkhair (100007347586608) | |
| 3770 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3771 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3772 | Sent 2015-06-28 20:42:29 UTC | |
| 3773 | IP 172.56.2.74 | |
| 3774 | Deleted false | |
| 3775 | Body المفروض اليوم الاسلام في كل مكان | Islam supposed to be everywhere by now |
| 3776 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3777 | Abo Alkhair (100007347586608) | |
| 3778 | Author Abo Alkhair (100007347586608) | |
| 3779 | Facebook Business Record Page 5105 | |
| 3780 | Sent | |
| 3781 | 2015-06-28 20:42:36 UTC | |
| 3782 | IP 79.170.48.231 | |
| 3783 | Deleted false | |
| 3784 | Body واحنا الف و 400 سنة في زل ؟ | Are we one thousand and 400 years in disgrace? |
| 3785 | Recipients Abo Alkhair (100007347586608) | |
| 3786 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3787 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3788 | Sent 2015-06-28 20:42:44 UTC | |
| 3789 | IP 172.56.2.74 | |
| 3790 | Deleted false | |
| 3791 | Body لا مش اقصد | No, I didn't mean that |
| 3792 | Recipients Abo Alkhair (100007347586608) | |
| 3793 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3794 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3795 | Sent 2015-06-28 20:42:47 UTC | |
| 3796 | IP 172.56.2.74 | |
| 3797 | Deleted false | |
| 3798 | Body كدخ | that is how [sic] |
| 3799 | Recipients Abo Alkhair (100007347586608) | |
| 3800 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3801 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3802 | Sent 2015-06-28 20:43:00 UTC | |
| 3803 | IP 172.56.2.74 | |
| 3804 | Deleted false | |
| 3805 | Body يعني مضي زمن | I means that time has passed |
| 3806 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 3807 | Abo Alkhair (100007347586608) | |
| 3808 | Author Abo Alkhair (100007347586608) | |
| 3809 | Sent 2015-06-28 20:43:04 UTC | |
| 3810 | IP 79.170.48.231 | |
| 3811 | Deleted false | |
| 3812 | Body مين قال المفروض دة ؟ ربنا سبحانه وتعالي بيعز الاسلام في الوقت اللي يشاء احنا كل المطلوب نعمل | Who said that this is how it is supposed to be? God, almighty, honors Islam whenever He wishes to do so; we are expected to do our best |

AHMED_337

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3813 | اللي علينا | |
| 3814 | Recipients Abo Alkhair (100007347586608) | |
| 3815 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3816 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3817 | Sent 2015-06-28 20:43:08 UTC | |
| 3818 | IP 172.56.2.74 | |
| 3819 | Deleted false | |
| 3820 | Body الاسلام ليس دين جديد | Islam is not a new religion |
| 3821 | Recipients Abo Alkhair (100007347586608) | |
| 3822 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3823 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3824 | Sent 2015-06-28 20:43:17 UTC | |
| 3825 | IP 172.56.2.74 | |
| 3826 | Deleted false | |
| 3827 | Body وملايين المسلمين قتلوا | And millions of Muslims were killed |
| 3828 | Recipients Abo Alkhair (100007347586608) | |
| 3829 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3830 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3831 | Facebook Business Record Page 5106 | |
| 3832 | Sent | |
| 3833 | 2015-06-28 20:43:26 UTC | |
| 3834 | IP 172.56.2.74 | |
| 3835 | Deleted false | |
| 3836 | Body قبل ان نأتى للدنيا | Before we came to life |
| 3837 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3838 | Abo Alkhair (100007347586608) | |
| 3839 | Author Abo Alkhair (100007347586608) | |
| 3840 | Sent 2015-06-28 20:43:28 UTC | |
| 3841 | IP 79.170.48.231 | |
| 3842 | Deleted false | |
| 3843 | Body وملايين هيقتلوا لسه | And millions will be killed |
| 3844 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3845 | Abo Alkhair (100007347586608) | |
| 3846 | Author Abo Alkhair (100007347586608) | |
| 3847 | Sent 2015-06-28 20:43:34 UTC | |
| 3848 | IP 79.170.48.231 | |
| 3849 | Deleted false | |
| 3850 | Body وهيكون في ظلم اكتر | and there will be more injustice |
| 3851 | Recipients Abo Alkhair (100007347586608) | |
| 3852 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3853 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3854 | Sent 2015-06-28 20:43:35 UTC | |
| 3855 | IP 172.56.2.74 | |

AHMED_338

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3856 | Deleted false | |
| 3857 | Body في الكلام ميه سنه اللي فاتت | In the hundreds of years that have passed |
| 3858 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3859 | Abo Alkhair (100007347586608) | |
| 3860 | Author Abo Alkhair (100007347586608) | |
| 3861 | Sent 2015-06-28 20:44:07 UTC | |
| 3862 | IP 79.170.48.231 | |
| 3863 | Deleted false | |
| 3864 | Body ربنا لم يخلقنا عشان نحافظ علي اجسادنا او نعيش في العدل بدون الظلم امال مين هيتحاسب والدنيا هتكون | God did not create us to save our bodies or to live in justice without any injustice; otherwise who will be held accountable and how will life have discord? |
| 3865 | فتنة ازاي | |
| 3866 | Recipients Abo Alkhair (100007347586608) | |
| 3867 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3868 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3869 | Sent 2015-06-28 20:44:09 UTC | |
| 3870 | IP 172.56.2.74 | |
| 3871 | Deleted false | |
| 3872 | Body نعد احنا نستنه الشر لما يجي عشان نصبر | So we should wait for evil to happen so that we can have patience |
| 3873 | Recipients Abo Alkhair (100007347586608) | |
| 3874 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3875 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3876 | Sent 2015-06-28 20:44:25 UTC | |
| 3877 | IP 172.56.2.74 | |
| 3878 | Deleted false | |
| 3879 | Body ماهر عشان كده بقه ربنا كتب علينا القتال | That is why our God destined us to fight |
| 3880 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3881 | Abo Alkhair (100007347586608) | |
| 3882 | Author Abo Alkhair (100007347586608) | |
| 3883 | Facebook Business Record Page 5107 | |
| 3884 | Sent | |
| 3885 | 2015-06-28 20:44:42 UTC | |
| 3886 | IP 79.170.48.231 | |
| 3887 | Deleted false | |
| 3888 | Body لا مقولتش نقعد ... قلت اننا ملناش دعوة بالنتيجة .. احنا مطلوب منا الشغل بس والنتيجة عند ربنا | I didn't say to stay put... I said we have no business with the results...we are asked to work and the results are with God |
| 3889 | Recipients Abo Alkhair (100007347586608) | |
| 3890 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3891 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3892 | Sent 2015-06-28 20:44:45 UTC | |
| 3893 | IP 172.56.2.74 | |
| 3894 | Deleted false | |
| 3895 | Body ماهوا هنا بقه في ناس توكلت علي الله وحاربت الظلم | There are people here that relied on Allah and fought injustice |
| 3896 | Recipients Abo Alkhair (100007347586608) | |

| 1 | A | B |
|---|---|---|
| | **Arabic** | **Translation** |
| 3897 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3898 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3899 | Sent 2015-06-28 20:44:57 UTC | |
| 3900 | IP 172.56.2.74 | |
| 3901 | Deleted false | |
| 3902 | Body مدبرين غير مقبلين | we are reluctant not courageous |
| 3903 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3904 | Abo Alkhair (100007347586608) | |
| 3905 | Author Abo Alkhair (100007347586608) | |
| 3906 | Sent 2015-06-28 20:45:14 UTC | |
| 3907 | IP 79.170.48.231 | |
| 3908 | Deleted false | |
| 3909 | Body مقبلين غير مدبرين تقصد | Do you mean courageous not reluctant? |
| 3910 | Recipients Abo Alkhair (100007347586608) | |
| 3911 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3912 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3913 | Sent 2015-06-28 20:45:22 UTC | |
| 3914 | IP 172.56.2.74 | |
| 3915 | Deleted false | |
| 3916 | Body ايوة | yes |
| 3917 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3918 | Abo Alkhair (100007347586608) | |
| 3919 | Author Abo Alkhair (100007347586608) | |
| 3920 | Sent 2015-06-28 20:45:44 UTC | |
| 3921 | IP 79.170.48.231 | |
| 3922 | Deleted false | |
| 3923 | Body ماشي شوف انت شايف نصرة الاسلام ازاي والصره | okay, find out how to support Islam, and go support it |
| 3924 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3925 | Abo Alkhair (100007347586608) | |
| 3926 | Author Abo Alkhair (100007347586608) | |
| 3927 | Sent 2015-06-28 20:45:58 UTC | |
| 3928 | IP 79.170.48.231 | |
| 3929 | Deleted false | |
| 3930 | Body دة حريتك ودة دينك اللي هتتسال عنه يوم القيامة | That is your freedom and that your religion for which you will have to answer on the day of Judgement |
| 3931 | Recipients Abo Alkhair (100007347586608) | |
| 3932 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3933 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3934 | Sent 2015-06-28 20:46:12 UTC | |
| 3935 | Facebook Business Record Page 5108 | |
| 3936 | IP | |
| 3937 | 172.56.2.74 | |
| 3938 | Deleted false | |

AHMED_340

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3939 | Body لازم يكون فى استعداد للموت فى سبيل الله | There should be willingness to die for the sake of Allah |
| 3940 | Recipients Abo Alkhair (100007347586608) | |
| 3941 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3942 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3943 | Sent 2015-06-28 20:46:21 UTC | |
| 3944 | IP 172.56.2.74 | |
| 3945 | Deleted false | |
| 3946 | Body لازم تبيع نفسك لله | you should give yourself up for Allah |
| 3947 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3948 | Abo Alkhair (100007347586608) | |
| 3949 | Author Abo Alkhair (100007347586608) | |
| 3950 | Sent 2015-06-28 20:46:22 UTC | |
| 3951 | IP 79.170.48.231 | |
| 3952 | Deleted false | |
| 3953 | Body صح طبعا كلام مظبوط | Correct of course; correct statement |
| 3954 | Recipients Abo Alkhair (100007347586608) | |
| 3955 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3956 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3957 | Sent 2015-06-28 20:46:34 UTC | |
| 3958 | IP 172.56.2.74 | |
| 3959 | Deleted false | |
| 3960 | Body حتى وانت عايش | Even when you are living |
| 3961 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3962 | Abo Alkhair (100007347586608) | |
| 3963 | Author Abo Alkhair (100007347586608) | |
| 3964 | Sent 2015-06-28 20:46:44 UTC | |
| 3965 | IP 79.170.48.231 | |
| 3966 | Deleted false | |
| 3967 | Body طبعا | of course |
| 3968 | Recipients Abo Alkhair (100007347586608) | |
| 3969 | ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3970 | Author ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3971 | Sent 2015-06-28 20:46:45 UTC | |
| 3972 | IP 172.56.2.74 | |
| 3973 | Deleted false | But you would already have given it up for Allah |
| 3974 | Body بس تكون خلاص نويت انها لله | |
| 3975 | Recipients ( محمد الشناوى ) 100001303475553 | Mohamed Elshinawy |
| 3976 | Abo Alkhair (100007347586608) | |
| 3977 | Author Abo Alkhair (100007347586608) | |
| 3978 | Sent 2015-06-28 20:47:01 UTC | |
| 3979 | IP 79.170.48.231 | |
| 3980 | Deleted false | |
| 3981 | Body بس طريقة بيع نفسي لله مينفعش تحطها في قالب واحد | But the idea of "I give myself up for Allah" should not be boxed in one form |

AHMED_341

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 3982 | Recipients Abo Alkhair (100007347586608) | |
| 3983 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3984 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3985 | Sent 2015-06-28 20:47:04 UTC | |
| 3986 | IP 172.56.2.74 | |
| 3987 | Facebook Business Record Page 5109 | |
| 3988 | Deleted | |
| 3989 | FALSE | |
| 3990 | Body تمنى الشهادة والجهاد | Wishing for martyrdom and jihad |
| 3991 | Recipients Abo Alkhair (100007347586608) | |
| 3992 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 3993 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 3994 | Sent 2015-06-28 20:47:18 UTC | |
| 3995 | IP 172.56.2.74 | |
| 3996 | Deleted false | |
| 3997 | Body مينفعش طبها | of course [sic] not |
| 3998 | Recipients Abo Alkhair (100007347586608) | |
| 3999 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4000 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4001 | Sent 2015-06-28 20:47:23 UTC | |
| 4002 | IP 172.56.2.74 | |
| 4003 | Deleted false | |
| 4004 | Body كل في مكانه | whatever is appropriate |
| 4005 | Recipients Abo Alkhair (100007347586608) | |
| 4006 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4007 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4008 | Sent 2015-06-28 20:47:46 UTC | |
| 4009 | IP 172.56.2.74 | |
| 4010 | Deleted false | |
| 4011 | Body انا الله اشترى من المؤمنين انفسهم ؟ | Indeed, Allah has bought from the faithful their souls? |
| 4012 | Recipients Abo Alkhair (100007347586608) | |
| 4013 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4014 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4015 | Sent 2015-06-28 20:47:48 UTC | |
| 4016 | IP 172.56.2.74 | |
| 4017 | Deleted false | |
| 4018 | Body قول الايه | Say the verse |
| 4019 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4020 | Abo Alkhair (100007347586608) | |
| 4021 | Author Abo Alkhair (100007347586608) | |
| 4022 | Sent 2015-06-28 20:48:13 UTC | |
| 4023 | IP 79.170.48.231 | |
| 4024 | Deleted false | |

AHMED_342

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4025 | Body واموالهم بأن لهم الجنة يقاتلون في سبيل الله فيقتلون ويقتلون | and their properties in exchange for that they have paradise; they fight for the sake of Allah, where they kill and would be killed |
| 4026 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4027 | Abo Alkhair (100007347586608) | |
| 4028 | Author Abo Alkhair (100007347586608) | |
| 4029 | Sent 2015-06-28 20:48:26 UTC | |
| 4030 | IP 79.170.48.231 | |
| 4031 | Deleted false | |
| 4032 | Body انا مؤمن بالايه | I believe in the verse |
| 4033 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4034 | Abo Alkhair (100007347586608) | |
| 4035 | Author Abo Alkhair (100007347586608) | |
| 4036 | Sent 2015-06-28 20:48:38 UTC | |
| 4037 | IP 79.170.48.231 | |
| 4038 | Deleted false | |
| 4039 | Facebook Business Record Page 5110 | |
| 4040 | Body | |
| 4041 | بس القتال في سبيل الله له ضوابط شرعية | But fighting for the sake of Allah has Shari'a conditions |
| 4042 | Recipients Abo Alkhair (100007347586608) | |
| 4043 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4044 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4045 | Sent 2015-06-28 20:48:45 UTC | |
| 4046 | IP 172.56.2.74 | |
| 4047 | Deleted false | |
| 4048 | Body تمام واهى طريقه الشنقيطى تفسير القرات بالقران | exactly, and there's the Shanqiti's method of explaining the Quran through itself |
| 4049 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4050 | Abo Alkhair (100007347586608) | |
| 4051 | Author Abo Alkhair (100007347586608) | |
| 4052 | Sent 2015-06-28 20:48:53 UTC | |
| 4053 | IP 79.170.48.231 | |
| 4054 | Deleted false | |
| 4055 | Body انت مقتنع ان الضوابط الشرعية مكتملة في فلان وانا مش شايفها مكتملة دة اجتهاد كل واحد | Are you convinced that the Shari'a conditions are met in a person, and I don't see it complete. That's each person's discretion |
| 4056 | Recipients Abo Alkhair (100007347586608) | |
| 4057 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4058 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4059 | Sent 2015-06-28 20:49:18 UTC | |
| 4060 | IP 172.56.2.74 | |
| 4061 | Deleted false | |
| 4062 | Body موضوع الضوابط الشرعيه موضوع بقه بتاع الاخوة العلماء الجامدين اللى خلوا المسلمين قاعدين | The issue of Shari'a condition is the responsibility of the well-respected scholars who made the Muslims idle |
| 4063 | Recipients Abo Alkhair (100007347586608) | |
| 4064 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_343

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4065 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4066 | Sent 2015-06-28 20:49:45 UTC | |
| 4067 | IP 172.56.2.74 | |
| 4068 | Deleted false | |
| 4069 | Body هو في عالم واحد بيقول حى على الجهاد | Is there even one scholar that calls for jihad |
| 4070 | Recipients ( 100001303475553 ) محمد الشناوى | |
| 4071 | Abo Alkhair (100007347586608) | |
| 4072 | Author Abo Alkhair (100007347586608) | |
| 4073 | Sent 2015-06-28 20:49:47 UTC | |
| 4074 | IP 79.170.48.231 | |
| 4075 | Deleted false | |
| 4076 | Body طب انت ليه متعصب لرأيك بس مش ممكن يطلع غلط ولا انت معاك الحق المبين واليقين | But why are you bias to your opinion only? Could it not be possible that it is wrong? or do you possess the absolute clear truth? |
| 4077 | Recipients Abo Alkhair (100007347586608) | |
| 4078 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4079 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4080 | Sent 2015-06-28 20:49:51 UTC | |
| 4081 | IP 172.56.2.74 | |
| 4082 | Deleted false | |
| 4083 | Body معقوله | It is possible |
| 4084 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4085 | Abo Alkhair (100007347586608) | |
| 4086 | Author Abo Alkhair (100007347586608) | |
| 4087 | Sent 2015-06-28 20:50:11 UTC | |
| 4088 | IP 79.170.48.231 | |
| 4089 | Deleted false | |
| 4090 | Body يا ايها الذين أمنوا عليكم أنفسكم لا يضركم من ضل إذا اهتديتم | O you who have believed, it is your responsibility that no one from those who have gone astray can cause you harm if you have been guided |
| 4091 | Facebook Business Record Page 5111 | |
| 4092 | Recipients | |
| 4093 | Abo Alkhair (100007347586608) | |
| 4094 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4095 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4096 | Sent 2015-06-28 20:50:27 UTC | |
| 4097 | IP 172.56.2.74 | |
| 4098 | Deleted false | |
| 4099 | Body غلط مين لما الملايين من المسلمين بتقتل ولسه بيقولى ضوابط | Whose fault is it that millions of Muslims get killed and he still tells me there are conditions? |
| 4100 | Recipients Abo Alkhair (100007347586608) | |
| 4101 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4102 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4103 | Sent 2015-06-28 20:50:48 UTC | |
| 4104 | IP 172.56.2.74 | |

AHMED_344

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4105 | Deleted false | |
| 4106 | Body انا اعايز اقولك انك عمرك ماهتسمع حي على الجهاد | I want to tell you that you will never hear [sic] a call to jihad |
| 4107 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4108 | Abo Alkhair (100007347586608) | |
| 4109 | Author Abo Alkhair (100007347586608) | |
| 4110 | Sent 2015-06-28 20:50:56 UTC | |
| 4111 | IP 79.170.48.231 | |
| 4112 | Deleted false | |
| 4113 | Body هو كثرة القتل معناها ان القيود الشرعية اتلغت ! | Does the massive killing mean that the Shari'a conditions are null? |
| 4114 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4115 | Abo Alkhair (100007347586608) | |
| 4116 | Author Abo Alkhair (100007347586608) | |
| 4117 | Sent 2015-06-28 20:51:08 UTC | |
| 4118 | IP 79.170.48.231 | |
| 4119 | Deleted false | |
| 4120 | Body القيود الشرعية عبارة عن احاديث الرسول وسيرته | The Shari'a conditions are stemmed from the life and sayings of the Prophet |
| 4121 | Recipients Abo Alkhair (100007347586608) | |
| 4122 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4123 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4124 | Sent 2015-06-28 20:51:17 UTC | |
| 4125 | IP 172.56.2.74 | |
| 4126 | Deleted false | |
| 4127 | Body ولكن هتسمع دروس في الضوابط الشرعيه المعاصرة بقه ومتحكبه | But you will hear lessons in the modern shari'a conditions and complicate things |
| 4128 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4129 | Abo Alkhair (100007347586608) | |
| 4130 | Author Abo Alkhair (100007347586608) | |
| 4131 | Sent 2015-06-28 20:51:23 UTC | |
| 4132 | IP 79.170.48.231 | |
| 4133 | Deleted false | |
| 4134 | Body مين قال كدة !!! انا مؤمن ان ربنا هينصر الاسلان وهسمع حي على الجهاد | Who said that!! I believe that God will make Islam [sic] victorious and I will hear the call to jihad |
| 4135 | Recipients Abo Alkhair (100007347586608) | |
| 4136 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4137 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4138 | Sent 2015-06-28 20:51:35 UTC | |
| 4139 | IP 172.56.2.74 | |
| 4140 | Deleted false | |
| 4141 | Body يابني ديه اسمها كثرة قتل | Dude, it is called excessive killing |
| 4142 | Recipients Abo Alkhair (100007347586608) | |
| 4143 | Facebook Business Record Page 5112 | |
| 4144 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4145 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 4146 | Sent 2015-06-28 20:51:47 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4147 | IP 172.56.2.74 | |
| 4148 | Deleted false | |
| 4149 | Body ده حرب على الاسلام علانيه | It is an open war on Islam |
| 4150 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4151 | Abo Alkhair (100007347586608) | |
| 4152 | Author Abo Alkhair (100007347586608) | |
| 4153 | Sent 2015-06-28 20:52:00 UTC | |
| 4154 | IP 79.170.48.231 | |
| 4155 | Deleted false | |
| 4156 | Body ماشي يا عم ما الرسول كانت الحرب عليه معلنه | Okay man, but the war on the Prophet was declared |
| 4157 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4158 | Abo Alkhair (100007347586608) | |
| 4159 | Author Abo Alkhair (100007347586608) | |
| 4160 | Sent 2015-06-28 20:52:22 UTC | |
| 4161 | IP 79.170.48.231 | |
| 4162 | Deleted false | |
| 4163 | Body بص يا محمد هقولك حاجة | Look Mohamed, I am going to tell you something |
| 4164 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4165 | Abo Alkhair (100007347586608) | |
| 4166 | Author Abo Alkhair (100007347586608) | |
| 4167 | Sent 2015-06-28 20:52:33 UTC | |
| 4168 | IP 79.170.48.231 | |
| 4169 | Deleted false | |
| 4170 | Body انت تعرف كام مرة حصلت خلافة اسلامية حديثة ؟ | Do you know how many times there was a creation of a recent Caliphate? |
| 4171 | Recipients Abo Alkhair (100007347586608) | |
| 4172 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4173 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4174 | Sent 2015-06-28 20:52:41 UTC | |
| 4175 | IP 172.56.2.74 | |
| 4176 | Deleted false | |
| 4177 | Body لن تسمع حي على الجهاد من علماء اسلاطين الا اذا كان فقط دفاعا عن الحاكم | You will never hear the call to jihad from any scholars unless they are defending the ruler |
| 4178 | Recipients Abo Alkhair (100007347586608) | |
| 4179 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4180 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4181 | Sent 2015-06-28 20:52:54 UTC | |
| 4182 | IP 172.56.2.74 | |
| 4183 | Deleted false | |
| 4184 | Body مرات قليله | a few times |
| 4185 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4186 | Abo Alkhair (100007347586608) | |
| 4187 | Author Abo Alkhair (100007347586608) | |
| 4188 | Sent 2015-06-28 20:53:05 UTC | |

AHMED_346

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4189 | IP 79.170.48.231 | |
| 4190 | Deleted false | |
| 4191 | Body طيب انا بردة مقتنع ان في علماء ربانيين عايشين وسطنا | I also believe that there are religious scholars living among us |
| 4192 | Recipients Abo Alkhair (100007347586608) | |
| 4193 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4194 | Author ( محمد الشناوى 100001303475553 | Mohamed Elshinawy |
| 4195 | Facebook Business Record Page 5113 | |
| 4196 | Sent | |
| 4197 | 2015-06-28 20:53:17 UTC | |
| 4198 | IP 172.56.2.74 | |
| 4199 | Deleted false | |
| 4200 | Body الدوله العثمانيه | The Ottoman Empire |
| 4201 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 4202 | Abo Alkhair (100007347586608) | |
| 4203 | Author Abo Alkhair (100007347586608) | |
| 4204 | Sent 2015-06-28 20:53:21 UTC | |
| 4205 | IP 79.170.48.231 | |
| 4206 | Deleted false | |
| 4207 | Body موضوع ان كل العلماء خونة دة شيء من الفتنة اصلا | The issue that all the scholars are traitors is actually discord |
| 4208 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 4209 | Abo Alkhair (100007347586608) | |
| 4210 | Author Abo Alkhair (100007347586608) | |
| 4211 | Sent 2015-06-28 20:53:27 UTC | |
| 4212 | IP 79.170.48.231 | |
| 4213 | Deleted false | |
| 4214 | Body لا بعد الدولة العثمانية | No after the Ottoman Empire |
| 4215 | Recipients Abo Alkhair (100007347586608) | |
| 4216 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4217 | Author ( محمد الشناوى 100001303475553 | Mohamed Elshinawy |
| 4218 | Sent 2015-06-28 20:53:31 UTC | |
| 4219 | IP 172.56.2.74 | |
| 4220 | Deleted false | |
| 4221 | Body ياعم كلهم ايه بس | Man, all of them what [!] |
| 4222 | Recipients Abo Alkhair (100007347586608) | |
| 4223 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4224 | Author ( محمد الشناوى 100001303475553 | Mohamed Elshinawy |
| 4225 | Sent 2015-06-28 20:53:41 UTC | |
| 4226 | IP 172.56.2.74 | |
| 4227 | Deleted false | |
| 4228 | Body هو يعنى الحبه اللى لب | That means the core |
| 4229 | Recipients Abo Alkhair (100007347586608) | |
| 4230 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4231 | Author ( محمد الشناوى 100001303475553 | Mohamed Elshinawy |

AHMED_347

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4232 | Sent 2015-06-28 20:53:53 UTC | |
| 4233 | IP 172.56.2.74 | |
| 4234 | Deleted false | |
| 4235 | هو التلفزيون اللي خلاهم علماء Body | The TV made them scholars |
| 4236 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4237 | Abo Alkhair (100007347586608) | |
| 4238 | Author Abo Alkhair (100007347586608) | |
| 4239 | Sent 2015-06-28 20:53:58 UTC | |
| 4240 | IP 79.170.48.231 | |
| 4241 | Deleted false | |
| 4242 | في افغانستان والصومال وباكستان Body | In Afghanistan, Somalia and Pakistan |
| 4243 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4244 | Abo Alkhair (100007347586608) | |
| 4245 | Author Abo Alkhair (100007347586608) | |
| 4246 | Sent 2015-06-28 20:53:58 UTC | |
| 4247 | Facebook Business Record Page 5114 | |
| 4248 | IP | |
| 4249 | 79.170.48.231 | |
| 4250 | Deleted false | |
| 4251 | عملوا خلافات شرعية Body | they made legitimate Caliphates |
| 4252 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4253 | Abo Alkhair (100007347586608) | |
| 4254 | Author Abo Alkhair (100007347586608) | |
| 4255 | Sent 2015-06-28 20:54:19 UTC | |
| 4256 | IP 79.170.48.231 | |
| 4257 | Deleted false | |
| 4258 | يعني خارج حدود الدولة الاسلامية مافيش عالم رباني واحد؟ Body | Does that mean there is no religious scholar outside of the territory of the Islamic State? |
| 4259 | Recipients Abo Alkhair (100007347586608) | |
| 4260 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4261 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4262 | Sent 2015-06-28 20:54:25 UTC | |
| 4263 | IP 172.56.2.74 | |
| 4264 | Deleted false | |
| 4265 | هو مفيش غير الخمسه سته المشهورين اصحاب الملايين المتقربين من السلطان Body | There is none except for the famous five or six who are millionaires and close to the ruler |
| 4266 | Recipients Abo Alkhair (100007347586608) | |
| 4267 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4268 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4269 | Sent 2015-06-28 20:54:52 UTC | |
| 4270 | IP 172.56.2.74 | |
| 4271 | Deleted false | |
| 4272 | هى هذا الزمان الكل يكاد يجزم ان العلماء فعلا غير معروفين Body | This is the time that all could agree with certainty that the scholars are not known indeed |

AHMED_348

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4273 | Recipients Abo Alkhair (100007347586608) | |
| 4274 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4275 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4276 | Sent 2015-06-28 20:55:08 UTC | |
| 4277 | IP 172.56.2.74 | |
| 4278 | Deleted false | |
| 4279 | Body غير مشهورين | not famous |
| 4280 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4281 | Abo Alkhair (100007347586608) | |
| 4282 | Author Abo Alkhair (100007347586608) | |
| 4283 | Sent 2015-06-28 20:55:08 UTC | |
| 4284 | IP 79.170.48.231 | |
| 4285 | Deleted false | |
| 4286 | Body بسالك عن قناعتك انت | I am asking what you believe |
| 4287 | Recipients Abo Alkhair (100007347586608) | |
| 4288 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4289 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4290 | Sent 2015-06-28 20:55:20 UTC | |
| 4291 | IP 172.56.2.74 | |
| 4292 | Deleted false | |
| 4293 | Body هذا علماء فرضت علينا | These are scholars that were forced on us |
| 4294 | Recipients Abo Alkhair (100007347586608) | |
| 4295 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4296 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4297 | Sent 2015-06-28 20:55:27 UTC | |
| 4298 | IP 172.56.2.74 | |
| 4299 | Facebook Business Record Page 5115 | |
| 4300 | Deleted | |
| 4301 | FALSE | |
| 4302 | Body قناعتى ايوة | yes, my belief |
| 4303 | Recipients Abo Alkhair (100007347586608) | |
| 4304 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4305 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4306 | Sent 2015-06-28 20:56:05 UTC | |
| 4307 | IP 172.56.2.74 | |
| 4308 | Deleted false | |
| 4309 | Body علماء مين ياعم اللى مش قادر يدافع عن اعراض المسلمين ولو بكلمه الا لما ياخذ الاذن | What kind of scholars, buddy! they cannot defend the honor of Muslims not even with one word unless they get permission |
| 4310 | Recipients Abo Alkhair (100007347586608) | |
| 4311 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4312 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4313 | Sent 2015-06-28 20:56:15 UTC | |
| 4314 | IP 172.56.2.74 | |

AHMED_349

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4315 | Deleted false | |
| 4316 | Body بقولك علماء يعني افضل المسلمين | I am saying, scholars meaning the best of Muslims |
| 4317 | Recipients Abo Alkhair (100007347586608) | |
| 4318 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4319 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4320 | Sent 2015-06-28 20:56:32 UTC | |
| 4321 | IP 172.56.2.74 | |
| 4322 | Deleted false | |
| 4323 | Body اكثر الناس تألما لتألم المسلمين | The most who suffer for the pain of Muslims |
| 4324 | Recipients Abo Alkhair (100007347586608) | |
| 4325 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4326 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4327 | Sent 2015-06-28 20:56:42 UTC | |
| 4328 | IP 172.56.2.74 | |
| 4329 | Deleted false | |
| 4330 | Body علماء بالله ورسوله | Scholars in Allah and His Prophet |
| 4331 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4332 | Abo Alkhair (100007347586608) | |
| 4333 | Author Abo Alkhair (100007347586608) | |
| 4334 | Sent 2015-06-28 20:56:51 UTC | |
| 4335 | IP 79.170.48.231 | |
| 4336 | Deleted false | |
| 4337 | Body يتكلم في العلم اللي هو الفقه والعلم بكتاب الله | I am talking about jurisprudence and knowledge of Allah's book |
| 4338 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4339 | Abo Alkhair (100007347586608) | |
| 4340 | Author Abo Alkhair (100007347586608) | |
| 4341 | Sent 2015-06-28 20:57:02 UTC | |
| 4342 | IP 79.170.48.231 | |
| 4343 | Deleted false | |
| 4344 | Body الصحابة كان منهم فقهاء وكان منهم متبعين للفقهاء | The companions had jurisprudence scholars among them, and some of them followed these jurisprudence scholars |
| 4345 | Recipients Abo Alkhair (100007347586608) | |
| 4346 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4347 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4348 | Sent 2015-06-28 20:57:06 UTC | |
| 4349 | IP 172.56.2.74 | |
| 4350 | Deleted false | |
| 4351 | Facebook Business Record Page 5116 | |
| 4352 | Body | |
| 4353 | مش اكثر الناس تفننا لاختراع الحجج | Most of the people become creative in making up excuses |
| 4354 | Recipients Abo Alkhair (100007347586608) | |
| 4355 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4356 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_350

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4357 | Sent 2015-06-28 20:57:18 UTC | |
| 4358 | IP 172.56.2.74 | |
| 4359 | Deleted false | |
| 4360 | Body احمد خلي بالك | be careful, Ahmed |
| 4361 | Recipients Abo Alkhair (100007347586608) | |
| 4362 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4363 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4364 | Sent 2015-06-28 20:57:31 UTC | |
| 4365 | IP 172.56.2.74 | |
| 4366 | Deleted false | |
| 4367 | Body التاريخ اليوم غير قبل ذلك | History today is different than previously |
| 4368 | Recipients Abo Alkhair (100007347586608) | |
| 4369 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4370 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4371 | Sent 2015-06-28 20:57:49 UTC | |
| 4372 | IP 172.56.2.74 | |
| 4373 | Deleted false | |
| 4374 | Body اليوم تقدر تعرف مايحدث في كل العالم في دقيقة | Today, you can tell what is happening around the world within one minute |
| 4375 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4376 | Abo Alkhair (100007347586608) | |
| 4377 | Author Abo Alkhair (100007347586608) | |
| 4378 | Sent 2015-06-28 20:57:52 UTC | |
| 4379 | IP 79.170.48.231 | |
| 4380 | Deleted false | |
| 4381 | Body بس الرسول قال عليكم بسنتي وسنة الخلفاء المهديين من بعدي | But the Prophet said to follow his teachings and the guided ones who came after him |
| 4382 | Recipients Abo Alkhair (100007347586608) | |
| 4383 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4384 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4385 | Sent 2015-06-28 20:57:58 UTC | |
| 4386 | IP 172.56.2.74 | |
| 4387 | Deleted false | |
| 4388 | Body زمان لم يكن كذلك | It was not this way in the old days |
| 4389 | Recipients Abo Alkhair (100007347586608) | |
| 4390 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4391 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4392 | Sent 2015-06-28 20:58:09 UTC | |
| 4393 | IP 172.56.2.74 | |
| 4394 | Deleted false | |
| 4395 | Body يعني الان الامور مكشوفة | That means nowadays things are transparent |
| 4396 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4397 | Abo Alkhair (100007347586608) | |
| 4398 | Author Abo Alkhair (100007347586608) | |
| 4399 | Sent 2015-06-28 20:58:21 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4400 | IP 79.170.48.231 | |
| 4401 | Deleted false | |
| 4402 | Body يا محمد بقولك العلماء اللي حفظوا العلم والحديث والقرات والتفسير واصبح عندهم ورث الانبياء اللي هو | Mohamed, I am telling that the scholars who protected knowledge, hadith, the Quran, and explanations; and they have inherited knowledge from the prophets |
| 4403 | Facebook Business Record Page 5117 | |
| 4404 | العلم | |
| 4405 | Recipients Abo Alkhair (100007347586608) | |
| 4406 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4407 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4408 | Sent 2015-06-28 20:58:23 UTC | |
| 4409 | IP 172.56.2.74 | |
| 4410 | Deleted false | |
| 4411 | Body لم يسبق زمان زى ده | We never had time like this |
| 4412 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4413 | Abo Alkhair (100007347586608) | |
| 4414 | Author Abo Alkhair (100007347586608) | |
| 4415 | Sent 2015-06-28 20:58:36 UTC | |
| 4416 | IP 79.170.48.231 | |
| 4417 | Deleted false | |
| 4418 | Body يعني زماننا ده مافيهوش حاجة اسمها عالم ؟ | Does that mean that our time does not have anyone that could be called a scholar? |
| 4419 | Recipients Abo Alkhair (100007347586608) | |
| 4420 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4421 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4422 | Sent 2015-06-28 20:59:08 UTC | |
| 4423 | IP 172.56.2.74 | |
| 4424 | Deleted false | |
| 4425 | Body فيه عالم ولكنهم مش لازم يبقوا من الحبه اللي بيجوا على التلفزلوين | There are scholars, but they don't have to be from those who appear on TV |
| 4426 | Recipients Abo Alkhair (100007347586608) | |
| 4427 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4428 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4429 | Sent 2015-06-28 20:59:12 UTC | |
| 4430 | IP 172.56.2.74 | |
| 4431 | Deleted false | |
| 4432 | Body ومشهور وكده | and famous |
| 4433 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4434 | Abo Alkhair (100007347586608) | |
| 4435 | Author Abo Alkhair (100007347586608) | |
| 4436 | Sent 2015-06-28 20:59:15 UTC | |
| 4437 | IP 79.170.48.231 | |
| 4438 | Deleted false | |
| 4439 | Body تمام | perfect |
| 4440 | Recipients Abo Alkhair (100007347586608) | |
| 4441 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| 1 | A Arabic | B Translation |
|---|---|---|
| 4442 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4443 | Sent 2015-06-28 20:59:32 UTC | |
| 4444 | IP 172.56.2.74 | |
| 4445 | Deleted false | |
| 4446 | Body عالم ولكنه لا يستطيع الكلام فى التلفزيون مثلا | Scholar but cannot talk on TV for example |
| 4447 | Recipients Abo Alkhair (100007347586608) | |
| 4448 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4449 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4450 | Sent 2015-06-28 20:59:41 UTC | |
| 4451 | IP 172.56.2.74 | |
| 4452 | Deleted false | |
| 4453 | Body لانه اصلا لو تكلم لسجن | Because if he speaks, he will be jailed |
| 4454 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4455 | Facebook Business Record Page 5118 | |
| 4456 | Abo Alkhair (100007347586608) | |
| 4457 | Author Abo Alkhair (100007347586608) | |
| 4458 | Sent 2015-06-28 20:59:56 UTC | |
| 4459 | IP 79.170.48.231 | |
| 4460 | Deleted false | |
| 4461 | Body طيب انا يسألك بس ان انت تومن ان مازال عندنا علماء فيهم خير وربانيين | Okay, I am only asking you, do you still believe that we have good and religious scholars? |
| 4462 | Recipients Abo Alkhair (100007347586608) | |
| 4463 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4464 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4465 | Sent 2015-06-28 21:00:01 UTC | |
| 4466 | IP 172.56.2.74 | |
| 4467 | Deleted false | |
| 4468 | Body واما عالم ذهب للجهاد | or a scholar that went to jihad |
| 4469 | Recipients Abo Alkhair (100007347586608) | |
| 4470 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4471 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4472 | Sent 2015-06-28 21:00:18 UTC | |
| 4473 | IP 172.56.2.74 | |
| 4474 | Deleted false | |
| 4475 | Body واما عالم حاول ان يقول اقيموا شرع الله قتم اعتقاله | or a scholar that called for the rules of Allah's shari'a and was arrested |
| 4476 | Recipients Abo Alkhair (100007347586608) | |
| 4477 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4478 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4479 | Sent 2015-06-28 21:00:28 UTC | |
| 4480 | IP 172.56.2.74 | |
| 4481 | Deleted false | |
| 4482 | Body ايوة ياسيدى فيه | yes sir, there is |
| 4483 | Recipients Abo Alkhair (100007347586608) | |

AHMED_353

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4484 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4485 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4486 | Sent 2015-06-28 21:00:40 UTC | |
| 4487 | IP 172.56.2.74 | |
| 4488 | Deleted false | |
| 4489 | Body وموجودين كتير | There are many that exist |
| 4490 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 4491 | Recipients Abo Alkhair (100007347586608) | |
| 4492 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4493 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4494 | Sent 2015-06-28 19:49:11 UTC | |
| 4495 | IP 172.56.2.74 | |
| 4496 | Deleted false | |
| 4497 | Body اى طريقه بقه ادعى ده كلامى | Which way I can say these are my words |
| 4498 | Recipients Abo Alkhair (100007347586608) | |
| 4499 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4500 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4501 | Sent 2015-06-28 19:49:18 UTC | |
| 4502 | IP 172.56.2.74 | |
| 4503 | Deleted false | |
| 4504 | Body مش مشكله | no problem |
| 4505 | Recipients Abo Alkhair (100007347586608) | |
| 4506 | Facebook Business Record Page 5119 | |
| 4507 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4508 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4509 | Sent 2015-06-28 19:49:21 UTC | |
| 4510 | IP 172.56.2.74 | |
| 4511 | Deleted false | |
| 4512 | Body ايه الفكرة بقه | what is the point |
| 4513 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4514 | Abo Alkhair (100007347586608) | |
| 4515 | Author Abo Alkhair (100007347586608) | |
| 4516 | Sent 2015-06-28 19:49:45 UTC | |
| 4517 | IP 63.141.204.92 | |
| 4518 | Deleted false | |
| 4519 | Body انك تشتغل فى دول الخليج .. والمميزات اللى جت فى بالى | that you should work in the Gulf countries...and the benefits that came to my mind |
| 4520 | Recipients Abo Alkhair (100007347586608) | |
| 4521 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4522 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4523 | Sent 2015-06-28 19:49:58 UTC | |
| 4524 | IP 172.56.2.74 | |
| 4525 | Deleted false | |
| 4526 | Body دول الخليج اعوذ بالله | Allah forbid from the Gulf countries |

AHMED_354

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4527 | Recipients Abo Alkhair (100007347586608) | |
| 4528 | محمد الشناوى ( 100001303475553 ) | |
| 4529 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4530 | Sent 2015-06-28 19:50:03 UTC | |
| 4531 | IP 172.56.2.74 | |
| 4532 | Deleted false | |
| 4533 | Body امريكا احسن | America is better |
| 4534 | Recipients Abo Alkhair (100007347586608) | |
| 4535 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4536 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4537 | Sent 2015-06-28 19:50:12 UTC | |
| 4538 | IP 172.56.2.74 | |
| 4539 | Deleted false | |
| 4540 | Body قرف بلا ايه خليج | What Gulf! Disguising! |
| 4541 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4542 | Abo Alkhair (100007347586608) | |
| 4543 | Author Abo Alkhair (100007347586608) | |
| 4544 | Sent 2015-06-28 19:50:19 UTC | |
| 4545 | IP 63.141.204.92 | |
| 4546 | Deleted false | |
| 4547 | Body احسن في ايه ؟ | Better in what way? |
| 4548 | Recipients Abo Alkhair (100007347586608) | |
| 4549 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4550 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4551 | Sent 2015-06-28 19:50:20 UTC | |
| 4552 | IP 172.56.2.74 | |
| 4553 | Deleted false | |
| 4554 | Body ممكن المدينه مثلا | Possibly, Medina for example |
| 4555 | Recipients Abo Alkhair (100007347586608) | |
| 4556 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4557 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4558 | Facebook Business Record Page 5120 | |
| 4559 | Sent | |
| 4560 | 2015-06-28 19:50:22 UTC | |
| 4561 | IP 172.56.2.74 | |
| 4562 | Deleted false | |
| 4563 | Body مكه | Mecca |
| 4564 | Recipients Abo Alkhair (100007347586608) | |
| 4565 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4566 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4567 | Sent 2015-06-28 19:50:27 UTC | |
| 4568 | IP 172.56.2.74 | |
| 4569 | Deleted false | |

| 1 | A | B |
|---|---|---|
| | **Arabic** | **Translation** |
| 4570 | انما خليج Body | But the Gulf |
| 4571 | Recipients Abo Alkhair (100007347586608) | |
| 4572 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4573 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4574 | Sent 2015-06-28 19:50:33 UTC | |
| 4575 | IP 172.56.2.74 | |
| 4576 | Deleted false | |
| 4577 | الاذناب Body | these followers |
| 4578 | Recipients Abo Alkhair (100007347586608) | |
| 4579 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4580 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4581 | Sent 2015-06-28 19:50:42 UTC | |
| 4582 | IP 172.56.2.74 | |
| 4583 | Deleted false | |
| 4584 | خليني مع الاصليين احسن Body | Let me stay with the original ones; it is better |
| 4585 | Recipients Abo Alkhair (100007347586608) | |
| 4586 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4587 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4588 | Sent 2015-06-28 19:50:43 UTC | |
| 4589 | IP 172.56.2.74 | |
| 4590 | Deleted false | |
| 4591 | Body :D | D |
| 4592 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4593 | Abo Alkhair (100007347586608) | |
| 4594 | Author Abo Alkhair (100007347586608) | |
| 4595 | Sent 2015-06-28 19:50:58 UTC | |
| 4596 | IP 63.141.204.92 | |
| 4597 | Deleted false | |
| 4598 | على اعتبار ان حكام الخليج كفار وامريكا حكامها كفار Body | That is because the rulers of the Gulf countries are infidels and America is ruled by infidels |
| 4599 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4600 | Abo Alkhair (100007347586608) | |
| 4601 | Author Abo Alkhair (100007347586608) | |
| 4602 | Sent 2015-06-28 19:51:02 UTC | |
| 4603 | IP 63.141.204.92 | |
| 4604 | Deleted false | |
| 4605 | على الاقل دول الخليج عدد المسلمين اكثر والمساجد اكثر Body | At least in the Gulf countries, there are more Muslims and more mosques |
| 4606 | Recipients Abo Alkhair (100007347586608) | |
| 4607 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4608 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4609 | Sent 2015-06-28 19:51:15 UTC | |
| 4610 | Facebook Business Record Page 5121 | |
| 4611 | IP | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4612 | 172.56.2.74 | |
| 4613 | Deleted false | |
| 4614 | Body مساجد مراقبة | Mosques that are watched |
| 4615 | Recipients Abo Alkhair (100007347586608) | |
| 4616 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4617 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4618 | Sent 2015-06-28 19:51:20 UTC | |
| 4619 | IP 172.56.2.74 | |
| 4620 | Deleted false | |
| 4621 | Body ومسلمين مهانين | and Muslims who are demeaned |
| 4622 | Recipients Abo Alkhair (100007347586608) | |
| 4623 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4624 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4625 | Sent 2015-06-28 19:51:33 UTC | |
| 4626 | IP 172.56.2.74 | |
| 4627 | Deleted false | |
| 4628 | Body هنا المسلم يعيش بكرامته مع الكافر | here, the Muslim lives with dignity with the Infidel |
| 4629 | Recipients Abo Alkhair (100007347586608) | |
| 4630 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4631 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4632 | Sent 2015-06-28 19:51:47 UTC | |
| 4633 | IP 172.56.2.74 | |
| 4634 | Deleted false | |
| 4635 | Body سبحان الله | Glory be to Allah |
| 4636 | Recipients Abo Alkhair (100007347586608) | |
| 4637 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4638 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4639 | Sent 2015-06-28 19:52:09 UTC | |
| 4640 | IP 172.56.2.74 | |
| 4641 | Deleted false | |
| 4642 | Body انما الخليج ده اوسخ حكومات | the governments in the Gulf countries are the worst [sic] |
| 4643 | Recipients Abo Alkhair (100007347586608) | |
| 4644 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4645 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4646 | Sent 2015-06-28 19:52:20 UTC | |
| 4647 | IP 172.56.2.74 | |
| 4648 | Deleted false | |
| 4649 | Body دانا لو نزلت صليت كل الصلوات ابقى مشتبه فيه | If I pray all the prayers then I will be a suspect |
| 4650 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4651 | Abo Alkhair (100007347586608) | |
| 4652 | Author Abo Alkhair (100007347586608) | |
| 4653 | Sent 2015-06-28 19:52:22 UTC | |
| 4654 | IP 79.170.48.231 | |

AHMED_357

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4655 | Deleted false | |
| 4656 | Body ليه امريكا افضل ؟ | Why? Is America better? |
| 4657 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4658 | Abo Alkhair (100007347586608) | |
| 4659 | Author Abo Alkhair (100007347586608) | |
| 4660 | Sent 2015-06-28 19:52:23 UTC | |
| 4661 | IP 79.170.48.231 | |
| 4662 | Facebook Business Record Page 5122 | |
| 4663 | Deleted | |
| 4664 | FALSE | |
| 4665 | Body عشان هي اللي بتحركيم ؟ | because it is the one that controls them |
| 4666 | Recipients Abo Alkhair (100007347586608) | |
| 4667 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4668 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4669 | Sent 2015-06-28 19:52:24 UTC | |
| 4670 | IP 172.56.2.74 | |
| 4671 | Deleted false | |
| 4672 | Body واراقب | and I will be watched |
| 4673 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4674 | Abo Alkhair (100007347586608) | |
| 4675 | Author Abo Alkhair (100007347586608) | |
| 4676 | Sent 2015-06-28 19:52:28 UTC | |
| 4677 | Deleted false | |
| 4678 | Body مين قالك كذة | who told you that [?] |
| 4679 | Recipients Abo Alkhair (100007347586608) | |
| 4680 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4681 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4682 | Sent 2015-06-28 19:52:45 UTC | |
| 4683 | IP 172.56.2.74 | |
| 4684 | Deleted false | |
| 4685 | Body امريكا افضل لان على الاقل لن يعتدى عليا بدون سبب | America is better because I would not be attacked for no reason |
| 4686 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4687 | Abo Alkhair (100007347586608) | |
| 4688 | Author Abo Alkhair (100007347586608) | |
| 4689 | Sent 2015-06-28 19:52:45 UTC | |
| 4690 | Deleted false | |
| 4691 | Body محمد سعات كلامك بيبقي بدون دليل خالص ومش قريب من الواقع | Mohamed, sometimes you have no proof at all to what you are saying and it is not even close to reality |
| 4692 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4693 | Abo Alkhair (100007347586608) | |
| 4694 | Author Abo Alkhair (100007347586608) | |
| 4695 | Sent 2015-06-28 19:52:59 UTC | |
| 4696 | Deleted false | |

AHMED_358

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4697 | Body انا بقالي هنا ثمان سنين محصلش حاجة خالص | I have been here for eight years and nothing has happened at all |
| 4698 | Recipients Abo Alkhair (100007347586608) | |
| 4699 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4700 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4701 | Sent 2015-06-28 19:53:03 UTC | |
| 4702 | IP 172.56.2.74 | |
| 4703 | Deleted false | |
| 4704 | Body فيه حقوق تجعل المسلم لحد ما يعيش في احترام | There are rights that make the Muslim not live with respect |
| 4705 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4706 | Abo Alkhair (100007347586608) | |
| 4707 | Author Abo Alkhair (100007347586608) | |
| 4708 | Sent 2015-06-28 19:53:04 UTC | |
| 4709 | Deleted false | |
| 4710 | Body وبصلي في اي مسجد | And I pray in any mosque |
| 4711 | Recipients Abo Alkhair (100007347586608) | |
| 4712 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4713 | Facebook Business Record Page 5123 | |
| 4714 | Author | |
| 4715 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4716 | Sent 2015-06-28 19:53:16 UTC | |
| 4717 | IP 172.56.2.74 | |
| 4718 | Deleted false | |
| 4719 | Body ياعم انت في المدينه | Man, you are in Medina |
| 4720 | Recipients Abo Alkhair (100007347586608) | |
| 4721 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4722 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4723 | Sent 2015-06-28 19:53:20 UTC | |
| 4724 | IP 172.56.2.74 | |
| 4725 | Deleted false | |
| 4726 | Body مش في الخليج | Not in the Gulf |
| 4727 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4728 | Abo Alkhair (100007347586608) | |
| 4729 | Author Abo Alkhair (100007347586608) | |
| 4730 | Sent 2015-06-28 19:53:25 UTC | |
| 4731 | Deleted false | |
| 4732 | Body دول الخليج يا محمد خصوصا قطر والإمارات مفهاش اي اعتداء او كلام من دة | Mohamed, the Gulf countries , especially Qatar and the Emirates, do not have any attacks or anything like that |
| 4733 | Recipients Abo Alkhair (100007347586608) | |
| 4734 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4735 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4736 | Sent 2015-06-28 19:53:26 UTC | |
| 4737 | IP 172.56.2.74 | |
| 4738 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4739 | Body انت شارب ايه ياض | Dude, what did you drink?! |
| 4740 | Recipients Abo Alkhair (100007347586608) | |
| 4741 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4742 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4743 | Sent 2015-06-28 19:53:28 UTC | |
| 4744 | IP 172.56.2.74 | |
| 4745 | Deleted false | |
| 4746 | Body ههههههههههههههههههههههههه٭ | hahahahahaha |
| 4747 | Recipients Abo Alkhair (100007347586608) | |
| 4748 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4749 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4750 | Sent 2015-06-28 19:53:39 UTC | |
| 4751 | IP 172.56.2.74 | |
| 4752 | Deleted false | |
| 4753 | Body انت فى مدينه الرسول | You are in the Prophet's City |
| 4754 | Recipients Abo Alkhair (100007347586608) | |
| 4755 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4756 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4757 | Sent 2015-06-28 19:53:52 UTC | |
| 4758 | IP 172.56.2.74 | |
| 4759 | Deleted false | |
| 4760 | Body افضل مدينه على وجه الارض | The best city on earth |
| 4761 | Recipients Abo Alkhair (100007347586608) | |
| 4762 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4763 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4764 | Sent 2015-06-28 19:53:57 UTC | |
| 4765 | Facebook Business Record Page 5124 | |
| 4766 | IP | |
| 4767 | 172.56.2.74 | |
| 4768 | Deleted false | |
| 4769 | Body انت البد عندك | you need to stay there |
| 4770 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4771 | Abo Alkhair (100007347586608) | |
| 4772 | Author Abo Alkhair (100007347586608) | |
| 4773 | Sent 2015-06-28 19:54:00 UTC | |
| 4774 | IP 216.177.129.92 | |
| 4775 | Deleted false | |
| 4776 | Body يعني الحكومة بتراقب كل الناس لكن اللي عايشين في المدينة مش بتراقبهم ؟؟ | So does the Government watch everybody except for those in Medina? |
| 4777 | Recipients Abo Alkhair (100007347586608) | |
| 4778 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4779 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4780 | Sent 2015-06-28 19:54:03 UTC | |
| 4781 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4782 | Deleted false | |
| 4783 | Body ارشق | [IL] |
| 4784 | Recipients Abo Alkhair (100007347586608) | |
| 4785 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4786 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4787 | Sent 2015-06-28 19:54:23 UTC | |
| 4788 | IP 172.56.2.74 | |
| 4789 | Deleted false | |
| 4790 | Body انا اتجاهاتى حاليا لا اصلح ان اعيش فى الخليج صراحه | Honestly, I cannot live in the Gulf because of my current beliefs |
| 4791 | Recipients Abo Alkhair (100007347586608) | |
| 4792 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4793 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4794 | Sent 2015-06-28 19:54:58 UTC | |
| 4795 | IP 172.56.2.74 | |
| 4796 | Deleted false | |
| 4797 | Body حتى وان اظهروا الذل المعتاد للامريكان كونى امريكى يعنى | even if they showed the usual disrespect to the Americans because I am an American |
| 4798 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4799 | Abo Alkhair (100007347586608) | |
| 4800 | Author Abo Alkhair (100007347586608) | |
| 4801 | Sent 2015-06-28 19:55:01 UTC | |
| 4802 | IP 216.177.129.92 | |
| 4803 | Deleted false | |
| 4804 | Body اعتبره بلد كافر وكل الناس كفار زي امريكا ... بلد نضيف .. في احترام للناس .. تعبد ربنا زي ما انت عايز | I consider it an Infidel country and all the people are infidels like America...clean country...there is respect for people... you worship God freely |
| 4805 | Recipients Abo Alkhair (100007347586608) | |
| 4806 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4807 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4808 | Sent 2015-06-28 19:55:14 UTC | |
| 4809 | IP 172.56.2.74 | |
| 4810 | Deleted false | |
| 4811 | Body في احترم ناس مين بس | What respect to people! |
| 4812 | Recipients Abo Alkhair (100007347586608) | |
| 4813 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4814 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4815 | Sent 2015-06-28 19:55:21 UTC | |
| 4816 | IP 172.56.2.74 | |
| 4817 | Facebook Business Record Page 5125 | |
| 4818 | Deleted | |
| 4819 | FALSE | |
| 4820 | Body مش فاهم مين فهمك كده | I don't know who told you that |
| 4821 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4822 | Abo Alkhair (100007347586608) | |
| 4823 | Author Abo Alkhair (100007347586608) | |

AHMED_361

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4824 | Sent 2015-06-28 19:55:26 UTC | |
| 4825 | IP 216.177.129.92 | |
| 4826 | Deleted false | |
| 4827 | Body انا عايش الواقع يا محمد انت بتسمع بس | Mohamed, I am living there, while you only hear about it |
| 4828 | Recipients Abo Alkhair (100007347586608) | |
| 4829 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 4830 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4831 | Sent 2015-06-28 19:55:33 UTC | |
| 4832 | IP 172.56.2.74 | |
| 4833 | Deleted false | |
| 4834 | Body انت روحت قطر | Have you been to Qatar |
| 4835 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4836 | Abo Alkhair (100007347586608) | |
| 4837 | Author Abo Alkhair (100007347586608) | |
| 4838 | Sent 2015-06-28 19:55:37 UTC | |
| 4839 | IP 216.177.129.92 | |
| 4840 | Deleted false | |
| 4841 | Body يعني ينفع احكم علي امريكا وانا مش عايش فيها ؟! | Is it fair to judge America and I am not living there |
| 4842 | Recipients Abo Alkhair (100007347586608) | |
| 4843 | ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4844 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4845 | Sent 2015-06-28 19:55:39 UTC | |
| 4846 | IP 172.56.2.74 | |
| 4847 | Deleted false | |
| 4848 | Body عشان تقول | so you can say |
| 4849 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4850 | Abo Alkhair (100007347586608) | |
| 4851 | Author Abo Alkhair (100007347586608) | |
| 4852 | Sent 2015-06-28 19:55:46 UTC | |
| 4853 | IP 216.177.129.92 | |
| 4854 | Deleted false | |
| 4855 | Body خلينا نتكلم ع السعودية بس | Let's talk about Saudi only |
| 4856 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4857 | Abo Alkhair (100007347586608) | |
| 4858 | Author Abo Alkhair (100007347586608) | |
| 4859 | Sent 2015-06-28 19:55:59 UTC | |
| 4860 | IP 216.177.129.92 | |
| 4861 | Deleted false | |
| 4862 | Body كل السعودية مش المدينة ومكة بس .. كلها زي بعض | All of Saudi, not only Medina and Macca... all of it is the same |
| 4863 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4864 | Abo Alkhair (100007347586608) | |
| 4865 | Author Abo Alkhair (100007347586608) | |
| 4866 | Sent 2015-06-28 19:56:07 UTC | |

AHMED_362

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4867 | IP 216.177.129.92 | |
| 4868 | Deleted false | |
| 4869 | Facebook Business Record Page 5126 | |
| 4870 | Body | |
| 4871 | المدينة ومكة فيه الحرمين دة الفرق الوحيد | Medina and Mecca have the holy shrines; that is the only difference |
| 4872 | Recipients Abo Alkhair (100007347586608) | |
| 4873 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4874 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4875 | Sent 2015-06-28 19:56:13 UTC | |
| 4876 | IP 172.56.2.74 | |
| 4877 | Deleted false | |
| 4878 | Body اة ممكن اروح السعوديه | Yes, it is possible that I would go to Saudi |
| 4879 | Recipients Abo Alkhair (100007347586608) | |
| 4880 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4881 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4882 | Sent 2015-06-28 19:56:20 UTC | |
| 4883 | IP 172.56.2.74 | |
| 4884 | Deleted false | |
| 4885 | Body انما دول الخليج | But the Gulf countries |
| 4886 | Recipients Abo Alkhair (100007347586608) | |
| 4887 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4888 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4889 | Sent 2015-06-28 19:56:23 UTC | |
| 4890 | IP 172.56.2.74 | |
| 4891 | Deleted false | |
| 4892 | Body اتغورووووووووووووووووووووووووووووووووووو | hell, no |
| 4893 | Recipients Abo Alkhair (100007347586608) | |
| 4894 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4895 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4896 | Sent 2015-06-28 19:56:25 UTC | |
| 4897 | IP 172.56.2.74 | |
| 4898 | Deleted false | |
| 4899 | Body مش عايز | I don't want |
| 4900 | Recipients Abo Alkhair (100007347586608) | |
| 4901 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4902 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4903 | Sent 2015-06-28 19:56:34 UTC | |
| 4904 | IP 172.56.2.74 | |
| 4905 | Deleted false | |
| 4906 | Body فرق بلاى | save me the headache |
| 4907 | Recipients Abo Alkhair (100007347586608) | |
| 4908 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4909 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4910 | Sent 2015-06-28 19:56:44 UTC | |
| 4911 | IP 172.56.2.74 | |
| 4912 | Deleted false | |
| 4913 | Body خلينا مع ال سلول ارحم احسن<br>هـ+++++++++++++++++++++++++++++++++++++++++++++ | Let's stay with Saloul family. It is better....hahahaha |
| 4914 | Recipients Abo Alkhair (100007347586608) | |
| 4915 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4916 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4917 | Sent 2015-06-28 19:57:04 UTC | |
| 4918 | IP 172.56.2.74 | |
| 4919 | Deleted false | |
| 4920 | Body السعوديه شغال اهو الواحد بروح المدينه | Saudi is ok; at least one can go to Medina |
| 4921 | Facebook Business Record Page 5127 | |
| 4922 | Recipients | |
| 4923 | Abo Alkhair (100007347586608) | |
| 4924 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4925 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4926 | Sent 2015-06-28 19:57:07 UTC | |
| 4927 | IP 172.56.2.74 | |
| 4928 | Deleted false | |
| 4929 | Body ومكه | and Mecca |
| 4930 | Recipients Abo Alkhair (100007347586608) | |
| 4931 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4932 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4933 | Sent 2015-06-28 19:57:19 UTC | |
| 4934 | IP 172.56.2.74 | |
| 4935 | Deleted false | |
| 4936 | Body والخير موجود في السعوديه مازال | There is still goodness in Saudi |
| 4937 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4938 | Abo Alkhair (100007347586608) | |
| 4939 | Author Abo Alkhair (100007347586608) | |
| 4940 | Sent 2015-06-28 19:58:05 UTC | |
| 4941 | Deleted false | |
| 4942 | Body ؟ انت بتحكم علي القرف من اي ناحية | How do you judge what is disgusting? |
| 4943 | Recipients Abo Alkhair (100007347586608) | |
| 4944 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4945 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 4946 | Sent 2015-06-28 19:58:15 UTC | |
| 4947 | IP 172.56.2.74 | |
| 4948 | Deleted false | |
| 4949 | Body المجتمع | The society |
| 4950 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4951 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4952 | Author Abo Alkhair (100007347586608) | |
| 4953 | Sent 2015-06-28 19:58:15 UTC | |
| 4954 | Deleted false | |
| 4955 | Body قولي ايه القرف اللي موجود في الخليج ومش موجود في امريكا ؟ | Tell me what is disgusting about the Gulf and it does not exist in America |
| 4956 | Recipients Abo Alkhair (100007347586608) | |
| 4957 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4958 | Author ( 100001303475553 محمد الشناوي | Mohamed Elshinawy |
| 4959 | Sent 2015-06-28 19:58:32 UTC | |
| 4960 | IP 172.56.2.74 | |
| 4961 | Deleted false | |
| 4962 | Body لا في امريكا هم اصلا كفار | In America, there are Infidels |
| 4963 | Recipients Abo Alkhair (100007347586608) | |
| 4964 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4965 | Author ( 100001303475553 محمد الشناوي | Mohamed Elshinawy |
| 4966 | Sent 2015-06-28 19:58:38 UTC | |
| 4967 | IP 172.56.2.74 | |
| 4968 | Deleted false | |
| 4969 | Body وحتى قرفهم كل واحد في حاله | even with their disgust, each is to his own |
| 4970 | Recipients Abo Alkhair (100007347586608) | |
| 4971 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4972 | Author ( 100001303475553 محمد الشناوي | Mohamed Elshinawy |
| 4973 | Facebook Business Record Page 5128 | |
| 4974 | Sent | |
| 4975 | 2015-06-28 19:58:46 UTC | |
| 4976 | IP 172.56.2.74 | |
| 4977 | Deleted false | |
| 4978 | Body ولا يندهبروا يعني | and they don't get excited |
| 4979 | Recipients ( 100001303475553 محمد الشناوي | Mohamed Elshinawy |
| 4980 | Abo Alkhair (100007347586608) | |
| 4981 | Author Abo Alkhair (100007347586608) | |
| 4982 | Sent 2015-06-28 19:59:01 UTC | |
| 4983 | Deleted false | |
| 4984 | Body يعني ايه هم اصلا كفار ؟ | What does it mean they are infidels? |
| 4985 | Recipients Abo Alkhair (100007347586608) | |
| 4986 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 4987 | Author ( 100001303475553 محمد الشناوي | Mohamed Elshinawy |
| 4988 | Sent 2015-06-28 19:59:52 UTC | |
| 4989 | IP 172.56.2.74 | |
| 4990 | Deleted false | |
| 4991 | Body شعب الخليج .. الكبر اولا . اهانه من غيرهم ثانيه .. والثالثه انهم مسلمين ولكن الاسلام ارخص مايكون | The Gulf people. Firstly, arrogant…. Secondly, insulting anyone who is not from them. Thirdly, they are Muslims but Islam is the least valuable thing to them…of course I am talking about the majority |
| 4992 | بالنسبه لهم .. طبعا انا اتكلم عن الغالبيه | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 4993 | Recipients Abo Alkhair (100007347586608) | |
| 4994 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 4995 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 4996 | Sent 2015-06-28 20:00:27 UTC | |
| 4997 | IP 172.56.2.74 | |
| 4998 | Deleted false | |
| 4999 | Body كفار يعنى مش بيقول انا مسلم وبعدين تلاقيه ساجد للامريكان | Infidels, I mean one does not claim to be Muslim then is kneeling down to the Americans |
| 5000 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5001 | Abo Alkhair (100007347586608) | |
| 5002 | Author Abo Alkhair (100007347586608) | |
| 5003 | Sent 2015-06-28 20:00:45 UTC | |
| 5004 | IP 79.170.48.231 | |
| 5005 | Deleted false | |
| 5006 | Body الناس اللى عايشة فى قطر والامارات بيقولوا مافيش كبر ولا تفرقة عنصرية خالص وفى قانون والناس | The people who live in Qatar and Emirates say there is no arrogance or discrimination at all; and that there is law and respectful people |
| 5007 | محترمة | |
| 5008 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5009 | Abo Alkhair (100007347586608) | |
| 5010 | Author Abo Alkhair (100007347586608) | |
| 5011 | Sent 2015-06-28 20:00:58 UTC | |
| 5012 | IP 79.170.48.231 | |
| 5013 | Deleted false | |
| 5014 | Body يعنى الكافر الاصلى اقرب لك من المسلم الخاىن لدىنه ؟ | So, that means that a genuine infidel is better than a Muslim who is betrayed his religion |
| 5015 | Recipients Abo Alkhair (100007347586608) | |
| 5016 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5017 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5018 | Sent 2015-06-28 20:01:04 UTC | |
| 5019 | IP 172.56.2.74 | |
| 5020 | Deleted false | |
| 5021 | Body طيب | okay |
| 5022 | Recipients Abo Alkhair (100007347586608) | |
| 5023 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5024 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5025 | Facebook Business Record Page 5129 | |
| 5026 | Sent | |
| 5027 | 2015-06-28 20:01:10 UTC | |
| 5028 | IP 172.56.2.74 | |
| 5029 | Deleted false | |
| 5030 | Body الامارات مثلا | Emirates for example |
| 5031 | Recipients Abo Alkhair (100007347586608) | |
| 5032 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5033 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5034 | Sent 2015-06-28 20:01:20 UTC | |
| 5035 | IP 172.56.2.74 | |
| 5036 | Deleted false | |
| 5037 | Body فيها خمارات | It has bars |
| 5038 | Recipients Abo Alkhair (100007347586608) | |
| 5039 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5040 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5041 | Sent 2015-06-28 20:01:33 UTC | |
| 5042 | IP 172.56.2.74 | |
| 5043 | Deleted false | |
| 5044 | Body ودعارة مسموحه | And prostitution is allowed |
| 5045 | Recipients Abo Alkhair (100007347586608) | |
| 5046 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5047 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5048 | Sent 2015-06-28 20:01:44 UTC | |
| 5049 | IP 172.56.2.74 | |
| 5050 | Deleted false | |
| 5051 | Body وهم اصلا يقولك حته من امريكا | they will even tell you that it is a copy of America |
| 5052 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5053 | Abo Alkhair (100007347586608) | |
| 5054 | Author Abo Alkhair (100007347586608) | |
| 5055 | Sent 2015-06-28 20:01:47 UTC | |
| 5056 | IP 79.170.48.231 | |
| 5057 | Deleted false | |
| 5058 | Body طب ماهو نفس الموضوع عندك موجود | Ok, but you have the same issue there |
| 5059 | Recipients Abo Alkhair (100007347586608) | |
| 5060 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5061 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5062 | Sent 2015-06-28 20:02:06 UTC | |
| 5063 | IP 172.56.2.74 | |
| 5064 | Deleted false | |
| 5065 | Body طب اسيب البوس الكبير واروح لحته فيها بدو عايزين يقلدوا امريكا | do I would leave the big boss and go to a place with primitive people who want to imitate America |
| 5066 | Recipients Abo Alkhair (100007347586608) | |
| 5067 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5068 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5069 | Sent 2015-06-28 20:02:31 UTC | |
| 5070 | IP 172.56.2.74 | |
| 5071 | Deleted false | |
| 5072 | Body دبى مين ياعم ده باين ميرلاند اكبر منها | What Dubai,  buddy! Maryland is bigger than Dubai |
| 5073 | Recipients Abo Alkhair (100007347586608) | |
| 5074 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5075 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5076 | Sent 2015-06-28 20:02:38 UTC | |

AHMED_367

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5077 | Facebook Business Record Page 5130 | |
| 5078 | IP | |
| 5079 | 172.56.2.74 | |
| 5080 | Deleted false | |
| 5081 | Body هم بيقلدا الامريكان | They are imitating the Americans |
| 5082 | Recipients Abo Alkhair (100007347586608) | |
| 5083 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5084 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5085 | Sent 2015-06-28 20:02:51 UTC | |
| 5086 | IP 172.56.2.74 | |
| 5087 | Deleted false | |
| 5088 | Body اروح للمسلمين المتشبهين بالكفار ليه | Why would I go to the Muslims who are imitating the infidels |
| 5089 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5090 | Abo Alkhair (100007347586608) | |
| 5091 | Author Abo Alkhair (100007347586608) | |
| 5092 | Sent 2015-06-28 20:02:51 UTC | |
| 5093 | IP 79.170.48.231 | |
| 5094 | Deleted false | |
| 5095 | Body اية المشكلة ... هو انت اصلا لا بتحب البوس الكبير ولا بتحب امريكا عشان تبقى متمسك بالاصلي ومتروحش | what is the problem.. You don't like the big Boss, or America for you to stay with the source and no go to the one who is imitating |
| 5096 | اللي بيقلد | |
| 5097 | Recipients Abo Alkhair (100007347586608) | |
| 5098 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5099 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5100 | Sent 2015-06-28 20:02:58 UTC | |
| 5101 | IP 172.56.2.74 | |
| 5102 | Deleted false | |
| 5103 | Body خلينا مع الكفار احسن | Let me stay with the infidels; it's better |
| 5104 | Recipients Abo Alkhair (100007347586608) | |
| 5105 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5106 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5107 | Sent 2015-06-28 20:03:24 UTC | |
| 5108 | IP 172.56.2.74 | |
| 5109 | Deleted false | |
| 5110 | Body اد بس ماما اقنعتني بصراحه ان مادام الكل خانن | but mom convinced me that since they are traitors |
| 5111 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5112 | Abo Alkhair (100007347586608) | |
| 5113 | Author Abo Alkhair (100007347586608) | |
| 5114 | Sent 2015-06-28 20:03:31 UTC | |
| 5115 | IP 79.170.48.231 | |
| 5116 | Deleted false | |
| 5117 | Body اصل اللي بيقلد عنده شوية امتيازات زي المساجد ودورات حفظ القران | The imitator has some advantages like the mosques and courses to memorize the Quran |

AHMED_368

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5118 | Recipients Abo Alkhair (100007347586608) | |
| 5119 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 5120 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5121 | Sent 2015-06-28 20:03:34 UTC | |
| 5122 | IP 172.56.2.74 | |
| 5123 | Deleted false | |
| 5124 | Body يجب ان ابحث عن اصلح مكان للعيش | I have to look for the best place to live |
| 5125 | Recipients Abo Alkhair (100007347586608) | |
| 5126 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 5127 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5128 | Sent 2015-06-28 20:03:37 UTC | |
| 5129 | Facebook Business Record Page 5131 | |
| 5130 | IP | |
| 5131 | 172.56.2.74 | |
| 5132 | Deleted false | |
| 5133 | Body والامان | and safety |
| 5134 | Recipients Abo Alkhair (100007347586608) | |
| 5135 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 5136 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5137 | Sent 2015-06-28 20:03:46 UTC | |
| 5138 | IP 172.56.2.74 | |
| 5139 | Deleted false | |
| 5140 | Body استحاله يكون دول الخليج | It is impossible that it would be the Gulf |
| 5141 | Recipients Abo Alkhair (100007347586608) | |
| 5142 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 5143 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5144 | Sent 2015-06-28 20:04:10 UTC | |
| 5145 | IP 172.56.2.74 | |
| 5146 | Deleted false | |
| 5147 | Body وهنا فيه مساجد وتحفيظ قران | There are mosques and memorization of Quran here too |
| 5148 | Recipients Abo Alkhair (100007347586608) | |
| 5149 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 5150 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5151 | Sent 2015-06-28 20:04:21 UTC | |
| 5152 | IP 172.56.2.74 | |
| 5153 | Deleted false | |
| 5154 | Body الخليج يابني اضحوكه | Dude, the Gulf is a joke |
| 5155 | Recipients Abo Alkhair (100007347586608) | |
| 5156 | محمد الشناوي ( 100001303475553 ) | Mohamed Elshinawy |
| 5157 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5158 | Sent 2015-06-28 20:04:28 UTC | |
| 5159 | IP 172.56.2.74 | |
| 5160 | Deleted false | |

AHMED_369

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5161 | Body في عين الامريكان | in the eyes of Americans |
| 5162 | Recipients Abo Alkhair (100007347586608) | |
| 5163 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5164 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5165 | Sent 2015-06-28 20:04:36 UTC | |
| 5166 | IP 172.56.2.74 | |
| 5167 | Deleted false | |
| 5168 | Body مقلدين باتعين لدينهم | Imitators, selling off their religion |
| 5169 | Recipients Abo Alkhair (100007347586608) | |
| 5170 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5171 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5172 | Sent 2015-06-28 20:04:41 UTC | |
| 5173 | IP 172.56.2.74 | |
| 5174 | Deleted false | |
| 5175 | Body يعنى درجه تانيه | That means second class |
| 5176 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5177 | Abo Alkhair (100007347586608) | |
| 5178 | Author Abo Alkhair (100007347586608) | |
| 5179 | Sent 2015-06-28 20:04:53 UTC | |
| 5180 | IP 79.170.48.231 | |
| 5181 | Facebook Business Record Page 5132 | |
| 5182 | Deleted | |
| 5183 | FALSE | |
| 5184 | Body طيب مش غلط تعيش وسط الاضحوكة دي طالما عندهم شيء انت عايزه وهو بعض اشياء من الدين | Ok, but it is not wrong to live in the middle of that joke as long as they have something you need and that is some of the religion |
| 5185 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5186 | Abo Alkhair (100007347586608) | |
| 5187 | Author Abo Alkhair (100007347586608) | |
| 5188 | Sent 2015-06-28 20:04:58 UTC | |
| 5189 | IP 79.170.48.231 | |
| 5190 | Deleted false | |
| 5191 | Body العيب انك تصدقهم وانت مش مصدقهم | The shame is that you would believe them while you are not convinced |
| 5192 | Recipients Abo Alkhair (100007347586608) | |
| 5193 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5194 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5195 | Sent 2015-06-28 20:05:09 UTC | |
| 5196 | IP 172.56.2.74 | |
| 5197 | Deleted false | |
| 5198 | Body ايه اللى انا عايزة ؟؟؟ | What do you want??? |
| 5199 | Recipients Abo Alkhair (100007347586608) | |
| 5200 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5201 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5202 | Sent 2015-06-28 20:05:13 UTC | |

AHMED_370

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5203 | IP 172.56.2.74 | |
| 5204 | Deleted false | |
| 5205 | Body مساجد الشيعه | Shi'a mosques |
| 5206 | Recipients Abo Alkhair (100007347586608) | |
| 5207 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5208 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5209 | Sent 2015-06-28 20:05:15 UTC | |
| 5210 | IP 172.56.2.74 | |
| 5211 | Deleted false | |
| 5212 | Body احا | Damn |
| 5213 | Recipients Abo Alkhair (100007347586608) | |
| 5214 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5215 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5216 | Sent 2015-06-28 20:05:17 UTC | |
| 5217 | IP 172.56.2.74 | |
| 5218 | Deleted false | |
| 5219 | Body هـههههههههههههههههههه | hahahaha |
| 5220 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5221 | Abo Alkhair (100007347586608) | |
| 5222 | Author Abo Alkhair (100007347586608) | |
| 5223 | Sent 2015-06-28 20:05:26 UTC | |
| 5224 | IP 79.170.48.231 | |
| 5225 | Deleted false | |
| 5226 | Body مافيش مساجد شيعة وصوفية في امريكا ؟ | So there is no Shi'a and Sufi mosques in America? |
| 5227 | Recipients Abo Alkhair (100007347586608) | |
| 5228 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5229 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5230 | Sent 2015-06-28 20:05:27 UTC | |
| 5231 | IP 172.56.2.74 | |
| 5232 | Deleted false | |
| 5233 | Facebook Business Record Page 5133 | |
| 5234 | Body | |
| 5235 | متخلينا هاديين بقه | let us stay calm |
| 5236 | Recipients Abo Alkhair (100007347586608) | |
| 5237 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5238 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5239 | Sent 2015-06-28 20:05:31 UTC | |
| 5240 | IP 172.56.2.74 | |
| 5241 | Deleted false | |
| 5242 | Body هـههههههههههههههههههههههههههه | hahahaha |
| 5243 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5244 | Abo Alkhair (100007347586608) | |
| 5245 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5246 | Sent 2015-06-28 20:06:13 UTC | |
| 5247 | IP 79.170.48.231 | |
| 5248 | Deleted false | |
| | | |
| 5249 | Body يعني انت بالنسبة لك عدد المساجد الكتير وسماع الاذان وحلقات تحفيظ القران في كل المسجد تساوي اللي | So you are telling me that the large number of mosques, hearing the call for prayer, and courses for memorizing the Quran held in every mosque the same as what is in America? |
| 5250 | موجود في امريكا | |
| 5251 | Recipients Abo Alkhair (100007347586608) | |
| 5252 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5253 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5254 | Sent 2015-06-28 20:06:15 UTC | |
| 5255 | IP 172.56.2.74 | |
| 5256 | Deleted false | |
| 5257 | Body بالله عليك اسيب التقدم ده والحريه واروح لعبيد الامريكان | By Allah, I should forget this progress and freedom and go the slaves of the Americans |
| 5258 | Recipients Abo Alkhair (100007347586608) | |
| 5259 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5260 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5261 | Sent 2015-06-28 20:06:24 UTC | |
| 5262 | IP 172.56.2.74 | |
| 5263 | Deleted false | |
| 5264 | Body انا عند السيد اروح عند العبيد ليه | I am with the master, why would I go to the slaves |
| 5265 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5266 | Abo Alkhair (100007347586608) | |
| 5267 | Author Abo Alkhair (100007347586608) | |
| 5268 | Sent 2015-06-28 20:06:48 UTC | |
| 5269 | IP 79.170.48.231 | |
| 5270 | Deleted false | |
| | | |
| 5271 | Body ايوة عادي جدا انك تسيب التقدم لانك مش من طلاب الدنيا ولا بتبحث عن التقدم | Yes, it is normal to leave progress because you are  not seeking this life and after the progress |
| 5272 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5273 | Abo Alkhair (100007347586608) | |
| 5274 | Author Abo Alkhair (100007347586608) | |
| 5275 | Sent 2015-06-28 20:06:58 UTC | |
| 5276 | IP 79.170.48.231 | |
| 5277 | Deleted false | |
| 5278 | Body العبيد عندهم بعض مظاهر الاسلام اللي مش موجودة عند السيد | The slaves have some forms of Islam that doesn't exist with the master |
| 5279 | Recipients Abo Alkhair (100007347586608) | |
| 5280 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5281 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5282 | Sent 2015-06-28 20:07:21 UTC | |
| 5283 | IP 172.56.2.74 | |
| 5284 | Deleted false | |
| 5285 | Facebook Business Record Page 5134 | |

AHMED_372

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5286 | Body | |
| 5287 | الخليج ايضا يقتل في المسلمين والمجاهدين | The Gulf also is killing the Muslims and Mujahedeen |
| 5288 | Recipients Abo Alkhair (100007347586608) | |
| 5289 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5290 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5291 | Sent 2015-06-28 20:07:29 UTC | |
| 5292 | IP 172.56.2.74 | |
| 5293 | Deleted false | |
| 5294 | Body باوامر من امريكا | based on orders from America |
| 5295 | Recipients Abo Alkhair (100007347586608) | |
| 5296 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5297 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5298 | Sent 2015-06-28 20:07:51 UTC | |
| 5299 | IP 172.56.2.74 | |
| 5300 | Deleted false | |
| 5301 | Body لا والله هنا الناس متدينه اكثر | By Allah, there is a lot of religious people here |
| 5302 | Recipients Abo Alkhair (100007347586608) | |
| 5303 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5304 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5305 | Sent 2015-06-28 20:08:00 UTC | |
| 5306 | IP 172.56.2.74 | |
| 5307 | Deleted false | |
| 5308 | Body انا ده اللي بحسه | that is how I feel |
| 5309 | Recipients Abo Alkhair (100007347586608) | |
| 5310 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5311 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5312 | Sent 2015-06-28 20:08:12 UTC | |
| 5313 | IP 172.56.2.74 | |
| 5314 | Deleted false | |
| 5315 | Body اللي متدين هنا متدين بجد | The religious people here are really devout |
| 5316 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5317 | Abo Alkhair (100007347586608) | |
| 5318 | Author Abo Alkhair (100007347586608) | |
| 5319 | Sent 2015-06-28 20:08:18 UTC | |
| 5320 | IP 79.170.48.231 | |
| 5321 | Deleted false | |
| 5322 | Body يعني انت مش شايف ان المساجد الكتير والاذان المرفوع وعدد المسلمين الاغلبية دة شيء ميعتبرش ميزة | So you don't think that the large number of mosques, hearing the call for prayers, and having a majority made up of Muslims are not considered advantages |
| 5323 | Recipients Abo Alkhair (100007347586608) | |
| 5324 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5325 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5326 | Sent 2015-06-28 20:08:39 UTC | |
| 5327 | IP 172.56.2.74 | |

AHMED_373

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5328 | Deleted false | |
| 5329 | Body النهارده هو عيب وليس ميزة في رأيي | Nowadays, this is a disadvantage and not an advantage in my opinion |
| 5330 | Recipients Abo Alkhair (100007347586608) | |
| 5331 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5332 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5333 | Sent 2015-06-28 20:08:40 UTC | |
| 5334 | IP 172.56.2.74 | |
| 5335 | Deleted false | |
| 5336 | Body اليوم | today |
| 5337 | Facebook Business Record Page 5135 | |
| 5338 | Recipients | |
| 5339 | Abo Alkhair (100007347586608) | |
| 5340 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5341 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5342 | Sent 2015-06-28 20:08:48 UTC | |
| 5343 | IP 172.56.2.74 | |
| 5344 | Deleted false | |
| 5345 | Body في احداث اليوم | in today's events |
| 5346 | Recipients Abo Alkhair (100007347586608) | |
| 5347 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5348 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5349 | Sent 2015-06-28 20:09:02 UTC | |
| 5350 | IP 172.56.2.74 | |
| 5351 | Deleted false | |
| 5352 | Body مع الحكام الكفرة وغثاء السيل | with the infidel rulers and the scum of people |
| 5353 | Recipients Abo Alkhair (100007347586608) | |
| 5354 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5355 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5356 | Sent 2015-06-28 20:09:07 UTC | |
| 5357 | IP 172.56.2.74 | |
| 5358 | Deleted false | |
| 5359 | Body يكون مش كويس | It would be no good |
| 5360 | Recipients Abo Alkhair (100007347586608) | |
| 5361 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5362 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5363 | Sent 2015-06-28 20:09:11 UTC | |
| 5364 | IP 172.56.2.74 | |
| 5365 | Deleted false | |
| 5366 | Body ده رأيي | That is my opinion |
| 5367 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5368 | Abo Alkhair (100007347586608) | |
| 5369 | Author Abo Alkhair (100007347586608) | |
| 5370 | Sent 2015-06-28 20:09:26 UTC | |

AHMED_374

Pages 5030 to 5173

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5371 | IP 170.170.48.231 | |
| 5372 | Deleted false | |
| 5373 | Body !! بس تكون مع ناس مسلمة بايعة دينها افضل من الكفار اللي بيكرهوا الدين | But being with Muslim people who traded off their religion is better than being with people who hate the religion |
| 5374 | Recipients Abo Alkhair (100007347586608) | |
| 5375 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5376 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5377 | Sent 2015-06-28 20:09:45 UTC | |
| 5378 | IP 172.56.2.74 | |
| 5379 | Deleted false | |
| 5380 | Body اى كلب يقرر يقتل اى مسلم فى دول الخليج ليس للمسلم ديه | Any dog that decides to kill any Muslim in the Gulf countries is not a Muslim |
| 5381 | Recipients Abo Alkhair (100007347586608) | |
| 5382 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5383 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5384 | Sent 2015-06-28 20:10:00 UTC | |
| 5385 | IP 172.56.2.74 | |
| 5386 | Deleted false | |
| 5387 | Body هو انا صلا لست معهم بقلبى | In my heart, I am not with them |
| 5388 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5389 | Facebook Business Record Page 5136 | |
| 5390 | Abo Alkhair (100007347586608) | |
| 5391 | Author Abo Alkhair (100007347586608) | |
| 5392 | Sent 2015-06-28 20:10:06 UTC | |
| 5393 | IP 79.170.48.231 | |
| 5394 | Deleted false | |
| 5395 | Body لان المسلمين اللي بايعين دينهم عندهم اصل وهو التوحيد اللي ممكن مع زوال فلوسهم انهم يرجعوا للدين | Because the Muslims who sold out their religion have the foundation, which is monotheism and if their money runs out, it is possible that they would return to the religion and repent immediately. While an infidel, even if he becomes poor, he may stay [sic] as an enemy of the religion. |
| 5396 | ويتوبوا على طول انما الكافر حتى لو اصبح فقير ممكن يفضل معادي للدين | |
| 5397 | Recipients Abo Alkhair (100007347586608) | |
| 5398 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5399 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5400 | Sent 2015-06-28 20:10:50 UTC | |
| 5401 | IP 172.56.2.74 | |
| 5402 | Deleted false | |
| 5403 | Body امريكا والخليج اهداف واحده ضد المسلمين .. هم ينفذون المكر بتاعهم على المسلمين اللي في البلاد | America and the Gulf have the same goals against the Muslims… they are executing their wicked deeds first against the Muslims who are in Muslim countries |
| 5404 | المسلمه اولا | |
| 5405 | Recipients Abo Alkhair (100007347586608) | |
| 5406 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5407 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5408 | Sent 2015-06-28 20:11:14 UTC | |

AHMED_375

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5409 | IP 172.56.2.74 | |
| 5410 | Deleted false | |
| 5411 | Body لذلك مسلمي امريكا مازالوا فى امان | That is why the American Muslims are still safe |
| 5412 | Recipients Abo Alkhair (100007347586608) | |
| 5413 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5414 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5415 | Sent 2015-06-28 20:11:24 UTC | |
| 5416 | IP 172.56.2.74 | |
| 5417 | Deleted false | |
| 5418 | Body امان مؤقت طبعا | Temporary safety of course |
| 5419 | Recipients Abo Alkhair (100007347586608) | |
| 5420 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5421 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5422 | Sent 2015-06-28 20:11:40 UTC | |
| 5423 | IP 172.56.2.74 | |
| 5424 | Deleted false | |
| 5425 | Body قريبا سيبداو قتل المسلمين فى امريكا | Soon, they will start killing Muslims in America |
| 5426 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5427 | Abo Alkhair (100007347586608) | |
| 5428 | Author Abo Alkhair (100007347586608) | |
| 5429 | Sent 2015-06-28 20:11:47 UTC | |
| 5430 | IP 79.170.48.231 | |
| 5431 | Deleted false | |
| 5432 | Body بس انت قلتلي ان مسلمي امريكا مراقبين واعمالهم كلها مراقبة وانك مش فى امان وممكن فى اي وقت | But you told me that the American Muslims are being watched as well as their businesses and that you are not safe and can be picked up if you go to the mosque a lot |
| 5433 | ياخدوك لو رحت المسجد كتير | |
| 5434 | Recipients Abo Alkhair (100007347586608) | |
| 5435 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5436 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5437 | Sent 2015-06-28 20:12:28 UTC | |
| 5438 | IP 172.56.2.74 | |
| 5439 | Deleted false | |
| 5440 | Body نعم صحيح ولكن رقابه اقل يعنى لن يلمسوك لشكهم فيك الا ان تكون متلبس باده متين فى الميه | yes, that is true but it is lesser monitoring, because they will not come near you just because they have suspicions unless you are caught red-handed without a shadow of a doubt |
| 5441 | Facebook Business Record Page 5137 | |
| 5442 | Recipients | |
| 5443 | Abo Alkhair (100007347586608) | |
| 5444 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5445 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5446 | Sent 2015-06-28 20:12:49 UTC | |
| 5447 | IP 172.56.2.74 | |
| 5448 | Deleted false | |

AHMED_376

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5449 | Body يعني افعل ماشئت لغايه قبل التنفيذ تتمسك | Which means you can do anything you want up to execution of an act, and then you are caught |
| 5450 | Recipients Abo Alkhair (100007347586608) | |
| 5451 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5452 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5453 | Sent 2015-06-28 20:13:09 UTC | |
| 5454 | IP 172.56.2.74 | |
| 5455 | Deleted false | |
| 5456 | Body ومش تروح بقه ومحدش يعرف عنك حاجه | you don't just disappear and nobody knows anything about you |
| 5457 | Recipients Abo Alkhair (100007347586608) | |
| 5458 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5459 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5460 | Sent 2015-06-28 20:13:27 UTC | |
| 5461 | IP 172.56.2.74 | |
| 5462 | Deleted false | |
| 5463 | Body لا فيه قضنيه ومحامي ياعم ده السجن نفسه مكيف | No, there is a case and a lawyer.  The jail is even air conditioned |
| 5464 | Recipients Abo Alkhair (100007347586608) | |
| 5465 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5466 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5467 | Sent 2015-06-28 20:13:33 UTC | |
| 5468 | IP 172.56.2.74 | |
| 5469 | Deleted false | |
| 5470 | Body انما في الخليج | But in the Gulf |
| 5471 | Recipients Abo Alkhair (100007347586608) | |
| 5472 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5473 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5474 | Sent 2015-06-28 20:13:41 UTC | |
| 5475 | IP 172.56.2.74 | |
| 5476 | Deleted false | |
| 5477 | Body لو اشتبهوا فيك | If they suspect you |
| 5478 | Recipients Abo Alkhair (100007347586608) | |
| 5479 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5480 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5481 | Sent 2015-06-28 20:13:59 UTC | |
| 5482 | IP 172.56.2.74 | |
| 5483 | Deleted false | |
| 5484 | Body ستكون مثل الميت وانت حي | You will be like a dead man even though you're alive |
| 5485 | Recipients Abo Alkhair (100007347586608) | |
| 5486 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5487 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 5488 | Sent 2015-06-28 20:14:14 UTC | |
| 5489 | IP 172.56.2.74 | |
| 5490 | Deleted false | |

AHMED_377

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5491 | Body فقط شك يفكي انهم بذلوك | Suspicions only are enough for them to humiliate you |
| 5492 | Recipients Abo Alkhair (100007347586608) | |
| 5493 | Facebook Business Record Page 5138 | |
| 5494 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5495 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5496 | Sent 2015-06-28 20:14:22 UTC | |
| 5497 | IP 172.56.2.74 | |
| 5498 | Deleted false | |
| 5499 | Body لانهم اصلا مذلولين | because they are actually humiliated |
| 5500 | Recipients Abo Alkhair (100007347586608) | |
| 5501 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5502 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5503 | Sent 2015-06-28 20:14:29 UTC | |
| 5504 | IP 172.56.2.74 | |
| 5505 | Deleted false | |
| 5506 | Body من اسيادهم الامريكان | by their American masters |
| 5507 | Recipients Abo Alkhair (100007347586608) | |
| 5508 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5509 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5510 | Sent 2015-06-28 20:14:40 UTC | |
| 5511 | IP 172.56.2.74 | |
| 5512 | Deleted false | |
| 5513 | Body في سبيل ماذا | for the sake of what? |
| 5514 | Recipients Abo Alkhair (100007347586608) | |
| 5515 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5516 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5517 | Sent 2015-06-28 20:14:44 UTC | |
| 5518 | IP 172.56.2.74 | |
| 5519 | Deleted false | |
| 5520 | Body ان اسمع الاذان | I hear the call to prayer |
| 5521 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5522 | Abo Alkhair (100007347586608) | |
| 5523 | Author Abo Alkhair (100007347586608) | |
| 5524 | Sent 2015-06-28 20:14:53 UTC | |
| 5525 | IP 79.170.48.231 | |
| 5526 | Deleted false | |
| 5527 | Body ما انت هتبقى سيد هناك عندهم هههههه | but you will be a master over there among them; hahahaha |
| 5528 | Recipients Abo Alkhair (100007347586608) | |
| 5529 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5530 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5531 | Sent 2015-06-28 20:14:55 UTC | |
| 5532 | IP 172.56.2.74 | |
| 5533 | Deleted false | |

AHMED_378

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5534 | Body استطيع سماعه الان على التلفون | I can hear it now on the phone |
| 5535 | Recipients Abo Alkhair (100007347586608) | |
| 5536 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5537 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5538 | Sent 2015-06-28 20:14:58 UTC | |
| 5539 | IP 172.56.2.74 | |
| 5540 | Deleted false | |
| 5541 | Body وعندى مساجد | we have mosques |
| 5542 | Recipients Abo Alkhair (100007347586608) | |
| 5543 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5544 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5545 | Facebook Business Record Page 5139 | |
| 5546 | Sent | |
| 5547 | 2015-06-28 20:15:03 UTC | |
| 5548 | IP 172.56.2.74 | |
| 5549 | Deleted false | |
| 5550 | Body بالظبط | exactly |
| 5551 | Recipients Abo Alkhair (100007347586608) | |
| 5552 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5553 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5554 | Sent 2015-06-28 20:15:09 UTC | |
| 5555 | IP 172.56.2.74 | |
| 5556 | Deleted false | |
| 5557 | Body انت كده مركز معايا | You are paying attention with me now |
| 5558 | Recipients Abo Alkhair (100007347586608) | |
| 5559 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5560 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5561 | Sent 2015-06-28 20:15:42 UTC | |
| 5562 | IP 172.56.2.74 | |
| 5563 | Deleted false | |
| 5564 | Body انا هكون سيد عندهم ولكن لكونى مسلم وعربى سيقلل من كونى سيد | I will be a master among them but because I am a Muslim and an Arab, that will diminish it |
| 5565 | Recipients Abo Alkhair (100007347586608) | |
| 5566 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5567 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5568 | Sent 2015-06-28 20:15:50 UTC | |
| 5569 | IP 172.56.2.74 | |
| 5570 | Deleted false | |
| 5571 | Body لان اصلا الموضوع هو ضد الاسلام | because the whole thing is about being against Islam |
| 5572 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5573 | Abo Alkhair (100007347586608) | |
| 5574 | Author Abo Alkhair (100007347586608) | |
| 5575 | Sent 2015-06-28 20:16:12 UTC | |
| 5576 | IP 79.170.48.231 | |

AHMED_379

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5577 | Deleted false | |
| 5578 | Body تمام | perfect |
| 5579 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5580 | Abo Alkhair (100007347586608) | |
| 5581 | Author Abo Alkhair (100007347586608) | |
| 5582 | Sent 2015-06-28 20:16:18 UTC | |
| 5583 | IP 79.170.48.231 | |
| 5584 | Deleted false | |
| 5585 | Body انما السعودية ممكن تيجي صح | But you would come to Saudi, correct |
| 5586 | Recipients Abo Alkhair (100007347586608) | |
| 5587 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5588 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5589 | Sent 2015-06-28 20:16:28 UTC | |
| 5590 | IP 172.56.2.74 | |
| 5591 | Deleted false | |
| 5592 | Body اة طبعا | yes, of course |
| 5593 | Recipients Abo Alkhair (100007347586608) | |
| 5594 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5595 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5596 | Sent 2015-06-28 20:16:35 UTC | |
| 5597 | Facebook Business Record Page 5140 | |
| 5598 | IP | |
| 5599 | 172.56.2.74 | |
| 5600 | Deleted false | |
| 5601 | Body مقدرش اقول لأ | I cannot say no |
| 5602 | Recipients Abo Alkhair (100007347586608) | |
| 5603 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5604 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5605 | Sent 2015-06-28 20:16:41 UTC | |
| 5606 | IP 172.56.2.74 | |
| 5607 | Deleted false | |
| 5608 | Body اروح مكه | I go to Mecca |
| 5609 | Recipients Abo Alkhair (100007347586608) | |
| 5610 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5611 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5612 | Sent 2015-06-28 20:16:43 UTC | |
| 5613 | IP 172.56.2.74 | |
| 5614 | Deleted false | |
| 5615 | Body والمدينه | and Medina |
| 5616 | Recipients Abo Alkhair (100007347586608) | |
| 5617 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5618 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5619 | Sent 2015-06-28 20:16:48 UTC | |

AHMED_380

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5620 | IP 172.56.2.74 | |
| 5621 | Deleted false | |
| 5622 | Body كل اسبوع | every week |
| 5623 | Recipients Abo Alkhair (100007347586608) | |
| 5624 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 5625 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5626 | Sent 2015-06-28 20:16:58 UTC | |
| 5627 | IP 172.56.2.74 | |
| 5628 | Deleted false | |
| 5629 | Body من اى مكان فى السعوديه | from anywhere in Saudi |
| 5630 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5631 | Abo Alkhair (100007347586608) | |
| 5632 | Author Abo Alkhair (100007347586608) | |
| 5633 | Sent 2015-06-28 20:17:08 UTC | |
| 5634 | IP 79.170.48.231 | |
| 5635 | Deleted false | |
| 5636 | Body طيب ابعت لى السى فى بتاعك بالعربي | okay, send me your CV in Arabic |
| 5637 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5638 | Abo Alkhair (100007347586608) | |
| 5639 | Author Abo Alkhair (100007347586608) | |
| 5640 | Sent 2015-06-28 20:17:15 UTC | |
| 5641 | IP 79.170.48.231 | |
| 5642 | Deleted false | |
| 5643 | Body وهحاول اشوف لك شغل تيجى انت ومراتك | and I will try to find you work, so you would come with your wife |
| 5644 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5645 | Abo Alkhair (100007347586608) | |
| 5646 | Author Abo Alkhair (100007347586608) | |
| 5647 | Sent 2015-06-28 20:17:34 UTC | |
| 5648 | IP 79.170.48.231 | |
| 5649 | Facebook Business Record Page 5141 | |
| 5650 | Deleted | |
| 5651 | FALSE | |
| 5652 | Body وان شاء الله هتلاقي حاجات تعجبك واشياء كتير تعينك علي التقرب لله والعبادة والعلم | Allah willing, you will find things that you would like, and things that would help you worship, gain knowledge, and get closer to Allah |
| 5653 | Recipients Abo Alkhair (100007347586608) | |
| 5654 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 5655 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5656 | Sent 2015-06-28 20:17:42 UTC | |
| 5657 | IP 172.56.2.74 | |
| 5658 | Deleted false | |
| 5659 | Body وبعدين انتظر دوله الخلافه هناك اهو اقرب ماستناهم فى امريكا : d | and wait for the Caliphate State there; it is closer than waiting in America *D* |
| 5660 | Recipients Abo Alkhair (100007347586608) | |
| 5661 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5662 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5663 | Sent 2015-06-28 20:17:48 UTC | |
| 5664 | IP 172.56.2.74 | |
| 5665 | Deleted false | |
| 5666 | Body :d | :d |
| 5667 | Recipients Abo Alkhair (100007347586608) | |
| 5668 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5669 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5670 | Sent 2015-06-28 20:18:27 UTC | |
| 5671 | IP 172.56.2.74 | |
| 5672 | Deleted false | |
| 5673 | Body هو فيه لسه سى فى بالعربى | is there still CV in Arabic! |
| 5674 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5675 | Abo Alkhair (100007347586608) | |
| 5676 | Author Abo Alkhair (100007347586608) | |
| 5677 | Sent 2015-06-28 20:18:28 UTC | |
| 5678 | IP 79.170.48.231 | |
| 5679 | Deleted false | |
| 5680 | Body هـ¤¤¤¤¤¤¤¤¤¤¤ | hahahahaha |
| 5681 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5682 | Abo Alkhair (100007347586608) | |
| 5683 | Author Abo Alkhair (100007347586608) | |
| 5684 | Sent 2015-06-28 20:18:36 UTC | |
| 5685 | IP 79.170.48.231 | |
| 5686 | Deleted false | |
| 5687 | Body ماشى يا عم استناهم | okay, buddy; wait for them |
| 5688 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5689 | Abo Alkhair (100007347586608) | |
| 5690 | Author Abo Alkhair (100007347586608) | |
| 5691 | Sent 2015-06-28 20:18:45 UTC | |
| 5692 | IP 79.170.48.231 | |
| 5693 | Deleted false | |
| 5694 | Body ايوة عادى اية المشكلة | Yes, it is normal; what is wrong with that? |
| 5695 | Recipients Abo Alkhair (100007347586608) | |
| 5696 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5697 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5698 | Sent 2015-06-28 20:18:58 UTC | |
| 5699 | IP 172.56.2.74 | |
| 5700 | Deleted false | |
| 5701 | Facebook Business Record Page 5142 | |
| 5702 | Body | |
| 5703 | طيب ماشى | ok, fine |
| 5704 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5705 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5706 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5707 | Sent 2015-06-28 20:19:04 UTC | |
| 5708 | IP 172.56.2.74 | |
| 5709 | Deleted false | |
| 5710 | Body بس انت قولت كده كثير | you said that a lot |
| 5711 | Recipients Abo Alkhair (100007347586608) | |
| 5712 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5713 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5714 | Sent 2015-06-28 20:19:11 UTC | |
| 5715 | IP 172.56.2.74 | |
| 5716 | Deleted false | |
| 5717 | Body منغذنش ولا مرة | never did anything even once |
| 5718 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5719 | Abo Alkhair (100007347586608) | |
| 5720 | Author Abo Alkhair (100007347586608) | |
| 5721 | Sent 2015-06-28 20:19:48 UTC | |
| 5722 | IP 79.170.48.231 | |
| 5723 | Deleted false | |
| 5724 | Body يا سلام | Oh really |
| 5725 | Recipients Abo Alkhair (100007347586608) | |
| 5726 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5727 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5728 | Sent 2015-06-28 20:19:53 UTC | |
| 5729 | IP 172.56.2.74 | |
| 5730 | Deleted false | |
| 5731 | Body في حد انت عارفه | do you know someone |
| 5732 | Recipients Abo Alkhair (100007347586608) | |
| 5733 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5734 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5735 | Sent 2015-06-28 20:19:57 UTC | |
| 5736 | IP 172.56.2.74 | |
| 5737 | Deleted false | |
| 5738 | Body ولا هتقدم | or you will apply |
| 5739 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5740 | Abo Alkhair (100007347586608) | |
| 5741 | Author Abo Alkhair (100007347586608) | |
| 5742 | Sent 2015-06-28 20:20:39 UTC | |
| 5743 | IP 79.170.48.231 | |
| 5744 | Deleted false | |
| 5745 | Body في ناس اعرفها وهقدم | I know people and I will apply |
| 5746 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5747 | Abo Alkhair (100007347586608) | |

AHMED_383

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5748 | Author Abo Alkhair (100007347586608) | |
| 5749 | Sent 2015-06-28 20:20:41 UTC | |
| 5750 | IP 79.170.48.231 | |
| 5751 | Deleted false | |
| 5752 | Body الاتنين | Both |
| 5753 | Facebook Business Record Page 5143 | |
| 5754 | Recipients | |
| 5755 | Abo Alkhair (100007347586608) | |
| 5756 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 5757 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5758 | Sent 2015-06-28 20:21:33 UTC | |
| 5759 | IP 172.56.2.74 | |
| 5760 | Deleted false | |
| 5761 | Body ياحمام انا افكارى بقت خطر خلينى راشق هنا احسن . بس ايه الميزة فى السعوديه غير مكه والمدينه | Hamam, my beliefs have become dangerous; let me stay here, better.  What is the advantage of Saudi other than Mecca and Medina |
| 5762 | Recipients Abo Alkhair (100007347586608) | |
| 5763 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 5764 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5765 | Sent 2015-06-28 20:21:40 UTC | |
| 5766 | IP 172.56.2.74 | |
| 5767 | Deleted false | |
| 5768 | Body الشعب انت فاهم | The people, do you understand! |
| 5769 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5770 | Abo Alkhair (100007347586608) | |
| 5771 | Author Abo Alkhair (100007347586608) | |
| 5772 | Sent 2015-06-28 20:21:58 UTC | |
| 5773 | IP 79.170.48.231 | |
| 5774 | Deleted false | |
| 5775 | Body الشعب انت مش لازم تحتك به اصلا | The people... you don't have to deal with them |
| 5776 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5777 | Abo Alkhair (100007347586608) | |
| 5778 | Author Abo Alkhair (100007347586608) | |
| 5779 | Sent 2015-06-28 20:22:06 UTC | |
| 5780 | IP 79.170.48.231 | |
| 5781 | Deleted false | |
| 5782 | Body انا هنا عايش عادى ولا مصاحب ولا سعودي | I am living here normally; and I don't have any friends and I am not a Saudi |
| 5783 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5784 | Abo Alkhair (100007347586608) | |
| 5785 | Author Abo Alkhair (100007347586608) | |
| 5786 | Sent 2015-06-28 20:22:16 UTC | |
| 5787 | IP 79.170.48.231 | |
| 5788 | Deleted false | |
| 5789 | Body الناس اللى قرفانه هن العمال | The people who are fed up are the workers |

AHMED_384

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5790 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5791 | Abo Alkhair (100007347586608) | |
| 5792 | Author Abo Alkhair (100007347586608) | |
| 5793 | Sent 2015-06-28 20:22:18 UTC | |
| 5794 | IP 79.170.48.231 | |
| 5795 | Deleted false | |
| 5796 | Body الغلابة | The poor ones |
| 5797 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5798 | Abo Alkhair (100007347586608) | |
| 5799 | Author Abo Alkhair (100007347586608) | |
| 5800 | Sent 2015-06-28 20:22:30 UTC | |
| 5801 | IP 79.170.48.231 | |
| 5802 | Deleted false | |
| 5803 | Body بيشتغلوا في البناية والدهان والسعودية بيظلمه | they are working in construction and painting, while Saudi is treating them unfairly |
| 5804 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5805 | Facebook Business Record Page 5144 | |
| 5806 | Abo Alkhair (100007347586608) | |
| 5807 | Author Abo Alkhair (100007347586608) | |
| 5808 | Sent 2015-06-28 20:22:41 UTC | |
| 5809 | IP 79.170.48.231 | |
| 5810 | Deleted false | |
| 5811 | Body انما المدرسين ولا المحاسبين ولا المهندسين | But the teachers, accountants, or engineers |
| 5812 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5813 | Abo Alkhair (100007347586608) | |
| 5814 | Author Abo Alkhair (100007347586608) | |
| 5815 | Sent 2015-06-28 20:22:44 UTC | |
| 5816 | IP 79.170.48.231 | |
| 5817 | Deleted false | |
| 5818 | Body والدكاترة | and the doctors |
| 5819 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5820 | Abo Alkhair (100007347586608) | |
| 5821 | Author Abo Alkhair (100007347586608) | |
| 5822 | Sent 2015-06-28 20:22:47 UTC | |
| 5823 | IP 79.170.48.231 | |
| 5824 | Deleted false | |
| 5825 | Body عادي عايشين حلو | They are living in good conditions |
| 5826 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5827 | Abo Alkhair (100007347586608) | |
| 5828 | Author Abo Alkhair (100007347586608) | |
| 5829 | Sent 2015-06-28 20:23:02 UTC | |
| 5830 | IP 79.170.48.231 | |
| 5831 | Deleted false | |
| 5832 | Body ومش مضطرين ينزلوا نفسهم لحد | And they don't have to abase themselves to anyone |

AHMED_385

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5833 | Recipients Abo Alkhair (100007347586608) | |
| 5834 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5835 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5836 | Sent 2015-06-28 20:23:26 UTC | |
| 5837 | IP 172.56.2.74 | |
| 5838 | Deleted false | |
| 5839 | Body هو الناس لسه يعني بيروحوا يصلوا فى المساجد وكده | do people still go and pray at the mosques |
| 5840 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5841 | Abo Alkhair (100007347586608) | |
| 5842 | Author Abo Alkhair (100007347586608) | |
| 5843 | Sent 2015-06-28 20:23:36 UTC | |
| 5844 | IP 79.170.48.231 | |
| 5845 | Deleted false | |
| 5846 | Body يا محمد الخير هنا ما شاء الله بجد | Mohamed, the advantages here are seriously something to praise Allah about |
| 5847 | Recipients Abo Alkhair (100007347586608) | |
| 5848 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5849 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5850 | Sent 2015-06-28 20:23:44 UTC | |
| 5851 | IP 172.56.2.74 | |
| 5852 | Deleted false | |
| 5853 | Body غير الحرم يعني | besides the Haram [mosque] |
| 5854 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5855 | Abo Alkhair (100007347586608) | |
| 5856 | Author Abo Alkhair (100007347586608) | |
| 5857 | Facebook Business Record Page 5145 | |
| 5858 | Sent | |
| 5859 | 2015-06-28 20:23:48 UTC | |
| 5860 | IP 79.170.48.231 | |
| 5861 | Deleted false | |
| 5862 | Body انا كل ما احس بقتور بلاقي هنا الخير كتير | every time I feel timid, I find that that here there are lots of benefits |
| 5863 | Recipients Abo Alkhair (100007347586608) | |
| 5864 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5865 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5866 | Sent 2015-06-28 20:23:59 UTC | |
| 5867 | IP 172.56.2.74 | |
| 5868 | Deleted false | |
| 5869 | Body فيه ناس متدينه بجد ولا كلهم خبثاء | Are there really devout people or they are all wicked? |
| 5870 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 5871 | Abo Alkhair (100007347586608) | |
| 5872 | Author Abo Alkhair (100007347586608) | |
| 5873 | Sent 2015-06-28 20:24:04 UTC | |
| 5874 | IP 79.170.48.231 | |
| 5875 | Deleted false | |

AHMED_386

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5876 | Body انا شغال في مسجد فيه 130 طالب بيدرسوا قرآن كل يوم | I am working in a mosque that has *130* students who study Quran on daily basis |
| 5877 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 5878 | Abo Alkhair (100007347586608) | |
| 5879 | Author Abo Alkhair (100007347586608) | |
| 5880 | Sent 2015-06-28 20:24:18 UTC | |
| 5881 | IP 79.170.48.231 | |
| 5882 | Deleted false | |
| 5883 | Body في واحد بس بيبرع كل شهر ب 15 الف ريال عشان الحلقات | there is one person only donates *15* thousand Riyals monthly just for the study circles |
| 5884 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 5885 | Abo Alkhair (100007347586608) | |
| 5886 | Author Abo Alkhair (100007347586608) | |
| 5887 | Sent 2015-06-28 20:24:21 UTC | |
| 5888 | IP 79.170.48.231 | |
| 5889 | Deleted false | |
| 5890 | Body غير المتبرعين التانيين | in addition to the other donors |
| 5891 | Recipients Abo Alkhair (100007347586608) | |
| 5892 | ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 5893 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 5894 | Sent 2015-06-28 20:24:24 UTC | |
| 5895 | IP 172.56.2.74 | |
| 5896 | Deleted false | |
| 5897 | Body جميل اول | very nice |
| 5898 | Recipients Abo Alkhair (100007347586608) | |
| 5899 | ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 5900 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 5901 | Sent 2015-06-28 20:24:35 UTC | |
| 5902 | IP 172.56.2.74 | |
| 5903 | Deleted false | |
| 5904 | Body جميل ماشاءالله | Nice, praise be to Allah |
| 5905 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 5906 | Abo Alkhair (100007347586608) | |
| 5907 | Author Abo Alkhair (100007347586608) | |
| 5908 | Sent 2015-06-28 20:24:35 UTC | |
| 5909 | Facebook Business Record Page 5146 | |
| 5910 | IP | |
| 5911 | 79.170.48.231 | |
| 5912 | Deleted false | |
| 5913 | Body الناس فيها كبر وعنصرية بس كمان فيها خير وبيخافوا ربنا | People have arrogance and discrimination, but there is also good and they fear Allah |
| 5914 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 5915 | Abo Alkhair (100007347586608) | |
| 5916 | Author Abo Alkhair (100007347586608) | |
| 5917 | Sent 2015-06-28 20:24:44 UTC | |
| 5918 | IP 79.170.48.231 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 5919 | Deleted false | |
| 5920 | Body يعني مافيش حد كامل | no one is perfect |
| 5921 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5922 | Abo Alkhair (100007347586608) | |
| 5923 | Author Abo Alkhair (100007347586608) | |
| 5924 | Sent 2015-06-28 20:25:09 UTC | |
| 5925 | IP 79.170.48.231 | |
| 5926 | Deleted false | |
| 5927 | Body الكبر والعنصرية اكتسبوها من الفلوس وبقى عندهم طباع الدين وحب الستره والعفاف والتسارع ف الخير | They gained arrogance and discrimination because of money but they have become devout, clothed modestly, pure, and earnestly desiring to do good |
| 5928 | Recipients Abo Alkhair (100007347586608) | |
| 5929 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5930 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5931 | Sent 2015-06-28 20:25:18 UTC | |
| 5932 | IP 172.56.2.74 | |
| 5933 | Deleted false | |
| 5934 | Body ومسموح قراءة ايات الجهاد بردوا هناك لما تيجى فى القران ؟ ولا بيعملوا فوررد لما تيجى هيييييييه | Is it allowed to read verses over there about jihad when it is in the Quran? Or they click forward when they encounter them. hahahaha |
| 5935 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5936 | Abo Alkhair (100007347586608) | |
| 5937 | Author Abo Alkhair (100007347586608) | |
| 5938 | Sent 2015-06-28 20:25:26 UTC | |
| 5939 | IP 79.170.48.231 | |
| 5940 | Deleted false | |
| 5941 | Body لما نحتاج اي حاجة للمسجد بنلاقي اكتر من متبرع | When we need something for the mosque, we find more than one donor |
| 5942 | (mid.1421072559891:4f25c3fbfb79543f47) | |
| 5943 | Recipients Abo Alkhair (100007347586608) | |
| 5944 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5945 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5946 | Sent 2015-06-27 03:59:25 UTC | |
| 5947 | Deleted false | |
| 5948 | Body الحمدلله تمام | Thank Allah, perfect |
| 5949 | Recipients Abo Alkhair (100007347586608) | |
| 5950 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5951 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5952 | Sent 2015-06-27 17:34:41 UTC | |
| 5953 | Deleted false | |
| 5954 | Body كلمت بابا زى ماقولت ؟ | Did you talk to dad like you said? |
| 5955 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5956 | Abo Alkhair (100007347586608) | |
| 5957 | Author Abo Alkhair (100007347586608) | |
| 5958 | Sent 2015-06-27 17:40:48 UTC | |
| 5959 | Facebook Business Record Page 5147 | |

| 1 | A | B |
|---|---|---|
| | **Arabic** | **Translation** |
| 5960 | IP | |
| 5961 | 31.166.50.121 | |
| 5962 | Deleted false | |
| 5963 | Body لسة والله | By Allah, not yet |
| 5964 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5965 | Abo Alkhair (100007347586608) | |
| 5966 | Author Abo Alkhair (100007347586608) | |
| 5967 | Sent 2015-06-27 17:40:49 UTC | |
| 5968 | Deleted false | |
| 5969 | Body انت كلمته | Did you call him? |
| 5970 | Recipients Abo Alkhair (100007347586608) | |
| 5971 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5972 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5973 | Sent 2015-06-27 17:44:50 UTC | |
| 5974 | Deleted false | |
| 5975 | Body لا هو دلوقتى فطار | No, it is breaking the fast time now |
| 5976 | Recipients Abo Alkhair (100007347586608) | |
| 5977 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5978 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5979 | Sent 2015-06-27 17:45:01 UTC | |
| 5980 | Deleted false | |
| 5981 | Body انا لسة منمتش من امبارح | I still have not slept yet since yesterday |
| 5982 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5983 | Abo Alkhair (100007347586608) | |
| 5984 | Author Abo Alkhair (100007347586608) | |
| 5985 | Sent 2015-06-27 17:45:13 UTC | |
| 5986 | Deleted false | |
| 5987 | Body ليه | Why? |
| 5988 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5989 | Abo Alkhair (100007347586608) | |
| 5990 | Author Abo Alkhair (100007347586608) | |
| 5991 | Sent 2015-06-27 17:45:14 UTC | |
| 5992 | Deleted false | |
| 5993 | Body قلقان | Worried? |
| 5994 | Recipients Abo Alkhair (100007347586608) | |
| 5995 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5996 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 5997 | Sent 2015-06-27 17:45:18 UTC | |
| 5998 | Deleted false | |
| 5999 | Body اسمع كلمه النهاردة ضرورى | Listen, it is important to call him today |
| 6000 | Recipients Abo Alkhair (100007347586608) | |
| 6001 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6002 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_389

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6003 | Sent 2015-06-27 17:45:22 UTC | |
| 6004 | Deleted false | |
| 6005 | Body لا عادى | No, nothing |
| 6006 | Recipients Abo Alkhair (100007347586608) | |
| 6007 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6008 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6009 | Sent 2015-06-27 17:45:45 UTC | |
| 6010 | Facebook Business Record Page 5148 | |
| 6011 | Deleted | |
| 6012 | FALSE | |
| 6013 | Body بس كلمه وقولى لما اصحى | Just call him, and let me know when I wake up |
| 6014 | Recipients Abo Alkhair (100007347586608) | |
| 6015 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6016 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6017 | Sent 2015-06-27 17:45:58 UTC | |
| 6018 | Deleted false | |
| 6019 | Body انت نفس التوقيت بالحمام | Hey Hamam, are you on the same time zone? |
| 6020 | Recipients Abo Alkhair (100007347586608) | |
| 6021 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6022 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6023 | Sent 2015-06-27 17:46:01 UTC | |
| 6024 | Deleted false | |
| 6025 | Body اوك | Ok |
| 6026 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6027 | Abo Alkhair (100007347586608) | |
| 6028 | Author Abo Alkhair (100007347586608) | |
| 6029 | Sent 2015-06-27 17:46:07 UTC | |
| 6030 | Deleted false | |
| 6031 | Body ماشى ان شاء الله هكلمه | Ok, Allah willing, I will call him |
| 6032 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6033 | Abo Alkhair (100007347586608) | |
| 6034 | Author Abo Alkhair (100007347586608) | |
| 6035 | Sent 2015-06-27 17:46:13 UTC | |
| 6036 | Deleted false | |
| 6037 | Body ضرورى ليه ؟ في حاجة | Why is it important? Is something going on? |
| 6038 | Recipients Abo Alkhair (100007347586608) | |
| 6039 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6040 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6041 | Sent 2015-06-27 17:47:26 UTC | |
| 6042 | Deleted false | |
| 6043 | Body لا عشان محدش فينا كلمه من اول رمضان | No, but because none of us  called him since the beginning of Ramadan |
| 6044 | Recipients Abo Alkhair (100007347586608) | |
| 6045 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| 1 | A Arabic | B Translation |
|---|---|---|
| 6046 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6047 | Sent 2015-06-27 17:47:40 UTC | |
| 6048 | Deleted false | |
| 6049 | Body ولا حتى كل سنة وانت طيب | Not even wishing him happy Ramadan |
| 6050 | Recipients Abo Alkhair (100007347586608) | |
| 6051 | ( 100001303475553 ) محمد الشناوى | |
| 6052 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6053 | Sent 2015-06-27 17:47:53 UTC | |
| 6054 | Deleted false | |
| 6055 | Body اتصل وانا هتصل بعدك | You call, and I will call after you |
| 6056 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6057 | Abo Alkhair (100007347586608) | |
| 6058 | Author Abo Alkhair (100007347586608) | |
| 6059 | Sent 2015-06-27 17:48:22 UTC | |
| 6060 | IP 31.166.50.121 | |
| 6061 | Facebook Business Record Page 5149 | |
| 6062 | Deleted | |
| 6063 | FALSE | |
| 6064 | Body | |
| 6065 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 6066 | Type image/png | *Type image/png* |
| 6067 | Size 0 | *Size 0* |
| 6068 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555* |
| 6069 | 529607927119&mid=mid.1435427302954%3A7b8a493b00521797 | *529607927119&mid=mid.1435427302954%3A7b8a493b00521797* |
| 6070 | 46&uid=100007347586608&accid=100007347586608&preview=0 | *46&uid=100007347586608&accid=100007347586608&preview=0* |
| 6071 | &hash=AQCGBH9H7RMnnzFEsTqqZZb1o3x1hsyHP9QMpSf7qLmBJ | *&hash=AQCGBH9H7RMnnzFEsTqqZZb1o3x1hsyHP9QMpSf7qLmBJ* |
| 6072 | w | *W* |
| 6073 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6074 | Abo Alkhair (100007347586608) | |
| 6075 | Author Abo Alkhair (100007347586608) | |
| 6076 | Sent 2015-06-27 17:48:26 UTC | |
| 6077 | Deleted false | |
| 6078 | Body ان شاء الله | Allah willing, |
| 6079 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6080 | Abo Alkhair (100007347586608) | |
| 6081 | Author Abo Alkhair (100007347586608) | |
| 6082 | Sent 2015-06-27 17:48:53 UTC | |
| 6083 | Deleted false | |

AHMED_391

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6084 | Body انا ف الحرم دلوقتي | I am at the Haram [mosque] now |
| 6085 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6086 | Abo Alkhair (100007347586608) | |
| 6087 | Author Abo Alkhair (100007347586608) | |
| 6088 | Sent 2015-06-27 17:49:23 UTC | |
| 6089 | IP 31.166.50.121 | |
| 6090 | Deleted false | |
| 6091 | Body | |
| 6092 | Attachments 11667034_1604368823151355_556703045_n.jpg (1604368823151355) | *Attachments 11667034_1604368823151355_556703045_n.jpg (1604368823151355)* |
| 6093 | Type image/jpeg | *Type image/jpeg* |
| 6094 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=160 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=160* |
| 6095 | 4368823151355&mid=mid.1435427363492%3A5a3a52a5cd7f78a | *4368823151355&mid=mid.1435427363492%3A5a3a52a5cd7f78a* |
| 6096 | 669&uid=100007347586608&accid=100007347586608&preview= | *669&uid=100007347586608&accid=100007347586608&preview=* |
| 6097 | 0&hash=AQC7X3DfLCZrxeI9RswSvMZStjgxUMtaO5otP_EgEo_Xbg | *0&hash=AQC7X3DfLCZrxeI9RswSvMZStjgxUMtaO5otP_EgEo_Xbg* |
| 6098 | Facebook Business Record Page 5150 | |
| 6099 | Facebook Business Record Page 5151 | |
| 6100 | Recipients | |
| 6101 | Abo Alkhair (100007347586608) | |
| 6102 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6103 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6104 | Sent 2015-06-27 17:50:11 UTC | |
| 6105 | Deleted false | |
| 6106 | Body ماشاءالله | Praise be to Allah |
| 6107 | Recipients Abo Alkhair (100007347586608) | |
| 6108 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6109 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6110 | Sent 2015-06-27 17:50:20 UTC | |
| 6111 | Deleted false | |
| 6112 | Body هو دة النعيم | This is luxury |
| 6113 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6114 | Abo Alkhair (100007347586608) | |
| 6115 | Author Abo Alkhair (100007347586608) | |
| 6116 | Sent 2015-06-27 17:50:50 UTC | |
| 6117 | Deleted false | |
| 6118 | Body الحمد لله ربنا يديم النعمة علينا | Thank Allah, may God bless us forever |
| 6119 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_392

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6120 | Abo Alkhair (100007347586608) | |
| 6121 | Author Abo Alkhair (100007347586608) | |
| 6122 | Sent 2015-06-27 17:51:10 UTC | |
| 6123 | Deleted false | |
| 6124 | المهم القلب ييقي صحاحي وحي بذكر الله حتي لو كان الانسان ف عايش ف الصحراء Body | The important thing that the heart is to be alert and conscious of praising Allah, even if the person is living in the desert |
| 6125 | Recipients Abo Alkhair (100007347586608) | |
| 6126 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6127 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6128 | Sent 2015-06-27 17:52:19 UTC | |
| 6129 | Deleted false | |
| 6130 | فعلا Body | Indeed |
| 6131 | Recipients Abo Alkhair (100007347586608) | |
| 6132 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6133 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6134 | Sent 2015-06-27 17:52:28 UTC | |
| 6135 | Deleted false | |
| 6136 | نوع الاذكار Body | Do a variety of mentioning the name of Allah |
| 6137 | Recipients Abo Alkhair (100007347586608) | |
| 6138 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6139 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6140 | Sent 2015-06-27 17:52:41 UTC | |
| 6141 | Deleted false | |
| 6142 | شوبة اذكار تسبيح Body | Sometimes praising |
| 6143 | Recipients Abo Alkhair (100007347586608) | |
| 6144 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6145 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6146 | Sent 2015-06-27 17:52:49 UTC | |
| 6147 | Facebook Business Record Page 5152 | |
| 6148 | Deleted | |
| 6149 | FALSE | |
| 6150 | شوبة استغفار Body | Sometimes asking for forgiveness |
| 6151 | Recipients Abo Alkhair (100007347586608) | |
| 6152 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6153 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6154 | Sent 2015-06-27 17:52:52 UTC | |
| 6155 | Deleted false | |
| 6156 | كذة Body | And such |
| 6157 | Recipients Abo Alkhair (100007347586608) | |
| 6158 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6159 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6160 | Sent 2015-06-27 17:53:11 UTC | |
| 6161 | Deleted false | |

AHMED_393

|   | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6162 | Body متنساش تكلم بابا متطنش | Do not forget to call your father, do not ignore him |
| 6163 | Recipients Abo Alkhair (100007347586608) | |
| 6164 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6165 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6166 | Sent 2015-06-28 02:32:15 UTC | |
| 6167 | IP 173.209.211.158 | |
| 6168 | Deleted false | |
| 6169 | Body حمو | Hamo |
| 6170 | Recipients Abo Alkhair (100007347586608) | |
| 6171 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6172 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6173 | Sent 2015-06-28 02:32:26 UTC | |
| 6174 | IP 173.209.211.158 | |
| 6175 | Deleted false | |
| 6176 | Body السلام عليكم | Peace be upon you |
| 6177 | Recipients Abo Alkhair (100007347586608) | |
| 6178 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6179 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6180 | Sent 2015-06-28 02:32:39 UTC | |
| 6181 | IP 173.209.211.158 | |
| 6182 | Deleted false | |
| 6183 | Body انا كلمت بابا | I called dad |
| 6184 | Recipients Abo Alkhair (100007347586608) | |
| 6185 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6186 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6187 | Sent 2015-06-28 02:33:22 UTC | |
| 6188 | IP 173.209.211.158 | |
| 6189 | Deleted false | |
| 6190 | Body اقل من خمس دقايق ولكن بأذن الله ثقيلة فى الميزان | Less than five minutes, but may Allah count it towards the big rewards |
| 6191 | Recipients Abo Alkhair (100007347586608) | |
| 6192 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6193 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6194 | Sent 2015-06-28 02:34:06 UTC | |
| 6195 | IP 173.209.211.158 | |
| 6196 | Deleted false | |
| 6197 | Body اتصل بعد صلاة الظهر فى مصر مثلاً | You can call after the noon prayers in Egypt for instance |
| 6198 | Facebook Business Record Page 5153 | |
| 6199 | Recipients | |
| 6200 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6201 | Abo Alkhair (100007347586608) | |
| 6202 | Author Abo Alkhair (100007347586608) | |
| 6203 | Sent 2015-06-28 11:22:16 UTC | |
| 6204 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6205 | Body كمان شوية هكلمه الله شاء ان | Allah willing, I will call him soon |
| 6206 | Recipients ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 6207 | Abo Alkhair (100007347586608) | |
| 6208 | Author Abo Alkhair (100007347586608) | |
| 6209 | Sent 2015-06-28 18:25:07 UTC | |
| 6210 | IP 63.141.204.92 | |
| 6211 | Deleted false | |
| 6212 | Body عليكم سلام | Peace be upon you |
| 6213 | Recipients Abo Alkhair (100007347586608) | |
| 6214 | ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 6215 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 6216 | Sent 2015-06-28 19:09:46 UTC | |
| 6217 | IP 172.56.2.74 | |
| 6218 | Deleted false | |
| 6219 | Body السلام وعليكم | And peace be upon you too |
| 6220 | Recipients ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 6221 | Abo Alkhair (100007347586608) | |
| 6222 | Author Abo Alkhair (100007347586608) | |
| 6223 | Sent 2015-06-28 19:10:29 UTC | |
| 6224 | IP 63.141.204.92 | |
| 6225 | Deleted false | |
| 6226 | Body محمد يا ازيك | How are you Mohamed? |
| 6227 | Recipients Abo Alkhair (100007347586608) | |
| 6228 | ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 6229 | Author ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 6230 | Sent 2015-06-28 19:10:55 UTC | |
| 6231 | IP 172.56.2.74 | |
| 6232 | Deleted false | |
| 6233 | Body ايه انت اخبارك يابرنس الحمدلله | Thank Allah, all is well, prince. How is it going with you? |
| 6234 | Recipients ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 6235 | Abo Alkhair (100007347586608) | |
| 6236 | Author Abo Alkhair (100007347586608) | |
| 6237 | Sent 2015-06-28 19:11:05 UTC | |
| 6238 | IP 63.141.204.92 | |
| 6239 | Deleted false | |
| 6240 | Body تمام لله الحمد | Thank Allah, I am well |
| 6241 | Recipients ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 6242 | Abo Alkhair (100007347586608) | |
| 6243 | Author Abo Alkhair (100007347586608) | |
| 6244 | Sent 2015-06-28 19:11:09 UTC | |
| 6245 | IP 63.141.204.92 | |
| 6246 | Deleted false | |
| 6247 | Body فطرت | Did you break your fast? |

AHMED_395

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6248 | Recipients Abo Alkhair (100007347586608) | |
| 6249 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 6250 | Facebook Business Record Page 5154 | |
| 6251 | Author | |
| 6252 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 6253 | Sent 2015-06-28 19:11:16 UTC | |
| 6254 | IP 172.56.2.74 | |
| 6255 | Deleted false | |
| 6256 | Body شفت ممكن تبعت فلوس على الفيس بوك | Did you see that you can send money through Facebook? |
| 6257 | Recipients Abo Alkhair (100007347586608) | |
| 6258 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 6259 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6260 | Sent 2015-06-28 19:11:18 UTC | |
| 6261 | IP 172.56.2.74 | |
| 6262 | Deleted false | |
| 6263 | Body لا لسه | No, not yet |
| 6264 | Recipients Abo Alkhair (100007347586608) | |
| 6265 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 6266 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6267 | Sent 2015-06-28 19:11:30 UTC | |
| 6268 | IP 172.56.2.74 | |
| 6269 | Deleted false | |
| 6270 | Body لسه خمش ساعات وشويه | I still l have five hours or so to go |
| 6271 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6272 | Abo Alkhair (100007347586608) | |
| 6273 | Author Abo Alkhair (100007347586608) | |
| 6274 | Sent 2015-06-28 19:11:37 UTC | |
| 6275 | IP 63.141.204.92 | |
| 6276 | Deleted false | |
| 6277 | Body سمعت عن الموضوع دة | I heard about that |
| 6278 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6279 | Abo Alkhair (100007347586608) | |
| 6280 | Author Abo Alkhair (100007347586608) | |
| 6281 | Sent 2015-06-28 19:11:38 UTC | |
| 6282 | IP 63.141.204.92 | |
| 6283 | Deleted false | |
| 6284 | Body ازاي بقي | How is it done? |
| 6285 | Recipients Abo Alkhair (100007347586608) | |
| 6286 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 6287 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6288 | Sent 2015-06-28 19:12:29 UTC | |
| 6289 | IP 172.56.2.74 | |
| 6290 | Deleted false | |

AHMED_396

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6291 | Body كنت هجرب عليك | I was about to try it with you |
| 6292 | Recipients Abo Alkhair (100007347586608) | |
| 6293 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6294 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6295 | Sent 2015-06-28 19:12:38 UTC | |
| 6296 | IP 172.56.2.74 | |
| 6297 | Deleted false | |
| 6298 | Body بس انت علي الموبايل تقريبا | But it seems that you are using a cell phone |
| 6299 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6300 | Abo Alkhair (100007347586608) | |
| 6301 | Author Abo Alkhair (100007347586608) | |
| 6302 | Facebook Business Record Page 5155 | |
| 6303 | Sent | |
| 6304 | 2015-06-28 19:12:50 UTC | |
| 6305 | IP 63.141.204.92 | |
| 6306 | Deleted false | |
| 6307 | Body انا بكلمك من اللاب توب | I am talking to you through a laptop |
| 6308 | Recipients Abo Alkhair (100007347586608) | |
| 6309 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6310 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6311 | Sent 2015-06-28 19:13:46 UTC | |
| 6312 | IP 172.56.2.74 | |
| 6313 | Deleted false | |
| 6314 | Body مش عارف ليه بيقول انك جاهز تستقبل | I am not sure why it is telling me that you are not ready to receive |
| 6315 | Recipients Abo Alkhair (100007347586608) | |
| 6316 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6317 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6318 | Sent 2015-06-28 19:13:54 UTC | |
| 6319 | IP 172.56.2.74 | |
| 6320 | Deleted false | |
| 6321 | Body انت طالعلك علامه الفلوس | Can you see the money symbol? |
| 6322 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6323 | Abo Alkhair (100007347586608) | |
| 6324 | Author Abo Alkhair (100007347586608) | |
| 6325 | Sent 2015-06-28 19:14:21 UTC | |
| 6326 | IP 63.141.204.92 | |
| 6327 | Deleted false | |
| 6328 | Body لا | No |
| 6329 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 6330 | Abo Alkhair (100007347586608) | |
| 6331 | Author Abo Alkhair (100007347586608) | |
| 6332 | Sent 2015-06-28 19:14:26 UTC | |
| 6333 | IP 63.141.204.92 | |

AHMED_397

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6334 | Deleted false | |
| 6335 | Body مفروض تبقى طالعة فين | Where should it be? |
| 6336 | Recipients Abo Alkhair (100007347586608) | |
| 6337 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6338 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6339 | Sent 2015-06-28 19:14:43 UTC | |
| 6340 | IP 172.56.2.74 | |
| 6341 | Deleted false | |
| 6342 | Body فى المكان اللى بتكتب منه | In the spot that you type in |
| 6343 | Recipients Abo Alkhair (100007347586608) | |
| 6344 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6345 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6346 | Sent 2015-06-28 19:14:52 UTC | |
| 6347 | IP 172.56.2.74 | |
| 6348 | Deleted false | |
| 6349 | Body هنا جنب الكلام | Here next to the typed words |
| 6350 | Recipients Abo Alkhair (100007347586608) | |
| 6351 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6352 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6353 | Sent 2015-06-28 19:14:58 UTC | |
| 6354 | Facebook Business Record Page 5156 | |
| 6355 | IP | |
| 6356 | 172.56.2.74 | |
| 6357 | Deleted false | |
| 6358 | Body جنب علامه الكاميرة | Next to the camera symbol |
| 6359 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6360 | Abo Alkhair (100007347586608) | |
| 6361 | Author Abo Alkhair (100007347586608) | |
| 6362 | Sent 2015-06-28 19:15:23 UTC | |
| 6363 | IP 63.141.204.92 | |
| 6364 | Deleted false | |
| 6365 | Body لا معنديش علامة فلوس | No, I do not have the money symbol |
| 6366 | Recipients Abo Alkhair (100007347586608) | |
| 6367 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6368 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6369 | Sent 2015-06-28 19:16:26 UTC | |
| 6370 | IP 172.56.2.74 | |
| 6371 | Deleted false | |
| 6372 | Body طيب معرفش ليه | I am not sure why |
| 6373 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6374 | Abo Alkhair (100007347586608) | |
| 6375 | Author Abo Alkhair (100007347586608) | |
| 6376 | Sent 2015-06-28 19:16:33 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6377 | IP 63.141.204.92 | |
| 6378 | Deleted false | |
| 6379 | Body بياخدوها منين يعني | Where do they take it from? |
| 6380 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6381 | Abo Alkhair (100007347586608) | |
| 6382 | Author Abo Alkhair (100007347586608) | |
| 6383 | Sent 2015-06-28 19:16:35 UTC | |
| 6384 | IP 63.141.204.92 | |
| 6385 | Deleted false | |
| 6386 | Body من الفيزا | From the visa |
| 6387 | Recipients Abo Alkhair (100007347586608) | |
| 6388 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6389 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6390 | Sent 2015-06-28 19:17:30 UTC | |
| 6391 | IP 172.56.2.74 | |
| 6392 | Deleted false | |
| 6393 | Body ايوة | Yes |
| 6394 | Recipients Abo Alkhair (100007347586608) | |
| 6395 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6396 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6397 | Sent 2015-06-28 19:17:36 UTC | |
| 6398 | IP 172.56.2.74 | |
| 6399 | Deleted false | |
| 6400 | Body انا بدفع عن طريق الفيزا | I pay by Visa |
| 6401 | Recipients Abo Alkhair (100007347586608) | |
| 6402 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6403 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6404 | Sent 2015-06-28 19:17:44 UTC | |
| 6405 | IP 172.56.2.74 | |
| 6406 | Facebook Business Record Page 5157 | |
| 6407 | Deleted | |
| 6408 | FALSE | |
| 6409 | Body بس لسه مش عارف بيتاخدها ازاى | But I do not know how you will receive it |
| 6410 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6411 | Abo Alkhair (100007347586608) | |
| 6412 | Author Abo Alkhair (100007347586608) | |
| 6413 | Sent 2015-06-28 19:17:57 UTC | |
| 6414 | IP 63.141.204.92 | |
| 6415 | Deleted false | |
| 6416 | Body اه ممكن لسة متفعلش الموضوع في الدول العربية | Yes, may be it has not been activated in the Arab countries |
| 6417 | Recipients Abo Alkhair (100007347586608) | |
| 6418 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6419 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6420 | Sent 2015-06-28 19:18:44 UTC | |
| 6421 | IP 172.56.2.74 | |
| 6422 | Deleted false | |
| 6423 | Body اﺗ وﺗأﺧدﮭﺎ ﻋﻠﻰ اﻟﻔﯾزا | Yes, and you can receive it on Visa |
| 6424 | Recipients Abo Alkhair (100007347586608) | |
| 6425 | ﻣﺣﻣد اﻟﺷﻧﺎوى ) 100001303475553 ( | Mohamed Elshinawy |
| 6426 | Author ( 100001303475553 ﻣﺣﻣد اﻟﺷﻧﺎوى | Mohamed Elshinawy |
| 6427 | Sent 2015-06-28 19:18:47 UTC | |
| 6428 | IP 172.56.2.74 | |
| 6429 | Deleted false | |
| 6430 | Body ده سهله اوى | That is so easy |
| 6431 | Recipients ( 100001303475553 ﻣﺣﻣد اﻟﺷﻧﺎوى | Mohamed Elshinawy |
| 6432 | Abo Alkhair (100007347586608) | |
| 6433 | Author Abo Alkhair (100007347586608) | |
| 6434 | Sent 2015-06-28 19:18:55 UTC | |
| 6435 | IP 63.141.204.92 | |
| 6436 | Deleted false | |
| 6437 | Body اه | Yes |
| 6438 | Recipients ( 100001303475553 ﻣﺣﻣد اﻟﺷﻧﺎوى | Mohamed Elshinawy |
| 6439 | Abo Alkhair (100007347586608) | |
| 6440 | Author Abo Alkhair (100007347586608) | |
| 6441 | Sent 2015-06-28 19:19:04 UTC | |
| 6442 | IP 63.141.204.92 | |
| 6443 | Deleted false | |
| 6444 | Body طب ما دي تبقي زي الاي باي كدة | This seems to be similar to eBay |
| 6445 | Recipients ( 100001303475553 ﻣﺣﻣد اﻟﺷﻧﺎوى | Mohamed Elshinawy |
| 6446 | Abo Alkhair (100007347586608) | |
| 6447 | Author Abo Alkhair (100007347586608) | |
| 6448 | Sent 2015-06-28 19:21:40 UTC | |
| 6449 | IP 63.141.204.92 | |
| 6450 | Deleted false | |
| 6451 | Body اخبار الموقع بتاعك ايه | How is your site? |
| 6452 | Recipients Abo Alkhair (100007347586608) | |
| 6453 | ( 100001303475553 ﻣﺣﻣد اﻟﺷﻧﺎوى | Mohamed Elshinawy |
| 6454 | Author ( 100001303475553 ﻣﺣﻣد اﻟﺷﻧﺎوى | Mohamed Elshinawy |
| 6455 | Sent 2015-06-28 19:23:50 UTC | |
| 6456 | IP 172.56.2.74 | |
| 6457 | Deleted false | |
| 6458 | Facebook Business Record Page 5158 | |
| 6459 | Body | |
| 6460 | أقلته | I cancelled it |
| 6461 | Recipients ( 100001303475553 ﻣﺣﻣد اﻟﺷﻧﺎوى | Mohamed Elshinawy |
| 6462 | Abo Alkhair (100007347586608) | |

AHMED_400

|   | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6463 | Author Abo Alkhair (100007347586608) | |
| 6464 | Sent 2015-06-28 19:26:13 UTC | |
| 6465 | IP 63.141.204.92 | |
| 6466 | Deleted false | |
| 6467 | Body ليه ؟ مش شغال | Why? Is it not working? |
| 6468 | Recipients Abo Alkhair (100007347586608) | |
| 6469 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6470 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6471 | Sent 2015-06-28 19:26:45 UTC | |
| 6472 | IP 172.56.2.74 | |
| 6473 | Deleted false | |
| 6474 | Body حوارات كتير على مايشتغل | It needs a lot of work to get it to work |
| 6475 | Recipients Abo Alkhair (100007347586608) | |
| 6476 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6477 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6478 | Sent 2015-06-28 19:26:52 UTC | |
| 6479 | IP 172.56.2.74 | |
| 6480 | Deleted false | |
| 6481 | Body انا بظبط نفسى بالطريقه | I use other ways to manage myself |
| 6482 | Recipients Abo Alkhair (100007347586608) | |
| 6483 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6484 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6485 | Sent 2015-06-28 19:26:59 UTC | |
| 6486 | IP 172.56.2.74 | |
| 6487 | Deleted false | |
| 6488 | Body ربنا بيبعت فلوس ياحمام | God sends me money, Hamam |
| 6489 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6490 | Abo Alkhair (100007347586608) | |
| 6491 | Author Abo Alkhair (100007347586608) | |
| 6492 | Sent 2015-06-28 19:27:33 UTC | |
| 6493 | IP 63.141.204.92 | |
| 6494 | Deleted false | |
| 6495 | Body هيييييييه | Hahahahahaha |
| 6496 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6497 | Abo Alkhair (100007347586608) | |
| 6498 | Author Abo Alkhair (100007347586608) | |
| 6499 | Sent 2015-06-28 19:27:51 UTC | |
| 6500 | IP 63.141.204.92 | |
| 6501 | Deleted false | |
| 6502 | Body ازاي بقى عشان اظبط نفسى انا كمان بنفس الطريقة | How? So I can use the same way to manage myself |
| 6503 | Recipients Abo Alkhair (100007347586608) | |
| 6504 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6505 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_401

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6506 | Sent 2015-06-28 19:29:04 UTC | |
| 6507 | IP 172.56.2.74 | |
| 6508 | Deleted false | |
| 6509 | Body السر فى الايه | The secret is in the verse... |
| 6510 | Facebook Business Record Page 5159 | |
| 6511 | Recipients | |
| 6512 | Abo Alkhair (100007347586608) | |
| 6513 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6514 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6515 | Sent 2015-06-28 19:29:13 UTC | |
| 6516 | IP 172.56.2.74 | |
| 6517 | Deleted false | |
| 6518 | Body وأمر أهلك بالصلاة واصطبر عليها لا نسألك رزقا نحن نرزقك | "Order your family to pray, and be patient with it. We do not ask you for gifts, but we grant you sources of income" |
| 6519 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6520 | Abo Alkhair (100007347586608) | |
| 6521 | Author Abo Alkhair (100007347586608) | |
| 6522 | Sent 2015-06-28 19:29:51 UTC | |
| 6523 | IP 63.141.204.92 | |
| 6524 | Deleted false | |
| 6525 | Body يعنى مش لازم العمل ؟ | So, no need to work? |
| 6526 | Recipients Abo Alkhair (100007347586608) | |
| 6527 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6528 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6529 | Sent 2015-06-28 19:30:19 UTC | |
| 6530 | IP 172.56.2.74 | |
| 6531 | Deleted false | |
| 6532 | Body اسال ربنا بقه انا مالى | Ask God, not me |
| 6533 | Recipients Abo Alkhair (100007347586608) | |
| 6534 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6535 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6536 | Sent 2015-06-28 19:30:23 UTC | |
| 6537 | IP 172.56.2.74 | |
| 6538 | Deleted false | |
| 6539 | Body هيا الايه كده | That what the verse says |
| 6540 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6541 | Abo Alkhair (100007347586608) | |
| 6542 | Author Abo Alkhair (100007347586608) | |
| 6543 | Sent 2015-06-28 19:31:08 UTC | |
| 6544 | IP 63.141.204.92 | |
| 6545 | Deleted false | |
| 6546 | Body هيهيهيهيه يا عم أيات القران مجملة | Hahahahaha, The Quran verses are connected together |
| 6547 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6548 | Abo Alkhair (100007347586608) | |
| 6549 | Author Abo Alkhair (100007347586608) | |
| 6550 | Sent 2015-06-28 19:31:15 UTC | |
| 6551 | IP 63.141.204.92 | |
| 6552 | Deleted false | |
| 6553 | Body منها المجمل ومنها المفصل | Some are connected together and some are explained separately |
| 6554 | Recipients Abo Alkhair (100007347586608) | |
| 6555 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6556 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6557 | Sent 2015-06-28 19:31:20 UTC | |
| 6558 | IP 172.56.2.74 | |
| 6559 | Deleted false | |
| 6560 | Body انا بديك ايه تضيفها لمعلوكماتك | I am giving you a verse that you can add to your information |
| 6561 | Recipients Abo Alkhair (100007347586608) | |
| 6562 | Facebook Business Record Page 5160 | |
| 6563 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6564 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6565 | Sent 2015-06-28 19:31:32 UTC | |
| 6566 | IP 172.56.2.74 | |
| 6567 | Deleted false | |
| 6568 | Body هو انا قولتلك مفيش عمل | Did I tell you that there is no need to work? |
| 6569 | Recipients Abo Alkhair (100007347586608) | |
| 6570 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6571 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6572 | Sent 2015-06-28 19:31:43 UTC | |
| 6573 | IP 172.56.2.74 | |
| 6574 | Deleted false | |
| 6575 | Body بلاش استهزاء بكلام القران | Do not make fun of what the Quran says |
| 6576 | Recipients Abo Alkhair (100007347586608) | |
| 6577 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6578 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6579 | Sent 2015-06-28 19:31:49 UTC | |
| 6580 | IP 172.56.2.74 | |
| 6581 | Deleted false | |
| 6582 | Body حتى ولو ايه | Even if it is just a verse |
| 6583 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6584 | Abo Alkhair (100007347586608) | |
| 6585 | Author Abo Alkhair (100007347586608) | |
| 6586 | Sent 2015-06-28 19:31:50 UTC | |
| 6587 | IP 63.141.204.92 | |
| 6588 | Deleted false | |
| 6589 | Body في أيات بتبقي معناها مكمل للأخر | Some verses are completing each other |
| 6590 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6591 | Abu Alkhair (100007347586608) | |
| 6592 | Author Abo Alkhair (100007347586608) | |
| 6593 | Sent 2015-06-28 19:32:02 UTC | |
| 6594 | IP 63.141.204.92 | |
| 6595 | Deleted false | |
| 6596 | Body فين الاستهزاء ؟؟؟ | where is the mockery???? |
| 6597 | Recipients Abo Alkhair (100007347586608) | How am I making fun? |
| 6598 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6599 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6600 | Sent 2015-06-28 19:32:10 UTC | |
| 6601 | IP 172.56.2.74 | |
| 6602 | Deleted false | |
| 6603 | Body ماشى انا غلطان | Ok, my mistake |
| 6604 | Recipients Abo Alkhair (100007347586608) | |
| 6605 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6606 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6607 | Sent 2015-06-28 19:32:15 UTC | |
| 6608 | IP 172.56.2.74 | |
| 6609 | Deleted false | |
| 6610 | Body اسعى ياعبد وانا اسعى معاك | O slave, work hard, and I will support you |
| 6611 | Recipients Abo Alkhair (100007347586608) | |
| 6612 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6613 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6614 | Facebook Business Record Page 5161 | |
| 6615 | Sent | |
| 6616 | 2015-06-28 19:32:20 UTC | |
| 6617 | IP 172.56.2.74 | |
| 6618 | Deleted false | |
| 6619 | Body وروح اشتغل | Go and find a job |
| 6620 | Recipients Abo Alkhair (100007347586608) | |
| 6621 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6622 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6623 | Sent 2015-06-28 19:32:21 UTC | |
| 6624 | IP 172.56.2.74 | |
| 6625 | Deleted false | |
| 6626 | Body ياعم | Man |
| 6627 | Recipients Abo Alkhair (100007347586608) | |
| 6628 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6629 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6630 | Sent 2015-06-28 19:32:26 UTC | |
| 6631 | IP 172.56.2.74 | |
| 6632 | Deleted false | |
| 6633 | Body اشتغل زيادة | Work harder |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6634 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6635 | Abo Alkhair (100007347586608) | |
| 6636 | Author Abo Alkhair (100007347586608) | |
| 6637 | Sent 2015-06-28 19:32:29 UTC | |
| 6638 | IP 63.141.204.92 | |
| 6639 | Deleted false | |
| 6640 | Body لا دة كلام الناس | No, that is what people say |
| 6641 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6642 | Abo Alkhair (100007347586608) | |
| 6643 | Author Abo Alkhair (100007347586608) | |
| 6644 | Sent 2015-06-28 19:32:37 UTC | |
| 6645 | IP 63.141.204.92 | |
| 6646 | Deleted false | |
| 6647 | Body بقولك القران مجمل | I am telling you, the Quran is connected together |
| 6648 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6649 | Abo Alkhair (100007347586608) | |
| 6650 | Author Abo Alkhair (100007347586608) | |
| 6651 | Sent 2015-06-28 19:32:39 UTC | |
| 6652 | IP 63.141.204.92 | |
| 6653 | Deleted false | |
| 6654 | Body ومنه المفصل | And some are explained separately |
| 6655 | Recipients Abo Alkhair (100007347586608) | |
| 6656 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6657 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6658 | Sent 2015-06-28 19:32:52 UTC | |
| 6659 | IP 172.56.2.74 | |
| 6660 | Deleted false | |
| 6661 | Body انا سألتني انا ردیت بقه هتعملي اني بقولك اعد في البيت وادروش له | You asked me, and I replied. Now you will say that I am advising you to stay home and practice religion. |
| 6662 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6663 | Abo Alkhair (100007347586608) | |
| 6664 | Author Abo Alkhair (100007347586608) | |
| 6665 | Sent 2015-06-28 19:33:11 UTC | |
| 6666 | Facebook Business Record Page 5162 | |
| 6667 | IP | |
| 6668 | 63.141.204.92 | |
| 6669 | Deleted false | |
| 6670 | Body القران لو كان عبارة عن معاني متفرقة في ايات مكنش العلماء عملت تفاسير له | If the Quran contains separate meanings allover the verses, scholars would have not provided explanations to it |
| 6671 | Recipients Abo Alkhair (100007347586608) | |
| 6672 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6673 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6674 | Sent 2015-06-28 19:33:28 UTC | |

AHMED_405

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6675 | IP 172.56.2.74 | |
| 6676 | Deleted false | |
| 6677 | Body ماشى ياعم | Ok, man |
| 6678 | Recipients Abo Alkhair (100007347586608) | |
| 6679 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6680 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6681 | Sent 2015-06-28 19:33:47 UTC | |
| 6682 | IP 172.56.2.74 | |
| 6683 | Deleted false | |
| 6684 | Body خلاص حرام الاستدلال بأيه ياسيدى عشان الاخوة قلوا انه مجمل | It is apparently wrong to refer to one verse because the brothers say that it is connected together |
| 6685 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6686 | Abo Alkhair (100007347586608) | |
| 6687 | Author Abo Alkhair (100007347586608) | |
| 6688 | Sent 2015-06-28 19:33:48 UTC | |
| 6689 | IP 63.141.204.92 | |
| 6690 | Deleted false | |
| 6691 | Body عادي انا مش بقول عليك حاجة انت شكلك بس مش عايز تتناقش | That is fine, I am not saying anything against you. But it seems that you do not want to have a discussion |
| 6692 | Recipients Abo Alkhair (100007347586608) | |
| 6693 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6694 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6695 | Sent 2015-06-28 19:33:59 UTC | |
| 6696 | IP 172.56.2.74 | |
| 6697 | Deleted false | |
| 6698 | Body بلاش نتشهد بأيه | It is better not to use a verse as a reference |
| 6699 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6700 | Abo Alkhair (100007347586608) | |
| 6701 | Author Abo Alkhair (100007347586608) | |
| 6702 | Sent 2015-06-28 19:34:12 UTC | |
| 6703 | IP 63.141.204.92 | |
| 6704 | Deleted false | |
| 6705 | Body الاستدلال بالأيات القرآنية في موضضوع ما لازم يكون مكتمل | If we use the Quranic verses in any discussion, they must be connected together |
| 6706 | Recipients Abo Alkhair (100007347586608) | |
| 6707 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6708 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6709 | Sent 2015-06-28 19:34:28 UTC | |
| 6710 | IP 172.56.2.74 | |
| 6711 | Deleted false | |
| 6712 | Body خلاص انا صليت وامرت مراتي بصلاة جاتلي فلوس | Ok, I prayed, and I ordered my wife to pray, so I received money |
| 6713 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6714 | Abo Alkhair (100007347586608) | |
| 6715 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6716 | Sent 2015-06-28 19:34:34 UTC | |
| 6717 | IP 63.141.204.92 | |
| 6718 | Facebook Business Record Page 5163 | |
| 6719 | Deleted | |
| 6720 | FALSE | |
| 6721 | Body مثلا ربنا قال ولن تستطيعوا ان تعدلوا بين النساء ولو حرصتم | God said for instance "You will not be able to be fair to women even if you were careful" |
| 6722 | Recipients Abo Alkhair (100007347586608) | |
| 6723 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 6724 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6725 | Sent 2015-06-28 19:34:35 UTC | |
| 6726 | IP 172.56.2.74 | |
| 6727 | Deleted false | |
| 6728 | Body انا الايه اشتغلت معايا | The verse did work for me |
| 6729 | Recipients Abo Alkhair (100007347586608) | |
| 6730 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 6731 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6732 | Sent 2015-06-28 19:34:49 UTC | |
| 6733 | IP 172.56.2.74 | |
| 6734 | Deleted false | |
| 6735 | Body كل واحد وظروفه | Each person has his own circumstances |
| 6736 | Recipients Abo Alkhair (100007347586608) | |
| 6737 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 6738 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6739 | Sent 2015-06-28 19:34:52 UTC | |
| 6740 | IP 172.56.2.74 | |
| 6741 | Deleted false | |
| 6742 | Body واه مشتغلتش | And yes, I have not worked |
| 6743 | Recipients Abo Alkhair (100007347586608) | |
| 6744 | محمد الشناوى ) 100001303475553 ) | Mohamed Elshinawy |
| 6745 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6746 | Sent 2015-06-28 19:34:57 UTC | |
| 6747 | IP 172.56.2.74 | |
| 6748 | Deleted false | |
| 6749 | Body وجالي الالافات | but I received thousands |
| 6750 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6751 | Abo Alkhair (100007347586608) | |
| 6752 | Author Abo Alkhair (100007347586608) | |
| 6753 | Sent 2015-06-28 19:35:16 UTC | |
| 6754 | IP 63.141.204.92 | |
| 6755 | Deleted false | |
| 6756 | Body اذا بتدور علي الحق متبقاش متعصب لرأيك ولا تاخد الامور كأنة خناقة | If you are seeking the truth, do not be closed-minded, and do not change the discussion into an argument |

AHMED_407

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6757 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 6758 | Abo Alkhair (100000347586608) | |
| 6759 | Author Abo Alkhair (100000347586608) | |
| 6760 | Sent 2015-06-28 19:35:26 UTC | |
| 6761 | IP 63.141.204.92 | |
| 6762 | Deleted false | |
| 6763 | دة عشان ربنا سبحانه وتعالي كريم بيرزق الناس كلها Body | That is because God, to Whom be ascribed all perfection and majesty, is generous, He blesses everybody |
| 6764 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 6765 | Abo Alkhair (100000347586608) | |
| 6766 | Author Abo Alkhair (100000347586608) | |
| 6767 | Sent 2015-06-28 19:35:35 UTC | |
| 6768 | IP 63.141.204.92 | |
| 6769 | Deleted false | |
| 6770 | Facebook Business Record Page 5164 | |
| 6771 | Body | |
| 6772 | وممكن بيرزقك بسبب دعاء امك او ابوك | And He may bless you because of the prayers of your mom and dad |
| 6773 | Recipients Abo Alkhair (100000347586608) | |
| 6774 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6775 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6776 | Sent 2015-06-28 19:35:49 UTC | |
| 6777 | IP 172.56.2.74 | |
| 6778 | Deleted false | |
| 6779 | انا بقولك ايه قرأنيه انت بتستهزي بكلامي وبتقولي يعني مفيش عمل Body | I tell you a verse from the Quran, but you are sarcastically saying that there is no need to work |
| 6780 | محمد الشناوى ( 100001303475553 ) Recipients | Mohamed Elshinawy |
| 6781 | Abo Alkhair (100000347586608) | |
| 6782 | Author Abo Alkhair (100000347586608) | |
| 6783 | Sent 2015-06-28 19:35:49 UTC | |
| 6784 | IP 63.141.204.92 | |
| 6785 | Deleted false | |
| 6786 | والرسول قال حديث في نفس الموضوع دة Body | The Prophet had also said a Hadith about that topic |
| 6787 | Recipients Abo Alkhair (100000347586608) | |
| 6788 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6789 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6790 | Sent 2015-06-28 19:36:02 UTC | |
| 6791 | IP 172.56.2.74 | |
| 6792 | Deleted false | |
| 6793 | اكيد يعني مش هقولك مفيش شغل Body | Of course I will not tell you that there is no work |
| 6794 | Recipients Abo Alkhair (100000347586608) | |
| 6795 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 6796 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6797 | Sent 2015-06-28 19:36:05 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6798 | IP 172.56.2.74 | |
| 6799 | Deleted false | |
| 6800 | Body يا عم وماله | That is not a problem, man |
| 6801 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6802 | Abo Alkhair (100007347586608) | |
| 6803 | Author Abo Alkhair (100007347586608) | |
| 6804 | Sent 2015-06-28 19:36:09 UTC | |
| 6805 | IP 63.141.204.92 | |
| 6806 | Deleted false | |
| 6807 | Body مين قالك بستهزأ ؟؟ بسال انت قصدم ايه من الاية | Who said that I replied sarcastically? I am just asking what do you mean by that verse |
| 6808 | Recipients Abo Alkhair (100007347586608) | |
| 6809 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6810 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6811 | Sent 2015-06-28 19:36:10 UTC | |
| 6812 | IP 172.56.2.74 | |
| 6813 | Deleted false | |
| 6814 | Body كلها اسباب رزق | These all are sources of blessings |
| 6815 | Recipients Abo Alkhair (100007347586608) | |
| 6816 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6817 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6818 | Sent 2015-06-28 19:36:24 UTC | |
| 6819 | IP 172.56.2.74 | |
| 6820 | Deleted false | |
| 6821 | Body بس انا هقولك | Let me tell you something |
| 6822 | Facebook Business Record Page 5165 | |
| 6823 | Recipients | |
| 6824 | Abo Alkhair (100007347586608) | |
| 6825 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6826 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6827 | Sent 2015-06-28 19:36:30 UTC | |
| 6828 | IP 172.56.2.74 | |
| 6829 | Deleted false | |
| 6830 | Body سيبك من الايات بتاعت القران | Put the Quranic verses aside |
| 6831 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 6832 | Abo Alkhair (100007347586608) | |
| 6833 | Author Abo Alkhair (100007347586608) | |
| 6834 | Sent 2015-06-28 19:36:33 UTC | |
| 6835 | IP 63.141.204.92 | |
| 6836 | Deleted false | |
| 6837 | Body في نساء بتقول اية ولن تستطيعوا ان تعدلوا بين النساء وقصدها ان التعدد حرام | A verse in Surah An-Nisa "You will not be able to be fair to women", meaning that the Polygamy is wrong |
| 6838 | Recipients Abo Alkhair (100007347586608) | |
| 6839 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |

AHMED_409

|   | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6840 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6841 | Sent 2015-06-28 19:36:48 UTC | |
| 6842 | IP 172.56.2.74 | |
| 6843 | Deleted false | |
| 6844 | Body اشتغل كتير تقوم تعمل فلوس كتير | Work a lot and you will make a lot of money |
| 6845 | Recipients Abo Alkhair (100007347586608) | |
| 6846 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6847 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6848 | Sent 2015-06-28 19:37:05 UTC | |
| 6849 | IP 172.56.2.74 | |
| 6850 | Deleted false | |
| 6851 | Body عمله بسيطه | It is that simple |
| 6852 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6853 | Abo Alkhair (100007347586608) | |
| 6854 | Author Abo Alkhair (100007347586608) | |
| 6855 | Sent 2015-06-28 19:37:11 UTC | |
| 6856 | IP 63.141.204.92 | |
| 6857 | Deleted false | |
| 6858 | Body يا عم انت واخد امور الدين زي الخناقة ليه كذة | Man, why are turning religious discussions into arguments? |
| 6859 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6860 | Abo Alkhair (100007347586608) | |
| 6861 | Author Abo Alkhair (100007347586608) | |
| 6862 | Sent 2015-06-28 19:37:20 UTC | |
| 6863 | IP 63.141.204.92 | |
| 6864 | Deleted false | |
| 6865 | Body اللي هو يا تمشي كذة يا متمشيش | It is either your way or the highway |
| 6866 | Recipients Abo Alkhair (100007347586608) | |
| 6867 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6868 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6869 | Sent 2015-06-28 19:37:27 UTC | |
| 6870 | IP 172.56.2.74 | |
| 6871 | Deleted false | |
| 6872 | Body مش خناقه | It is not an argument |
| 6873 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6874 | Facebook Business Record Page 5166 | |
| 6875 | Abo Alkhair (100007347586608) | |
| 6876 | Author Abo Alkhair (100007347586608) | |
| 6877 | Sent 2015-06-28 19:37:41 UTC | |
| 6878 | IP 63.141.204.92 | |
| 6879 | Deleted false | |
| 6880 | Body ؟؟ انت جمعت كل ايات الرزق واحاديث الرزق | Have you collected all verses and Hadiths that talk about sources of b |
| 6881 | Recipients Abo Alkhair (100007347586608) | |
| 6882 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| 1 | A Arabic | B Translation |
|---|---|---|
| 6883 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6884 | Sent 2015-06-28 19:37:55 UTC | |
| 6885 | IP 172.56.2.74 | |
| 6886 | Deleted false | |
| 6887 | Body لا حول ولا قوة الا بالله | No power or strength but by Allah |
| 6888 | Recipients Abo Alkhair (100007347586608) | |
| 6889 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6890 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6891 | Sent 2015-06-28 19:38:07 UTC | |
| 6892 | IP 172.56.2.74 | |
| 6893 | Deleted false | |
| 6894 | Body ماشى من الاول تانى | Ok, lets start all over |
| 6895 | Recipients Abo Alkhair (100007347586608) | |
| 6896 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6897 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6898 | Sent 2015-06-28 19:38:16 UTC | |
| 6899 | IP 172.56.2.74 | |
| 6900 | Deleted false | |
| 6901 | Body اسألنى ازاى بقه تجيب فلوس | Now, ask me how to get money? |
| 6902 | Recipients Abo Alkhair (100007347586608) | |
| 6903 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6904 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6905 | Sent 2015-06-28 19:38:20 UTC | |
| 6906 | IP 172.56.2.74 | |
| 6907 | Deleted false | |
| 6908 | Body اشتغل يابرنس | Get a job, prince |
| 6909 | Recipients Abo Alkhair (100007347586608) | |
| 6910 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6911 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6912 | Sent 2015-06-28 19:38:24 UTC | |
| 6913 | IP 172.56.2.74 | |
| 6914 | Deleted false | |
| 6915 | Body واكحت | Work hard |
| 6916 | Recipients Abo Alkhair (100007347586608) | |
| 6917 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6918 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6919 | Sent 2015-06-28 19:38:27 UTC | |
| 6920 | IP 172.56.2.74 | |
| 6921 | Deleted false | |
| 6922 | Body شغل | Work |
| 6923 | Recipients Abo Alkhair (100007347586608) | |
| 6924 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6925 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6926 | Facebook Business Record Page 5167 | |
| 6927 | Sent | |
| 6928 | 2015-06-28 19:38:32 UTC | |
| 6929 | IP 172.56.2.74 | |
| 6930 | Deleted false | |
| 6931 | Body وحوش | And save money |
| 6932 | Recipients Abo Alkhair (100007347586608) | |
| 6933 | ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6934 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6935 | Sent 2015-06-28 19:38:37 UTC | |
| 6936 | IP 172.56.2.74 | |
| 6937 | Deleted false | |
| 6938 | Body سوف فلوس معاك وهيبقى | And you will have money |
| 6939 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6940 | Abo Alkhair (100007347586608) | |
| 6941 | Author Abo Alkhair (100007347586608) | |
| 6942 | Sent 2015-06-28 19:38:52 UTC | |
| 6943 | IP 63.141.204.92 | |
| 6944 | Deleted false | |
| 6945 | Body انت يعني كدة بتناقش او عايز تعرف الحق من غيرك | Are you having a discussion now? Or you want to know the truth from others? |
| 6946 | Recipients Abo Alkhair (100007347586608) | |
| 6947 | ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6948 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6949 | Sent 2015-06-28 19:39:11 UTC | |
| 6950 | IP 172.56.2.74 | |
| 6951 | Deleted false | |
| 6952 | Body انا مش عايز اعرف حاجه انت سألتني سؤال | I do need to know anything. You asked me a question |
| 6953 | Recipients Abo Alkhair (100007347586608) | |
| 6954 | ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6955 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6956 | Sent 2015-06-28 19:39:16 UTC | |
| 6957 | IP 172.56.2.74 | |
| 6958 | Deleted false | |
| 6959 | Body انا مسألتش | I did not ask |
| 6960 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6961 | Abo Alkhair (100007347586608) | |
| 6962 | Author Abo Alkhair (100007347586608) | |
| 6963 | Sent 2015-06-28 19:39:36 UTC | |
| 6964 | IP 63.141.204.92 | |
| 6965 | Deleted false | |
| 6966 | Body ماشي انا بحاول بقي اخد من اجابتك واناقشك | Ok, I am trying to use your answers to open a discussion |
| 6967 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 6968 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 6969 | Author Abo Alkhair (100007347586608) | |
| 6970 | Sent 2015-06-28 19:39:44 UTC | |
| 6971 | IP 63.141.204.92 | |
| 6972 | Deleted false | |
| 6973 | Body يمكن في حاجة انت ناسيها | You may have forgotten something |
| 6974 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6975 | Abo Alkhair (100007347586608) | |
| 6976 | Author Abo Alkhair (100007347586608) | |
| 6977 | Sent 2015-06-28 19:39:47 UTC | |
| 6978 | Facebook Business Record Page 5168 | |
| 6979 | IP | |
| 6980 | 63.141.204.92 | |
| 6981 | Deleted false | |
| 6982 | Body او حاجة متعرفهاش | Or you may not know something |
| 6983 | Recipients Abo Alkhair (100007347586608) | |
| 6984 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6985 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6986 | Sent 2015-06-28 19:39:47 UTC | |
| 6987 | IP 172.56.2.74 | |
| 6988 | Deleted false | |
| 6989 | Body ماشى | Ok |
| 6990 | Recipients Abo Alkhair (100007347586608) | |
| 6991 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6992 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6993 | Sent 2015-06-28 19:39:50 UTC | |
| 6994 | IP 172.56.2.74 | |
| 6995 | Deleted false | |
| 6996 | Body قول | Speak up |
| 6997 | Recipients Abo Alkhair (100007347586608) | |
| 6998 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 6999 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7000 | Sent 2015-06-28 19:39:59 UTC | |
| 7001 | IP 172.56.2.74 | |
| 7002 | Deleted false | |
| 7003 | Body انا قولتلك ايه في القران | I told you about a verse from the Quran |
| 7004 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7005 | Abo Alkhair (100007347586608) | |
| 7006 | Author Abo Alkhair (100007347586608) | |
| 7007 | Sent 2015-06-28 19:40:03 UTC | |
| 7008 | IP 63.141.204.92 | |
| 7009 | Deleted false | |
| 7010 | Body بفيدك وبستفيد | I help you and I may benefit too |
| 7011 | Recipients Abo Alkhair (100007347586608) | |

AHMED_413

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7012 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7013 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7014 | Sent 2015-06-28 19:40:07 UTC | |
| 7015 | IP 172.56.2.74 | |
| 7016 | Deleted false | |
| 7017 | Body امت انت قولت يعني مفيش عمل | But you said no need to work |
| 7018 | Recipients Abo Alkhair (100007347586608) | |
| 7019 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7020 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7021 | Sent 2015-06-28 19:40:13 UTC | |
| 7022 | IP 172.56.2.74 | |
| 7023 | Deleted false | |
| 7024 | Body ايه علاقه الايه | what is the verse have to do... |
| 7025 | Recipients Abo Alkhair (100007347586608) | |
| 7026 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7027 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7028 | Sent 2015-06-28 19:40:19 UTC | |
| 7029 | IP 172.56.2.74 | |
| 7030 | Facebook Business Record Page 5169 | |
| 7031 | Deleted | |
| 7032 | FALSE | |
| 7033 | Body ب الك تقولي مفيش عمل | with what you said of no need to work? |
| 7034 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7035 | Abo Alkhair (100007347586608) | |
| 7036 | Author Abo Alkhair (100007347586608) | |
| 7037 | Sent 2015-06-28 19:40:20 UTC | |
| 7038 | IP 63.141.204.92 | |
| 7039 | Deleted false | |
| 7040 | Body بسألك انت فهمت من الآية ايه ؟؟؟؟ | I am just asking, what did you understand from the verse???? |
| 7041 | Recipients Abo Alkhair (100007347586608) | |
| 7042 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7043 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7044 | Sent 2015-06-28 19:40:23 UTC | |
| 7045 | IP 172.56.2.74 | |
| 7046 | Deleted false | |
| 7047 | Body قول انت بقه | You tell me |
| 7048 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7049 | Abo Alkhair (100007347586608) | |
| 7050 | Author Abo Alkhair (100007347586608) | |
| 7051 | Sent 2015-06-28 19:40:31 UTC | |
| 7052 | IP 63.141.204.92 | |
| 7053 | Deleted false | |
| 7054 | Body العلماء نفسهم بيختلفوا في فهم الآية | Scholars themselves have different explanations for a verse |

AHMED_414

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7055 | Recipients Abo Alkhair (100007347586608) | |
| 7056 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7057 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 7058 | Sent 2015-06-28 19:40:44 UTC | |
| 7059 | IP 172.56.2.74 | |
| 7060 | Deleted false | |
| 7061 | Body خلاص لما العلماء يختلفوا | So, if the scholars argue |
| 7062 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 7063 | Abo Alkhair (100007347586608) | |
| 7064 | Author Abo Alkhair (100007347586608) | |
| 7065 | Sent 2015-06-28 19:41:00 UTC | |
| 7066 | IP 63.141.204.92 | |
| 7067 | Deleted false | |
| 7068 | Body انت ظنيت في كلامي ظن سيء ومفروض تظن ظن حسن | You thought ill of my words you should think better |
| 7069 | Recipients Abo Alkhair (100007347586608) | |
| 7070 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7071 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 7072 | Sent 2015-06-28 19:41:06 UTC | |
| 7073 | IP 172.56.2.74 | |
| 7074 | Deleted false | |
| 7075 | Body الايه واضحه وضوح الشمس ان الصلاة سبب من اسباب الرزق | The verse is clear as the Sun; praying is considered a source of blessing |
| 7076 | Recipients Abo Alkhair (100007347586608) | |
| 7077 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7078 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 7079 | Sent 2015-06-28 19:41:10 UTC | |
| 7080 | IP 172.56.2.74 | |
| 7081 | Deleted false | |
| 7082 | Facebook Business Record Page 5170 | |
| 7083 | Body | |
| 7084 | عادى يعنى | That is normal |
| 7085 | Recipients Abo Alkhair (100007347586608) | |
| 7086 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7087 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 7088 | Sent 2015-06-28 19:41:22 UTC | |
| 7089 | IP 172.56.2.74 | |
| 7090 | Deleted false | |
| 7091 | Body مش حوار كبير | It is not a big issue |
| 7092 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 7093 | Abo Alkhair (100007347586608) | |
| 7094 | Author Abo Alkhair (100007347586608) | |
| 7095 | Sent 2015-06-28 19:42:00 UTC | |
| 7096 | IP 63.141.204.92 | |
| 7097 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7098 | Body تمام | Perfect |
| 7099 | Recipients Abo Alkhair (100007347586608) | |
| 7100 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7101 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7102 | Sent 2015-06-28 19:42:14 UTC | |
| 7103 | IP 172.56.2.74 | |
| 7104 | Deleted false | |
| 7105 | Body خلاص زود في الصلاة شويه | Ok, pray a little bit more |
| 7106 | Recipients Abo Alkhair (100007347586608) | |
| 7107 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7108 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7109 | Sent 2015-06-28 19:42:16 UTC | |
| 7110 | IP 172.56.2.74 | |
| 7111 | Deleted false | |
| 7112 | Body هو ده كلامى | That is what I am saying |
| 7113 | Recipients Abo Alkhair (100007347586608) | |
| 7114 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7115 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7116 | Sent 2015-06-28 19:42:20 UTC | |
| 7117 | IP 172.56.2.74 | |
| 7118 | Deleted false | |
| 7119 | Body واشتغل | And work |
| 7120 | Recipients Abo Alkhair (100007347586608) | |
| 7121 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7122 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7123 | Sent 2015-06-28 19:42:28 UTC | |
| 7124 | IP 172.56.2.74 | |
| 7125 | Deleted false | |
| 7126 | Body وزود الشغل | And work harder |
| 7127 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7128 | Abo Alkhair (100007347586608) | |
| 7129 | Author Abo Alkhair (100007347586608) | |
| 7130 | Sent 2015-06-28 19:42:30 UTC | |
| 7131 | IP 63.141.204.92 | |
| 7132 | Deleted false | |
| 7133 | Body ماشي تمام | Ok, good |
| 7134 | Facebook Business Record Page 5171 | |
| 7135 | Recipients | |
| 7136 | Abo Alkhair (100007347586608) | |
| 7137 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7138 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7139 | Sent 2015-06-28 19:42:43 UTC | |
| 7140 | IP 172.56.2.74 | |

AHMED_416

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7141 | Deleted false | |
| 7142 | Body كل واحد بيحصل معاة حاجات مختلفه عن التاني | Each person's experience is different than the other |
| 7143 | Recipients Abo Alkhair (100007347586608) | |
| 7144 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7145 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7146 | Sent 2015-06-28 19:42:59 UTC | |
| 7147 | IP 172.56.2.74 | |
| 7148 | Deleted false | |
| 7149 | Body وربنا ممكن يرزق عبد لاعتقادة فى ايه من القران ان تكون سبب رزقه | And God may bless one of his slaves for believing in a verse from the Quran that it would be a source of blessing for him |
| 7150 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7151 | Abo Alkhair (100007347586608) | |
| 7152 | Author Abo Alkhair (100007347586608) | |
| 7153 | Sent 2015-06-28 19:43:00 UTC | |
| 7154 | IP 63.141.204.92 | |
| 7155 | Deleted false | |
| 7156 | Body غير الصلاة والدعاء والصدقات والبر اللي هي من اسباب الرزق ....... فى مصلحة شغل حلوة ؟؟؟ | In addition to prayers, supplication, alms giving, and righteousness, which are sources of blessing…. Is there any chance for a good job??? |
| 7157 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7158 | Abo Alkhair (100007347586608) | |
| 7159 | Author Abo Alkhair (100007347586608) | |
| 7160 | Sent 2015-06-28 19:43:01 UTC | |
| 7161 | IP 63.141.204.92 | |
| 7162 | Deleted false | |
| 7163 | Body :) | :) |
| 7164 | Recipients Abo Alkhair (100007347586608) | |
| 7165 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7166 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7167 | Sent 2015-06-28 19:43:10 UTC | |
| 7168 | IP 172.56.2.74 | |
| 7169 | Deleted false | |
| 7170 | Body محدش بيسأل الله عما يفعل | Nobody questions Allah for what He does |
| 7171 | Recipients Abo Alkhair (100007347586608) | |
| 7172 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7173 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7174 | Sent 2015-06-28 19:43:19 UTC | |
| 7175 | IP 172.56.2.74 | |
| 7176 | Deleted false | |
| 7177 | Body لا مفيش صر احه | No, honestly nothing |
| 7178 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7179 | Abo Alkhair (100007347586608) | |
| 7180 | Author Abo Alkhair (100007347586608) | |
| 7181 | Sent 2015-06-28 19:43:29 UTC | |

AHMED_417

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7182 | IP 63.141.204.92 | |
| 7183 | Deleted false | |
| 7184 | Body تمام | Ok |
| 7185 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7186 | Facebook Business Record Page 5172 | |
| 7187 | Abo Alkhair (100007347586608) | |
| 7188 | Author Abo Alkhair (100007347586608) | |
| 7189 | Sent 2015-06-28 19:43:38 UTC | |
| 7190 | IP 63.141.204.92 | |
| 7191 | Deleted false | |
| 7192 | Body ربنا يرزقني وياك | May God grant us sources of blessing |
| 7193 | Recipients Abo Alkhair (100007347586608) | |
| 7194 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7195 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7196 | Sent 2015-06-28 19:43:45 UTC | |
| 7197 | IP 172.56.2.74 | |
| 7198 | Deleted false | |
| 7199 | Body انا حاليا لسه بدور على شغل | I am still currently looking for a job |
| 7200 | Recipients Abo Alkhair (100007347586608) | |
| 7201 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7202 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7203 | Sent 2015-06-28 19:43:52 UTC | |
| 7204 | IP 172.56.2.74 | |
| 7205 | Deleted false | |
| 7206 | Body بس معاى فلوس | But I have money |
| 7207 | Recipients Abo Alkhair (100007347586608) | |
| 7208 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7209 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7210 | Sent 2015-06-28 19:43:54 UTC | |
| 7211 | IP 172.56.2.74 | |
| 7212 | Deleted false | |
| 7213 | Body الحمدلله | Thank Allah |
| 7214 | Recipients Abo Alkhair (100007347586608) | |
| 7215 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7216 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7217 | Sent 2015-06-28 19:44:00 UTC | |
| 7218 | IP 172.56.2.74 | |
| 7219 | Deleted false | |
| 7220 | Body مكنش معايا | I did not have before |
| 7221 | Recipients Abo Alkhair (100007347586608) | |
| 7222 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7223 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7224 | Sent 2015-06-28 19:44:09 UTC | |

AHMED_418

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7225 | IP 172.56.2.74 | |
| 7226 | Deleted false | |
| 7227 | Body وعادى يعني جالي سبويه | But, I got some moola |
| 7228 | Recipients Abo Alkhair (100007347586608) | |
| 7229 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7230 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7231 | Sent 2015-06-28 19:44:23 UTC | |
| 7232 | IP 172.56.2.74 | |
| 7233 | Deleted false | |
| 7234 | Body ماما بعتتلي عشان كنت على الحديدة | Mom sent me some because I was broke |
| 7235 | Recipients Abo Alkhair (100007347586608) | |
| 7236 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7237 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7238 | Facebook Business Record Page 5173 | |
| 7239 | Sent | |
| 7240 | 2015-06-28 19:44:29 UTC | |
| 7241 | IP 172.56.2.74 | |
| 7242 | Deleted false | |
| 7243 | Body وبعد كده جالي بقه نفحات | And then, I received donations |
| 7244 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7245 | Abo Alkhair (100007347586608) | |
| 7246 | Author Abo Alkhair (100007347586608) | |
| 7247 | Sent 2015-06-28 19:45:13 UTC | |
| 7248 | IP 63.141.204.92 | |
| 7249 | Deleted false | |
| 7250 | Body الحمد لله | Thank Allah |
| 7251 | Recipients Abo Alkhair (100007347586608) | |
| 7252 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7253 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7254 | Sent 2015-06-28 19:45:24 UTC | |
| 7255 | IP 172.56.2.74 | |
| 7256 | Deleted false | |
| 7257 | Body هل كثير على الله سبحانه وتعالي مثلا انه يعطي عبد مليون دولار مثلا لقول العبد مثلا سبحان الله صادقه من | Would it be too much for Allah almighty to give a slave of his one million dollars for instance, if that slave genuinely praises Allah from his heart?? |
| 7258 | قلبه ؟؟ | |
| 7259 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7260 | Abo Alkhair (100007347586608) | |
| 7261 | Author Abo Alkhair (100007347586608) | |
| 7262 | Sent 2015-06-28 19:45:24 UTC | |
| 7263 | IP 63.141.204.92 | |
| 7264 | Deleted false | |
| 7265 | Body انا جت في دماغي فكرة عشان كدة سالتك | I just got an idea, and that's why I asked you |
| 7266 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 7267 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 7268 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7269 | Sent 2015-06-28 19:45:49 UTC | |
| 7270 | IP 172.56.2.74 | |
| 7271 | Deleted false | |
| 7272 | Body ايه الفكرة | What is the idea? |
| 7273 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7274 | Abo Alkhair (100007347586608) | |
| 7275 | Author Abo Alkhair (100007347586608) | |
| 7276 | Sent 2015-06-28 19:45:53 UTC | |
| 7277 | IP 63.141.204.92 | |
| 7278 | Deleted false | |
| 7279 | Body لا مش كتير ... ودي اشياء موجودة ولكن في فرق بين العادات وبين الكرامات | No, not too much… And that stuff happens, but there is a difference between customary things and bestowed gifts |
| 7280 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 7281 | Abo Alkhair (100007347586608) | |
| 7282 | Author Abo Alkhair (100007347586608) | |
| 7283 | Sent 2015-06-28 19:46:36 UTC | |
| 7284 | IP 63.141.204.92 | |
| 7285 | Deleted false | |
| 7286 | Body ....يعني العادة اللي هي سنة الحياة انك تشتغل في شركة تاخد اخر الشهر راتب معين والكرامة اللي هي | So a customary thing, which is part of life, is you working in a company and receiving a specific salary at the end of the month…. While a bestowed gift, which is not customary, would be you receiving a large sum of money without laboring or exerting any effort |
| 7287 | شيء خارج عن العادة . وهي انك تجيلك فلوس كتير جداااا بدون جهد او تعب | |
| 7288 | Recipients Abo Alkhair (100007347586608) | |
| 7289 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_420

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 32 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 33 | Sent 2015-06-28 19:45:49 UTC | |
| 34 | IP 172.56.2.74 | |
| 35 | Deleted false | |
| 36 | Body ايه الفكرة | What is the idea? |
| 37 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 38 | Abo Alkhair (100007347586608) | |
| 39 | Author Abo Alkhair (100007347586608) | |
| 40 | Sent 2015-06-28 19:45:53 UTC | |
| 41 | IP 63.141.204.92 | |
| 42 | Deleted false | |
| 43 | Body لا مش كتير ... ودي اشياء موجودة ولكن في فرق بين العادات وبين الكرامات | No, not too much… And that stuff happens, but there is a difference between customary things and bestowed gifts |
| 44 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 45 | Abo Alkhair (100007347586608) | |
| 46 | Author Abo Alkhair (100007347586608) | |
| 47 | Sent 2015-06-28 19:46:36 UTC | |
| 48 | IP 63.141.204.92 | |
| 49 | Deleted false | |
| 50 | Body يعني العادة اللي هي سنة الحياة انك تشتغل في شركة تاخد اخر الشهر راتب معين .... والكرامة اللي هي | So a customary thing, which is part of life, is you working in a company and receiving a specific salary at the end of the month…. While a bestowed gift, which is not customary, would be you receiving a large sum of money without laboring or exerting any effort |
| 51 | شيء خارج عن العادة . وهي انك تجيلك فلوس كتير جداااا بدون جهد او تعب | |
| 52 | Recipients Abo Alkhair (100007347586608) | |
| 53 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 54 | Facebook Business Record Page 5174 | |
| 55 | Author | |
| 56 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 57 | Sent 2015-06-28 19:47:08 UTC | |
| 58 | IP 172.56.2.74 | |

AHMED_421

               

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 59 | Deleted false | |
| 60 | Body واحد المصدر هيا رزق والفلوس كتير الله رزق هو الشركه فلوس بردوا ماهو | But still, the company's money is a blessing from Allah, and the large sum of money is also a blessing, so the source is the same. |
| 61 | Recipients Abo Alkhair (100007347586608) | |
| 62 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 63 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 64 | Sent 2015-06-28 19:47:12 UTC | |
| 65 | IP 172.56.2.74 | |
| 66 | Deleted false | |
| 67 | Body المهم | The important thing |
| 68 | Recipients Abo Alkhair (100007347586608) | |
| 69 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 70 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 71 | Sent 2015-06-28 19:47:33 UTC | |
| 72 | IP 172.56.2.74 | |
| 73 | Deleted false | |
| 74 | Body الشغل طريق عن اموال يلاقى بيحاول عموما الانسان اكيد هو | In general, a man for sure tries to earn money through work. |
| 75 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 76 | Abo Alkhair (100007347586608) | |
| 77 | Author Abo Alkhair (100007347586608) | |
| 78 | Sent 2015-06-28 19:47:37 UTC | |
| 79 | IP 63.141.204.92 | |
| 80 | Deleted false | |
| 81 | Body الكفار وبعض المسلمين بإجماع واحد المصدر | All Muslims and some infidels agree that the source is one |
| 82 | Recipients Abo Alkhair (100007347586608) | |
| 83 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 84 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 85 | Sent 2015-06-28 19:47:41 UTC | |
| 86 | IP 172.56.2.74 | |
| 87 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 88 | Body ده شيء مفروغ منه | This is a definite thing |
| 89 | Recipients Abo Alkhair (100007347586608) | |
| 90 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 91 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 92 | Sent 2015-06-28 19:47:46 UTC | |
| 93 | IP 172.56.2.74 | |
| 94 | Deleted false | |
| 95 | Body ده اشياء بتساعد | These are things that help |
| 96 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 97 | Abo Alkhair (100007347586608) | |
| 98 | Author Abo Alkhair (100007347586608) | |
| 99 | Sent 2015-06-28 19:48:17 UTC | |
| 100 | IP 63.141.204.92 | |
| 101 | Deleted false | |
| 102 | Body توحيد يرفضون وكانوا المميت المحيي الرزاق هو الله هو اللي الربوبية بتوحيد يؤمنون كانوا قريش كفار | The infidels of Quraysh used to believe in the oneness of Lordship, which belongs to Allah, the One Giver God Who controls life and death, but they rejected the oneness of worship |
| 103 | الالوهية | |
| 104 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 105 | Abo Alkhair (100007347586608) | |
| 106 | Facebook Business Record Page 5175 | |
| 107 | Author | |
| 108 | Abo Alkhair (100007347586608) | |
| 109 | Sent 2015-06-28 19:48:30 UTC | |
| 110 | IP 63.141.204.92 | |
| 111 | Deleted false | |
| 112 | Body توحيد العبادة | Oneness of worship |
| 113 | Recipients Abo Alkhair (100007347586608) | |
| 114 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 115 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 116 | Sent 2015-06-28 19:48:35 UTC | |

AHMED_423

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 117 | IP 172.56.2.74 | |
| 118 | Deleted false | |
| 119 | Body ماشى ياسيدى | Ok boss |
| 120 | Recipients Abo Alkhair (100007347586608) | |
| 121 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 122 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 123 | Sent 2015-06-28 19:48:48 UTC | |
| 124 | IP 172.56.2.74 | |
| 125 | Deleted false | |
| 126 | Body المهم ادعى ربنا | The important thing is to make supplication to Allah |
| 127 | Recipients Abo Alkhair (100007347586608) | |
| 128 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 129 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 130 | Sent 2015-06-28 19:48:52 UTC | |
| 131 | IP 172.56.2.74 | |
| 132 | Deleted false | |
| 133 | Body ده مختصر الكلام | This is the bottom line |
| 134 | Recipients Abo Alkhair (100007347586608) | |
| 135 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 136 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 137 | Sent 2015-06-28 19:49:00 UTC | |
| 138 | IP 172.56.2.74 | |
| 139 | Deleted false | |
| 140 | Body ادعيه بقه فيها تفصيل | Supplications that are detailed |
| 141 | Recipients Abo Alkhair (100007347586608) | |
| 142 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 143 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 144 | Sent 2015-06-28 19:49:01 UTC | |
| 145 | IP 172.56.2.74 | |
| 146 | Deleted false | |
| 147 | Body معرفش | I do not know |
| 148 | (mid.1421072559891:4f25c3fbfb79543f47) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | ███████████ | |
| 3 | ███████ | |
| 4 | ██████ | |
| 5 | ████ | |
| 6 | █ | |
| 7 | ██████████ | ██████████ |
| 8 | █████████████ | ████████ |
| 9 | █████████ | |
| 10 | ██████████ | |
| 11 | █████████ | |
| 12 | ███████ | |
| 13 | █ | |
| 14 | █████ | ████ |
| 15 | ██████████ | |
| 16 | Recipients Abo Alkhair (100007347586608) | |
| 17 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 18 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 19 | Sent 2015-06-28 21:38:19 UTC | |
| 20 | IP 172.56.2.74 | |
| 21 | Deleted false | |
| 22 | Body قول | Go ahead |
| 23 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 24 | Abo Alkhair (100007347586608) | |
| 25 | Author Abo Alkhair (100007347586608) | |
| 26 | Sent 2015-06-28 21:38:28 UTC | |
| 27 | IP 50.118.172.199 | |
| 28 | Deleted false | |
| 29 | Body اكون معاه ويجب اني انتقده ليا اني لا يجوز الإسلام اسم ب نفسه يقتل واحد اي ؟ | Anyone who kills himself in the name of Islam, It is not permissible for me to criticize him and I must agree with him? |
| 30 | Recipients Abo Alkhair (100007347586608) | |
| 31 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 32 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 33 | Sent 2015-06-28 21:38:41 UTC | |
| 34 | IP 172.56.2.74 | |
| 35 | Deleted false | |
| 36 | Body طبعا لا | Of course not |
| 37 | Recipients Abo Alkhair (100007347586608) | |
| 38 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 39 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 40 | Sent 2015-06-28 21:38:44 UTC | |
| 41 | IP 172.56.2.74 | |
| 42 | Deleted false | |
| 43 | Body حد اى مش | Not just anybody |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 44 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 45 | Abo Alkhair (100007347586608) | |
| 46 | Author Abo Alkhair (100007347586608) | |
| 47 | Sent 2015-06-28 21:38:46 UTC | |
| 48 | IP 50.118.172.199 | |
| 49 | Deleted false | |
| 50 | Body جميل جدااااا!!!! | wonderful!!!!! |
| 51 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 52 | Facebook Business Record Page 5031 | |
| 53 | Abo Alkhair (100007347586608) | |
| 54 | Author Abo Alkhair (100007347586608) | |
| 55 | Sent 2015-06-28 21:38:48 UTC | |
| 56 | IP 50.118.172.199 | |
| 57 | Deleted false | |
| 58 | Body حلو جدااا | Very good!!! |
| 59 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 60 | Abo Alkhair (100007347586608) | |
| 61 | Author Abo Alkhair (100007347586608) | |
| 62 | Sent 2015-06-28 21:38:50 UTC | |
| 63 | IP 50.118.172.199 | |
| 64 | Deleted false | |
| 65 | Body اسمعنى بقى | Then, listen to me |
| 66 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 67 | Abo Alkhair (100007347586608) | |
| 68 | Author Abo Alkhair (100007347586608) | |
| 69 | Sent 2015-06-28 21:39:12 UTC | |
| 70 | IP 50.118.172.199 | |
| 71 | Deleted false | |
| 72 | Body انت دلوقتى هتقولى لازم يكون كذا او كذا يعنى هتحط دلوقتى قواعد معينة عشان اكون معاه او اكون ضده | Now, you will tell me that there must be this and that; I mean you will put specific rules, so I can be either with him or against him. |
| 73 | Recipients Abo Alkhair (100007347586608) | |
| 74 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 75 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 76 | Sent 2015-06-28 21:39:13 UTC | |
| 77 | IP 172.56.2.74 | |
| 78 | Deleted false | |
| 79 | Body انت بتقول يقتل نفسه | You are saying he is killing himself |
| 80 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 81 | Abo Alkhair (100007347586608) | |
| 82 | Author Abo Alkhair (100007347586608) | |
| 83 | Sent 2015-06-28 21:39:16 UTC | |
| 84 | IP 50.118.172.199 | |
| 85 | Deleted false | |

AHMED_426

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 86 | Body القواعد اللي عندك دي جبتها منين ؟؟ | Where did you get these rules of yours from? |
| 87 | Recipients Abo Alkhair (100007347586608) | |
| 88 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 89 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 90 | Sent 2015-06-28 21:39:22 UTC | |
| 91 | IP 172.56.2.74 | |
| 92 | Deleted false | |
| 93 | Body يعني ايه اصلا يقتل نفسه | What do you mean exactly by killing himself? |
| 94 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 95 | Abo Alkhair (100007347586608) | |
| 96 | Author Abo Alkhair (100007347586608) | |
| 97 | Sent 2015-06-28 21:39:42 UTC | |
| 98 | IP 50.118.172.199 | |
| 99 | Deleted false | |
| 100 | Body يقتل واحد غير مسلم | Who kills a non-Muslim person |
| 101 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 102 | Abo Alkhair (100007347586608) | |
| 103 | Author Abo Alkhair (100007347586608) | |
| 104 | Facebook Business Record Page 5032 | |
| 105 | Sent | |
| 106 | 2015-06-28 21:40:00 UTC | |
| 107 | IP 50.118.172.199 | |
| 108 | Deleted false | |
| 109 | Body اي واحد مسلم يقتل غير مسلم بيكون علي الحق في كل الحلالات ؟ | If a Muslim kills a non-Muslim, he is right under any circumstances? |
| 110 | Recipients Abo Alkhair (100007347586608) | |
| 111 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 112 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 113 | Sent 2015-06-28 21:40:27 UTC | |
| 114 | IP 172.56.2.74 | |
| 115 | Deleted false | |
| 116 | Body لا هو مفش حد اصلا بقتل الكفار من جماعات مختلفه من المسلمين | No, there is no one actually killing the infidels from different Muslim groups |
| 117 | Recipients Abo Alkhair (100007347586608) | |
| 118 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 119 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 120 | Sent 2015-06-28 21:40:31 UTC | |
| 121 | IP 172.56.2.74 | |
| 122 | Deleted false | |
| 123 | Body لا | No |
| 124 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 125 | Abo Alkhair (100007347586608) | |
| 126 | Author Abo Alkhair (100007347586608) | |
| 127 | Sent 2015-06-28 21:40:41 UTC | |
| 128 | IP 50.118.172.199 | |

AHMED_427

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 129 | Deleted false | |
| 130 | Body قاعدة له يعني الموضوع طيب | So, there is a rule for it |
| 131 | Recipients Abo Alkhair (100007347586608) | |
| 132 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 133 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 134 | Sent 2015-06-28 21:40:43 UTC | |
| 135 | IP 172.56.2.74 | |
| 136 | Deleted false | |
| 137 | Body ياالحمد طفل فاكرنى انت | Ahmed, do you think I am a child? |
| 138 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 139 | Abo Alkhair (100007347586608) | |
| 140 | Author Abo Alkhair (100007347586608) | |
| 141 | Sent 2015-06-28 21:40:58 UTC | |
| 142 | IP 50.118.172.199 | |
| 143 | Deleted false | |
| 144 | Body ايه طفل بس افهم | What child? Just try to understand |
| 145 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 146 | Abo Alkhair (100007347586608) | |
| 147 | Author Abo Alkhair (100007347586608) | |
| 148 | Sent 2015-06-28 21:41:04 UTC | |
| 149 | IP 50.118.172.199 | |
| 150 | Deleted false | |
| 151 | Body معاك اوصل عايز انا | I am trying to get to a point with you |
| 152 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 153 | Abo Alkhair (100007347586608) | |
| 154 | Author Abo Alkhair (100007347586608) | |
| 155 | Sent 2015-06-28 21:41:07 UTC | |
| 156 | Facebook Business Record Page 5033 | |
| 157 | IP | |
| 158 | 50.118.172.199 | |
| 159 | Deleted false | |
| 160 | Body حاجة لكل قاعدة في لان | Because there is a rule for everything |
| 161 | Recipients Abo Alkhair (100007347586608) | |
| 162 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 163 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 164 | Sent 2015-06-28 21:41:17 UTC | |
| 165 | IP 172.56.2.74 | |
| 166 | Deleted false | |
| 167 | Body ايه القاعدة ياعم قول | Ok man, tell me what the rule is |
| 168 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 169 | Abo Alkhair (100007347586608) | |
| 170 | Author Abo Alkhair (100007347586608) | |
| 171 | Sent 2015-06-28 21:41:19 UTC | |

AHMED_428

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 172 | IP 50.118.172.199 | |
| 173 | Deleted false | |
| 174 | Body مين جبتها انت دي راسك في اللي القاعدة ؟ | Where did you get that rule in your head from? |
| 175 | Recipients Abo Alkhair (100007347586608) | |
| 176 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 177 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 178 | Sent 2015-06-28 21:41:31 UTC | |
| 179 | IP 172.56.2.74 | |
| 180 | Deleted false | |
| 181 | Body ياعم ايه قاعده | Man, What rule? |
| 182 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 183 | Abo Alkhair (100007347586608) | |
| 184 | Author Abo Alkhair (100007347586608) | |
| 185 | Sent 2015-06-28 21:42:06 UTC | |
| 186 | IP 50.118.172.199 | |
| 187 | Deleted false | |
| 188 | Body لا انا اقصد كل فعل بيحصل عشان نقول صح او غلط بيخضع لقاعدة .. لما واحد مسلم يقتل غير مسلم بغير | No, what I mean is that in order for us to decide if an action is right or wrong, that action must fall under certain rule.. If a Muslim kills a non-Muslim for no reason, then a specific rule applies to him, and accordingly we can determine if the action is right or wrong. |
| 189 | سبب هيخضع لقاعدة معينة ونقول دة فعل صح او غلط | |
| 190 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 191 | Abo Alkhair (100007347586608) | |
| 192 | Author Abo Alkhair (100007347586608) | |
| 193 | Sent 2015-06-28 21:42:34 UTC | |
| 194 | IP 50.118.172.199 | |
| 195 | Deleted false | |
| 196 | Body انت القواعد اللي في راسك اللي بتحلل لك قتل الفصيل الفلاني وبتحرم عليك قتل الفصيل الفلاني | Those rules in your head that permit you to kill a specific group, but prohibits you from killing another one |
| 197 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 198 | Abo Alkhair (100007347586608) | |
| 199 | Author Abo Alkhair (100007347586608) | |
| 200 | Sent 2015-06-28 21:42:39 UTC | |
| 201 | IP 50.118.172.199 | |
| 202 | Deleted false | |
| 203 | Body مين دي القواعد جبتها ؟ | Where did you get these rules from? |
| 204 | Recipients Abo Alkhair (100007347586608) | |
| 205 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 206 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 207 | Sent 2015-06-28 21:42:59 UTC | |
| 208 | Facebook Business Record Page 5034 | |
| 209 | IP | |
| 210 | 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 211 | Deleted false | |
| 212 | Body انا ولا بحلل ولا بحرم | I neither permit nor prohibit |
| 213 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 214 | Abo Alkhair (100007347586608) | |
| 215 | Author Abo Alkhair (100007347586608) | |
| 216 | Sent 2015-06-28 21:43:13 UTC | |
| 217 | IP 50.118.172.199 | |
| 218 | Deleted false | |
| 219 | Body يعني انت مش بتحلل قتل الكافر المحارب ؟ | So, you don't justify the killing of a combatant infidel? |
| 220 | Recipients Abo Alkhair (100007347586608) | |
| 221 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 222 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 223 | Sent 2015-06-28 21:43:14 UTC | |
| 224 | IP 172.56.2.74 | |
| 225 | Deleted false | |
| 226 | Body ده بتاعتك انت بقه | that is your own thing, then |
| 227 | Recipients Abo Alkhair (100007347586608) | |
| 228 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 229 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 230 | Sent 2015-06-28 21:43:28 UTC | |
| 231 | IP 172.56.2.74 | |
| 232 | Deleted false | |
| 233 | Body لا ياعم | No man |
| 234 | Recipients Abo Alkhair (100007347586608) | |
| 235 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 236 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 237 | Sent 2015-06-28 21:43:34 UTC | |
| 238 | IP 172.56.2.74 | |
| 239 | Deleted false | |
| 240 | Body الاسلام دين السلام والمحبه | Islam is a religion of peace and love |
| 241 | Recipients Abo Alkhair (100007347586608) | |
| 242 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 243 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 244 | Sent 2015-06-28 21:43:37 UTC | |
| 245 | IP 172.56.2.74 | |
| 246 | Deleted false | |
| 247 | Body والجمال | And beauty |
| 248 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 249 | Abo Alkhair (100007347586608) | |
| 250 | Author Abo Alkhair (100007347586608) | |
| 251 | Sent 2015-06-28 21:43:40 UTC | |
| 252 | IP 50.118.172.199 | |
| 253 | Deleted false | |

AHMED_430

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 254 | Body حلال او حرام اذا معرفش هتقولي للرسول المسيء الرسام هاقتل انا لك قلت لو يعني | So, if I tell you that I will kill the artist who insulted the Prophet, you would tell me that you don't know if it is forbidden or permissible |
| 255 | Recipients Abo Alkhair (100007347586608) | |
| 256 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 257 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 258 | Sent 2015-06-28 21:43:43 UTC | |
| 259 | IP 172.56.2.74 | |
| 260 | Facebook Business Record Page 5034 | |
| 261 | IP | |
| 262 | 172.56.2.74 | |
| 263 | Deleted false | |
| 264 | Body انا ولا بحال ولا بحرم | I neither permit nor prohibit |
| 265 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 266 | Abo Alkhair (100007347586608) | |
| 267 | Author Abo Alkhair (100007347586608) | |
| 268 | Sent 2015-06-28 21:43:13 UTC | |
| 269 | IP 50.118.172.199 | |
| 270 | Deleted false | |
| 271 | Body يعني انت مش بتحلل قتل الكافر المحارب ؟ | So, you don't justify killing a combatant infidel? |
| 272 | Recipients Abo Alkhair (100007347586608) | |
| 273 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 274 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 275 | Sent 2015-06-28 21:43:14 UTC | |
| 276 | IP 172.56.2.74 | |
| 277 | Deleted false | |
| 278 | Body ده بتاعتك انت بقه | It is your own thing, then |
| 279 | Recipients Abo Alkhair (100007347586608) | |
| 280 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 281 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 282 | Sent 2015-06-28 21:43:28 UTC | |
| 283 | IP 172.56.2.74 | |
| 284 | Deleted false | |
| 285 | Body لا ياعم | No, man |
| 286 | Recipients Abo Alkhair (100007347586608) | |
| 287 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 288 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 289 | Sent 2015-06-28 21:43:34 UTC | |
| 290 | IP 172.56.2.74 | |
| 291 | Deleted false | |
| 292 | Body الاسلام دين السلام والمحبه | Islam is a religion of peace and love |
| 293 | Recipients Abo Alkhair (100007347586608) | |
| 294 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 295 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_431

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 296 | Sent 2015-06-28 21:43:37 UTC | |
| 297 | IP 172.56.2.74 | |
| 298 | Deleted false | |
| 299 | Body والجمال | And beauty |
| 300 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 301 | Abo Alkhair (100007347586608) | |
| 302 | Author Abo Alkhair (100007347586608) | |
| 303 | Sent 2015-06-28 21:43:40 UTC | |
| 304 | IP 50.118.172.199 | |
| 305 | Deleted false | |
| 306 | Body حلال او حرام اذا معرفش هتقولي للرسول المسيء الرسام هقتل انا لك قلت لو يعني | So, if I tell you that I will kill the artist that insulted the Prophet, you will tell me that you don't know if it is forbidden or permissible |
| 307 | Recipients Abo Alkhair (100007347586608) | |
| 308 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 309 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 310 | Sent 2015-06-28 21:43:43 UTC | |
| 311 | IP 172.56.2.74 | |
| 312 | Facebook Business Record Page 5035 | |
| 313 | Deleted | |
| 314 | FALSE | |
| 315 | Body واللطافه | And kindness |
| 316 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 317 | Abo Alkhair (100007347586608) | |
| 318 | Author Abo Alkhair (100007347586608) | |
| 319 | Sent 2015-06-28 21:43:49 UTC | |
| 320 | IP 50.118.172.199 | |
| 321 | Deleted false | |
| 322 | Body تبدأ تردد متحيش لما انت | When you do not want to answer, you start to mock |
| 323 | Recipients Abo Alkhair (100007347586608) | |
| 324 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 325 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 326 | Sent 2015-06-28 21:43:57 UTC | |
| 327 | IP 172.56.2.74 | |
| 328 | Deleted false | |
| 329 | Body ايوة | Yes |
| 330 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 331 | Abo Alkhair (100007347586608) | |
| 332 | Author Abo Alkhair (100007347586608) | |
| 333 | Sent 2015-06-28 21:44:03 UTC | |
| 334 | IP 50.118.172.199 | |
| 335 | Deleted false | |
| 336 | Body تربية مش والمنطق بالكلام رد | Reply in words and logic, not mockery |
| 337 | Recipients Abo Alkhair (100007347586608) | |

AHMED_432

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 338 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 339 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 340 | Sent 2015-06-28 21:44:05 UTC | |
| 341 | IP 172.56.2.74 | |
| 342 | Deleted false | |
| 343 | Body فعلا رد معندش | I really do not have an answer |
| 344 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 345 | Abo Alkhair (100007347586608) | |
| 346 | Author Abo Alkhair (100007347586608) | |
| 347 | Sent 2015-06-28 21:44:11 UTC | |
| 348 | IP 50.118.172.199 | |
| 349 | Deleted false | |
| 350 | Body معندكش ليه | Why don't you have |
| 351 | Recipients Abo Alkhair (100007347586608) | |
| 352 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 353 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 354 | Sent 2015-06-28 21:44:16 UTC | |
| 355 | IP 172.56.2.74 | |
| 356 | Deleted false | |
| 357 | Body رد معندش | I do not have an answer |
| 358 | Recipients Abo Alkhair (100007347586608) | |
| 359 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 360 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 361 | Sent 2015-06-28 21:44:34 UTC | |
| 362 | IP 172.56.2.74 | |
| 363 | Deleted false | |
| 364 | Facebook Business Record Page 5036 | |
| 365 | Body | |
| 366 | اقتنعت خلاص ان نخلي كل حاجه زى ماهي | I am already convinced to keep everything as it is |
| 367 | Recipients Abo Alkhair (100007347586608) | |
| 368 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 369 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 370 | Sent 2015-06-28 21:44:50 UTC | |
| 371 | IP 172.56.2.74 | |
| 372 | Deleted false | |
| 373 | Body ولازم بردوا انتصر للدين بس بالقواعد | I also have to be victorious for the religion but abide by the rules |
| 374 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 375 | Abo Alkhair (100007347586608) | |
| 376 | Author Abo Alkhair (100007347586608) | |
| 377 | Sent 2015-06-28 21:44:50 UTC | |
| 378 | IP 50.118.172.199 | |
| 379 | Deleted false | |
| 380 | Body انت مش عايز توصل للنقطة دي انا عارف | I know that you do not want to get that point |

AHMED_433

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 381 | Recipients Abo Alkhair (100007347586608) | |
| 382 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 383 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 384 | Sent 2015-06-28 21:45:02 UTC | |
| 385 | IP 172.56.2.74 | |
| 386 | Deleted false | |
| 387 | Body نقطه ايه بس | What point? |
| 388 | Recipients Abo Alkhair (100007347586608) | |
| 389 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 390 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 391 | Sent 2015-06-28 21:45:18 UTC | |
| 392 | IP 172.56.2.74 | |
| 393 | Deleted false | |
| 394 | Body كلام فيها ديه هيا المحارب الكافر قتل حلال | Justifying the killing of a combatant infidel is a topic of discussion |
| 395 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 396 | Abo Alkhair (100007347586608) | |
| 397 | Author Abo Alkhair (100007347586608) | |
| 398 | Sent 2015-06-28 21:45:25 UTC | |
| 399 | IP 50.118.172.199 | |
| 400 | Deleted false | |
| 401 | Body ماشى | Ok |
| 402 | Recipients Abo Alkhair (100007347586608) | |
| 403 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 404 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 405 | Sent 2015-06-28 21:45:34 UTC | |
| 406 | IP 172.56.2.74 | |
| 407 | Deleted false | |
| 408 | Body المرتدين قتل حلال | Killing the apostates is allowed |
| 409 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 410 | Abo Alkhair (100007347586608) | |
| 411 | Author Abo Alkhair (100007347586608) | |
| 412 | Sent 2015-06-28 21:45:38 UTC | |
| 413 | IP 50.118.172.199 | |
| 414 | Deleted false | |
| 415 | Body الدين من ماهو .. دة حللت منين | How did you justify this it.. It is not in the religion |
| 416 | Facebook Business Record Page 5037 | |
| 417 | Recipients | |
| 418 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 419 | Abo Alkhair (100007347586608) | |
| 420 | Author Abo Alkhair (100007347586608) | |
| 421 | Sent 2015-06-28 21:45:52 UTC | |
| 422 | IP 50.118.172.199 | |
| 423 | Deleted false | |

AHMED_434

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 424 | طيب مافيش حاجات في الدين عليها خلافات بسبب اختلاف فهم الايات والاحاديث Body | So are there not any arguments in the religion for understanding the Quran verses and Hadith differently? |
| 425 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 426 | Abo Alkhair (100007347586608) | |
| 427 | Author Abo Alkhair (100007347586608) | |
| 428 | Sent 2015-06-28 21:46:01 UTC | |
| 429 | IP 50.118.172.199 | |
| 430 | Deleted false | |
| 431 | فيه كتير Body | There is a lot |
| 432 | Recipients Abo Alkhair (100007347586608) | |
| 433 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 434 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 435 | Sent 2015-06-28 21:46:15 UTC | |
| 436 | IP 172.56.2.74 | |
| 437 | Deleted false | |
| 438 | طيب يعني ايه Body | So what does that mean? |
| 439 | Recipients Abo Alkhair (100007347586608) | |
| 440 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 441 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 442 | Sent 2015-06-28 21:46:27 UTC | |
| 443 | IP 172.56.2.74 | |
| 444 | Deleted false | |
| 445 | ماتجيب انت اللي عندك Body | Why don't you tell me what you've got? |
| 446 | Recipients Abo Alkhair (100007347586608) | |
| 447 | ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 448 | Author ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 449 | Sent 2015-06-28 21:46:45 UTC | |
| 450 | IP 172.56.2.74 | |
| 451 | Deleted false | |
| 452 | عمال تسخر من علمي ورينا انت عندك ايه Body | You keep mocking what I know, why don't you show us what you have got |
| 453 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 454 | Abo Alkhair (100007347586608) | |
| 455 | Author Abo Alkhair (100007347586608) | |
| 456 | Sent 2015-06-28 21:46:50 UTC | |
| 457 | IP 50.118.172.199 | |
| 458 | Deleted false | |
| 459 | يعني يا محمد اللي وصلك من العلم في الدين وخلاك تعرف ان دة حلال ودة حرام مش Body هو اليقين القاطع | So Mohamed, the knowledge you have about religion, which made you decide what is permissible and what is forbidden, isn't it the absolute certainty |
| 460 | والحق الوحيد | and the only truth |
| 461 | Recipients ( محمد الشناوى 100001303475553 ) | Mohamed Elshinawy |
| 462 | Abo Alkhair (100007347586608) | |
| 463 | Author Abo Alkhair (100007347586608) | |
| 464 | Sent 2015-06-28 21:47:02 UTC | |

AHMED_435

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 465 | IP 50.118.172.199 | |
| 466 | Deleted false | |
| 467 | Body اولا انت علي طول بتظن فيا سوء | Firstly, you always make bad assumptions about me |
| 468 | Facebook Business Record Page 5038 | |
| 469 | Recipients | |
| 470 | Abo Alkhair (100007347586608) | |
| 471 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 472 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 473 | Sent 2015-06-28 21:47:08 UTC | |
| 474 | IP 172.56.2.74 | |
| 475 | Deleted false | |
| 476 | Body انت هتعد تدخلني في حوارات طويلة | Are you going to take me into long discussions? |
| 477 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 478 | Abo Alkhair (100007347586608) | |
| 479 | Author Abo Alkhair (100007347586608) | |
| 480 | Sent 2015-06-28 21:47:13 UTC | |
| 481 | IP 50.118.172.199 | |
| 482 | Deleted false | |
| 483 | Body وربنا قال اجتنبوا كثيرا من الظن | God has said "Avoid so much doubt" |
| 484 | Recipients Abo Alkhair (100007347586608) | |
| 485 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 486 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 487 | Sent 2015-06-28 21:47:22 UTC | |
| 488 | IP 172.56.2.74 | |
| 489 | Deleted false | |
| 490 | Body قولنا انت ياعم الشيخ ايه الحلال وايه وحرام | Tell us Mr. Sheikh what is permissible and what is forbidden |
| 491 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 492 | Abo Alkhair (100007347586608) | |
| 493 | Author Abo Alkhair (100007347586608) | |
| 494 | Sent 2015-06-28 21:47:36 UTC | |
| 495 | IP 50.118.172.199 | |
| 496 | Deleted false | |
| 497 | Body انا بناقشك في المباديء والافكار مش في التفاصيل | We are discussing the principles and thoughts, but not discussing details |
| 498 | Recipients Abo Alkhair (100007347586608) | |
| 499 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 500 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 501 | Sent 2015-06-28 21:47:58 UTC | |
| 502 | IP 172.56.2.74 | |
| 503 | Deleted false | |
| 504 | Body لا قولي بقه خاجه مفيدة | No, tell me something useful |
| 505 | Recipients Abo Alkhair (100007347586608) | |
| 506 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 507 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |

AHMED_436

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 508 | Sent 2015-06-28 21:48:06 UTC | |
| 509 | IP 172.56.2.74 | |
| 510 | Deleted false | |
| 511 | Body انت عمال تسال وتخش فى حوارات | You keep asking questions and opening discussions |
| 512 | Recipients Abo Alkhair (100007347586608) | |
| 513 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 514 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 515 | Sent 2015-06-28 21:48:18 UTC | |
| 516 | IP 172.56.2.74 | |
| 517 | Deleted false | |
| 518 | Body قولذابقه ايه بقه اللى انت عارفه | Tell me what you know |
| 519 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 520 | Facebook Business Record Page 5039 | |
| 521 | Abo Alkhair (100007347586608) | |
| 522 | Author Abo Alkhair (100007347586608) | |
| 523 | Sent 2015-06-28 21:48:35 UTC | |
| 524 | IP 50.118.172.199 | |
| 525 | Deleted false | |
| 526 | Body منا بوصل معاك للنتيجة اللى هى | I am reaching a point with you which is |
| 527 | Recipients Abo Alkhair (100007347586608) | |
| 528 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 529 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 530 | Sent 2015-06-28 21:48:40 UTC | |
| 531 | IP 172.56.2.74 | |
| 532 | Deleted false | |
| 533 | Body قول حاجه مفيدة حلال وحرام | Say something useful, permissible or forbidden |
| 534 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 535 | Abo Alkhair (100007347586608) | |
| 536 | Author Abo Alkhair (100007347586608) | |
| 537 | Sent 2015-06-28 21:49:06 UTC | |
| 538 | IP 50.118.172.199 | |
| 539 | Deleted false | |
| 540 | Body كل واحد فينا بيستمد قناعاته من القران والسنة والعلماء اللى مقتنع بيهم وتفاسير القران اللى قالها | Each one of us gets convinced from the Quran, Sunnah,  and Scholars who we follow, as well as  from the explanations of the Quran written by |
| 541 | المفسرون | those who explained it |
| 542 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 543 | Abo Alkhair (100007347586608) | |
| 544 | Author Abo Alkhair (100007347586608) | |
| 545 | Sent 2015-06-28 21:49:12 UTC | |
| 546 | IP 50.118.172.199 | |
| 547 | Deleted false | |
| 548 | Body انت قناعتك غير قناعتى | what you are convinced with is different than what I am convinced with |
| 549 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |

AHMED_437

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 550 | Abo Alkhair (100007347586608) | |
| 551 | Author Abo Alkhair (100007347586608) | |
| 552 | Sent 2015-06-28 21:49:31 UTC | |
| 553 | IP 50.118.172.199 | |
| 554 | Deleted false | |
| 555 | Body ممكن انت عندك من العلم اللي موصلنيش وممكن انا عندي اللي موصلكش | You may have knowledge that I did not reach, and I may have knowledge that you did not reach |
| 556 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 557 | Abo Alkhair (100007347586608) | |
| 558 | Author Abo Alkhair (100007347586608) | |
| 559 | Sent 2015-06-28 21:49:46 UTC | |
| 560 | IP 50.118.172.199 | |
| 561 | Deleted false | |
| 562 | Body لما اقول علي الدولة انها علي الباطل بقول كذة عن قناعتي | If I say that the State is null and voice, I say it because that is what I am convinced with |
| 563 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 564 | Abo Alkhair (100007347586608) | |
| 565 | Author Abo Alkhair (100007347586608) | |
| 566 | Sent 2015-06-28 21:49:57 UTC | |
| 567 | IP 50.118.172.199 | |
| 568 | Deleted false | |
| 569 | Body اللي وصلني من العلم خلاني اقول كذة | The knowledge I have reached made me say that |
| 570 | Recipients Abo Alkhair (100007347586608) | |
| 571 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 572 | Facebook Business Record Page 5040 | |
| 573 | Author | |
| 574 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 575 | Sent 2015-06-28 21:50:01 UTC | |
| 576 | IP 172.56.2.74 | |
| 577 | Deleted false | |
| 578 | Body طب ده كلام واحد بياخد تررمادول ممكن يقوله يعني ايه الجديد | This is what someone who takes Tramadol would say. What's new about it? |
| 579 | Recipients Abo Alkhair (100007347586608) | |
| 580 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 581 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 582 | Sent 2015-06-28 21:50:14 UTC | |
| 583 | IP 172.56.2.74 | |
| 584 | Deleted false | |
| 585 | Body فين العلم بقه | Where is the  knowledge then |
| 586 | Recipients Abo Alkhair (100007347586608) | |
| 587 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 588 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 589 | Sent 2015-06-28 21:50:19 UTC | |
| 590 | IP 172.56.2.74 | |
| 591 | Deleted false | |

AHMED_438

| 1 | A | B |
|---|---|---|
| | **Arabic** | **Translation** |
| 592 | Body وقديم حاجه قول | Say something useful |
| 593 | Recipients Abo Alkhair (100007347586608) | |
| 594 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 595 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 596 | Sent 2015-06-28 21:50:45 UTC | |
| 597 | IP 172.56.2.74 | |
| 598 | Deleted false | |
| 599 | Body قول ايه الحلال من خلال كل الفلاتر ديه | Say what is permissible through all of these filters |
| 600 | Recipients Abo Alkhair (100007347586608) | |
| 601 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 602 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 603 | Sent 2015-06-28 21:50:52 UTC | |
| 604 | IP 172.56.2.74 | |
| 605 | Deleted false | |
| 606 | Body انت اللى خايف تقول رايك | You are the one who is afraid to say your opinion |
| 607 | Recipients Abo Alkhair (100007347586608) | |
| 608 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 609 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 610 | Sent 2015-06-28 21:51:01 UTC | |
| 611 | IP 172.56.2.74 | |
| 612 | Deleted false | |
| 613 | Body ماتقول | Say something |
| 614 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 615 | Abo Alkhair (100007347586608) | |
| 616 | Author Abo Alkhair (100007347586608) | |
| 617 | Sent 2015-06-28 21:51:19 UTC | |
| 618 | IP 50.118.172.199 | |
| 619 | Deleted false | |
| 620 | Body منا كلامى كله غير مفيد بالنسبة لك | Everything I say is useless to you |
| 621 | Recipients Abo Alkhair (100007347586608) | |
| 622 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 623 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 624 | Facebook Business Record Page 5041 | |
| 625 | Sent | |
| 626 | 2015-06-28 21:51:27 UTC | |
| 627 | IP 172.56.2.74 | |
| 628 | Deleted false | |
| 629 | Body حوارات بردوا | Long discussions too |
| 630 | Recipients Abo Alkhair (100007347586608) | |
| 631 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 632 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 633 | Sent 2015-06-28 21:51:32 UTC | |
| 634 | IP 172.56.2.74 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 635 | Deleted false | |
| 636 | Body انا عايز حكم شرعي | I need a legal judgment |
| 637 | Recipients Abo Alkhair (100007347586608) | |
| 638 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 639 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 640 | Sent 2015-06-28 21:51:35 UTC | |
| 641 | IP 172.56.2.74 | |
| 642 | Deleted false | |
| 643 | Body حلال ل حرام | permissible or forbidden |
| 644 | Recipients Abo Alkhair (100007347586608) | |
| 645 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 646 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 647 | Sent 2015-06-28 21:51:39 UTC | |
| 648 | IP 172.56.2.74 | |
| 649 | Deleted false | |
| 650 | Body اى حاجه بقه | Anything |
| 651 | Recipients Abo Alkhair (100007347586608) | |
| 652 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 653 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 654 | Sent 2015-06-28 21:51:44 UTC | |
| 655 | IP 172.56.2.74 | |
| 656 | Deleted false | |
| 657 | Body مفيدة | Useful |
| 658 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 659 | Abo Alkhair (100007347586608) | |
| 660 | Author Abo Alkhair (100007347586608) | |
| 661 | Sent 2015-06-28 21:51:59 UTC | |
| 662 | IP 50.118.172.199 | |
| 663 | Deleted false | |
| 664 | Body لا يجوز قتل المسلم اللي عايش في الدولة اذا لم يريد الالتحاق بهم | It is not permissible to kill a Muslim who lives in the State if he does not want to join them |
| 665 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 666 | Abo Alkhair (100007347586608) | |
| 667 | Author Abo Alkhair (100007347586608) | |
| 668 | Sent 2015-06-28 21:52:04 UTC | |
| 669 | IP 50.118.172.199 | |
| 670 | Deleted false | |
| 671 | Body او القتال في صفهم | Or fighting with them |
| 672 | Recipients Abo Alkhair (100007347586608) | |
| 673 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 674 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 675 | Sent 2015-06-28 21:52:32 UTC | |
| 676 | Facebook Business Record Page 5042 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 677 | IP | |
| 678 | 172.56.2.74 | |
| 679 | Deleted false | |
| 680 | Body ديه بده تقول عشان ده كل ااااااااااااااياا | Woooooooooooooow, All of that just to say this phrase? |
| 681 | Recipients Abo Alkhair (100007347586608) | |
| 682 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 683 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 684 | Sent 2015-06-28 21:52:36 UTC | |
| 685 | IP 172.56.2.74 | |
| 686 | Deleted false | |
| 687 | Body ايه تانى | What else |
| 688 | Recipients Abo Alkhair (100007347586608) | |
| 689 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 690 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 691 | Sent 2015-06-28 21:52:52 UTC | |
| 692 | IP 172.56.2.74 | |
| 693 | Deleted false | |
| 694 | Body ومين قالك انهم بيعملوا كده اصلا | Who told you that's what they do? |
| 695 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 696 | Abo Alkhair (100007347586608) | |
| 697 | Author Abo Alkhair (100007347586608) | |
| 698 | Sent 2015-06-28 21:53:04 UTC | |
| 699 | IP 50.118.172.199 | |
| 700 | Deleted false | |
| 701 | Body انت محسسني اني في استجواب !! انا مش كل ده عشان اقول دي انا بدردش معاك في افكاري وبس | You make me feel that I am being interrogated!! It 's not all of that just to say this phrase. I am just chatting with you about my thoughts, that is all |
| 702 | Recipients Abo Alkhair (100007347586608) | |
| 703 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 704 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 705 | Sent 2015-06-28 21:53:08 UTC | |
| 706 | IP 172.56.2.74 | |
| 707 | Deleted false | |
| 708 | Body انا كنت رايح اعيش هناك | I was going to live over there |
| 709 | Recipients Abo Alkhair (100007347586608) | |
| 710 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 711 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 712 | Sent 2015-06-28 21:53:13 UTC | |
| 713 | IP 172.56.2.74 | |
| 714 | Deleted false | |
| 715 | Body مش اجاهد | Not to perform jihad |
| 716 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 717 | Abo Alkhair (100007347586608) | |
| 718 | Author Abo Alkhair (100007347586608) | |

AHMED_441

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 719 | Sent 2015-06-28 21:53:16 UTC | |
| 720 | IP 50.118.172.199 | |
| 721 | Deleted false | |
| 722 | Body طيب انت بتسمع وانا بسمع | Ok, You listen and I listen |
| 723 | Recipients Abo Alkhair (100007347586608) | |
| 724 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 725 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 726 | Sent 2015-06-28 21:53:22 UTC | |
| 727 | IP 172.56.2.74 | |
| 728 | Facebook Business Record Page 5043 | |
| 729 | Deleted | |
| 730 | FALSE | |
| 731 | Body كلم الشيعه | talk to the Shi'a |
| 732 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 733 | Abo Alkhair (100007347586608) | |
| 734 | Author Abo Alkhair (100007347586608) | |
| 735 | Sent 2015-06-28 21:53:48 UTC | |
| 736 | IP 50.118.172.199 | |
| 737 | Deleted false | |
| 738 | Body انت لو شايف انهم على الحق يجب عليك القتال في صفهم | If you believe that they are right, then you are obliged to fight with them |
| 739 | Recipients Abo Alkhair (100007347586608) | |
| 740 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 741 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 742 | Sent 2015-06-28 21:53:51 UTC | |
| 743 | IP 172.56.2.74 | |
| 744 | Deleted false | |
| 745 | Body هتردد كلام الشيعه ده بيقتلوا اللى مش عايز يتلحق | You repeat what the Shi'a say that they kill whoever refuses to join them |
| 746 | Recipients Abo Alkhair (100007347586608) | |
| 747 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 748 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 749 | Sent 2015-06-28 21:54:00 UTC | |
| 750 | IP 172.56.2.74 | |
| 751 | Deleted false | |
| 752 | Body يارجل ده حتى كلام اهبل | Oh man, that is nonsense |
| 753 | Recipients Abo Alkhair (100007347586608) | |
| 754 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 755 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 756 | Sent 2015-06-28 21:54:13 UTC | |
| 757 | IP 172.56.2.74 | |
| 758 | Deleted false | |
| 759 | Body هم يقتلوا اللى يقاتلهم نعم | Yes, they kill whoever fights them |
| 760 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 761 | Abo Alkhair (100007347586608) | |

AHMED_442

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 762 | Author Abo Alkhair (100007347586608) | |
| 763 | Sent 2015-06-28 21:54:18 UTC | |
| 764 | IP 50.118.172.199 | |
| 765 | Deleted false | |
| 766 | Body !!! ليه اللي انت سمعته هو الصح واللي انا سمعته غلط | Why[?] Was what you heard is correct, and what I heard is wrong?!!! |
| 767 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 768 | Abo Alkhair (100007347586608) | |
| 769 | Author Abo Alkhair (100007347586608) | |
| 770 | Sent 2015-06-28 21:54:26 UTC | |
| 771 | IP 50.118.172.199 | |
| 772 | Deleted false | |
| 773 | Body مش يمكن اطلع انا الصح | Could it be possible that I am right [?] |
| 774 | Recipients Abo Alkhair (100007347586608) | |
| 775 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 776 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 777 | Sent 2015-06-28 21:54:29 UTC | |
| 778 | IP 172.56.2.74 | |
| 779 | Deleted false | |
| 780 | Facebook Business Record Page 5044 | |
| 781 | Body | |
| 782 | بس اللي مش عايز يقاتل معيم عادي يعني | But, if people do not want to join them in fighting, that would be fine |
| 783 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 784 | Abo Alkhair (100007347586608) | |
| 785 | Author Abo Alkhair (100007347586608) | |
| 786 | Sent 2015-06-28 21:54:30 UTC | |
| 787 | IP 50.118.172.199 | |
| 788 | Deleted false | |
| 789 | Body ماهو كله سماه | It is all what you hear [sic] |
| 790 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 791 | Abo Alkhair (100007347586608) | |
| 792 | Author Abo Alkhair (100007347586608) | |
| 793 | Sent 2015-06-28 21:54:32 UTC | |
| 794 | IP 50.118.172.199 | |
| 795 | Deleted false | |
| 796 | Body سماع | what you hear |
| 797 | Recipients Abo Alkhair (100007347586608) | |
| 798 | ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 799 | Author ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 800 | Sent 2015-06-28 21:54:39 UTC | |
| 801 | IP 172.56.2.74 | |
| 802 | Deleted false | |
| 803 | Body أهم شيء لا يكون جاسوس | The most important thing he does not turn out to be a spy |
| 804 | Recipients Abo Alkhair (100007347586608) | |

| 1 | A | B |
|---|---|---|
| | **Arabic** | **Translation** |
| 805 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 806 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 807 | Sent 2015-06-28 21:54:54 UTC | |
| 808 | IP 172.56.2.74 | |
| 809 | Deleted false | |
| 810 | Body انا اعرف ناس عايشه هناك لا تجاهد | I know people who live over there, but they do not perform jihad |
| 811 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 812 | Abo Alkhair (100007347586608) | |
| 813 | Author Abo Alkhair (100007347586608) | |
| 814 | Sent 2015-06-28 21:55:02 UTC | |
| 815 | IP 50.118.172.199 | |
| 816 | Deleted false | |
| 817 | Body طيب انت ازاي لا تقاتل معهم وهما على الحق ... | How come you would not fight with them if they are right? |
| 818 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 819 | Abo Alkhair (100007347586608) | |
| 820 | Author Abo Alkhair (100007347586608) | |
| 821 | Sent 2015-06-28 21:55:07 UTC | |
| 822 | IP 50.118.172.199 | |
| 823 | Deleted false | |
| 824 | Body انا بكلمك جد | I am serious |
| 825 | Recipients Abo Alkhair (100007347586608) | |
| 826 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 827 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 828 | Sent 2015-06-28 21:55:13 UTC | |
| 829 | IP 172.56.2.74 | |
| 830 | Deleted false | |
| 831 | Body ايوة وانا كمان | Yes, me too |
| 832 | Facebook Business Record Page 5045 | |
| 833 | Recipients | |
| 834 | Abo Alkhair (100007347586608) | |
| 835 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 836 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 837 | Sent 2015-06-28 21:55:16 UTC | |
| 838 | IP 172.56.2.74 | |
| 839 | Deleted false | |
| 840 | Body عشان امى | Because of my mother |
| 841 | Recipients Abo Alkhair (100007347586608) | |
| 842 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 843 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 844 | Sent 2015-06-28 21:55:19 UTC | |
| 845 | IP 172.56.2.74 | |
| 846 | Deleted false | |
| 847 | Body فقط | Only |

AHMED_444

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 848 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 849 | Abo Alkhair (100007347586608) | |
| 850 | Author Abo Alkhair (100007347586608) | |
| 851 | Sent 2015-06-28 21:55:26 UTC | |
| 852 | IP 50.118.172.199 | |
| 853 | Deleted false | |
| 854 | Body لو انا عايش مع المجاهدين وشايف انهم ع الحق مبنفعش اقعد | If I live with the mujahidin and believe that they are right, I can not stay |
| 855 | Recipients Abo Alkhair (100007347586608) | |
| 856 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 857 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 858 | Sent 2015-06-28 21:55:41 UTC | |
| 859 | IP 172.56.2.74 | |
| 860 | Deleted false | |
| 861 | Body ماما قالتلي لا تترط امريكا | My mother told me not to leave [sic] America |
| 862 | Recipients Abo Alkhair (100007347586608) | |
| 863 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 864 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 865 | Sent 2015-06-28 21:55:45 UTC | |
| 866 | IP 172.56.2.74 | |
| 867 | Deleted false | |
| 868 | Body وهيا جايه | And she is coming |
| 869 | Recipients Abo Alkhair (100007347586608) | |
| 870 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 871 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 872 | Sent 2015-06-28 21:55:48 UTC | |
| 873 | IP 172.56.2.74 | |
| 874 | Deleted false | |
| 875 | Body انا كنت رايح | I was going to go |
| 876 | Recipients Abo Alkhair (100007347586608) | |
| 877 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 878 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 879 | Sent 2015-06-28 21:56:02 UTC | |
| 880 | IP 172.56.2.74 | |
| 881 | Deleted false | |
| 882 | Body وكان فيه مشاريع عملها | And I had plans in place |
| 883 | Recipients Abo Alkhair (100007347586608) | |
| 884 | Facebook Business Record Page 5046 | |
| 885 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 886 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 887 | Sent 2015-06-28 21:56:12 UTC | |
| 888 | IP 172.56.2.74 | |
| 889 | Deleted false | |
| 890 | Body مبنفعش تتقال | that can't be said |

AHMED_445

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 891 | Recipients Abo Alkhair (100007347586608) | |
| 892 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 893 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 894 | Sent 2015-06-28 21:56:25 UTC | |
| 895 | IP 172.56.2.74 | |
| 896 | Deleted false | |
| 897 | Body بس ماما جايه وانا نويت | But my mother is coming, and I decided |
| 898 | Recipients Abo Alkhair (100007347586608) | |
| 899 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 900 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 901 | Sent 2015-06-28 21:56:38 UTC | |
| 902 | IP 172.56.2.74 | |
| 903 | Deleted false | |
| 904 | Body ولكن فعلا هذا ماحدث | But that is exactly what happened |
| 905 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 906 | Abo Alkhair (100007347586608) | |
| 907 | Author Abo Alkhair (100007347586608) | |
| 908 | Sent 2015-06-28 21:56:48 UTC | |
| 909 | IP 50.118.172.199 | |
| 910 | Deleted false | |
| 911 | Body طيب انا مش بقولك مرحتش ليه | I am not asking why didn't you not  go |
| 912 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 913 | Abo Alkhair (100007347586608) | |
| 914 | Author Abo Alkhair (100007347586608) | |
| 915 | Sent 2015-06-28 21:57:10 UTC | |
| 916 | IP 50.118.172.199 | |
| 917 | Deleted false | |
| 918 | Body انا بقولك طالما انت هناك انت معرض للقتا اما في الجهاد معاهم او على ايد الناس اللي ضدهم | I am just saying that if you are over there, you will be killed, either in jihad with them or by people that are against them |
| 919 | Recipients Abo Alkhair (100007347586608) | |
| 920 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 921 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 922 | Sent 2015-06-28 21:57:14 UTC | |
| 923 | IP 172.56.2.74 | |
| 924 | Deleted false | |
| 925 | Body ياراجل ده مراتي كانت جايه معايا وعارفه اننا ممكن نموت فى وسط السكه حتى قبل مانوصل | Oh man, my wife wanted to come with me even and she knew that we might die on our way before we reach over there |
| 926 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 927 | Abo Alkhair (100007347586608) | |
| 928 | Author Abo Alkhair (100007347586608) | |
| 929 | Sent 2015-06-28 21:57:33 UTC | |
| 930 | IP 50.118.172.199 | |
| 931 | Deleted false | |

AHMED_446

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 932 | Body يعني هي هي ارجل من اللي مرحش عايز تقول كدة؟ | Are you trying to say that she is braver than those who did not go? |
| 933 | Recipients Abo Alkhair (100007347586608) | |
| 934 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 935 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 936 | Facebook Business Record Page 5047 | |
| 937 | Sent | |
| 938 | 2015-06-28 21:58:04 UTC | |
| 939 | IP 172.56.2.74 | |
| 940 | Deleted false | |
| 941 | Body ايوة عارف بس الدوله ليها مدن ليس فيها اى قتال | Yes, I know, but the State has cities that does not have fighting |
| 942 | Recipients Abo Alkhair (100007347586608) | |
| 943 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 944 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 945 | Sent 2015-06-28 21:58:11 UTC | |
| 946 | IP 172.56.2.74 | |
| 947 | Deleted false | |
| 948 | Body لا | No |
| 949 | Recipients Abo Alkhair (100007347586608) | |
| 950 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 951 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 952 | Sent 2015-06-28 21:58:16 UTC | |
| 953 | IP 172.56.2.74 | |
| 954 | Deleted false | |
| 955 | Body هيا امنت بالفكرة | She believed in the idea |
| 956 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 957 | Abo Alkhair (100007347586608) | |
| 958 | Author Abo Alkhair (100007347586608) | |
| 959 | Sent 2015-06-28 21:58:38 UTC | |
| 960 | IP 50.118.172.199 | |
| 961 | Deleted false | |
| 962 | Body طيب انت بنفسك بتقول الطريق اصلا ممكن يحصل فيه حاجة | You just said that something could happen on the way |
| 963 | Recipients Abo Alkhair (100007347586608) | |
| 964 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 965 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 966 | Sent 2015-06-28 21:59:13 UTC | |
| 967 | IP 172.56.2.74 | |
| 968 | Deleted false | |
| 969 | Body هيا يعني حب الحياة ليس مسيطر عليها عندما علمت الثواب | So she is no longer swayed by being attached to life when she learned of the reward |
| 970 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 971 | Abo Alkhair (100007347586608) | |
| 972 | Author Abo Alkhair (100007347586608) | |
| 973 | Sent 2015-06-28 21:59:13 UTC | |
| 974 | IP 50.118.172.199 | |

AHMED_447

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 975 | Deleted false | |
| 976 | Body يعني انت معرض بردة للقتل او الحبس في الطريق | Which means you that you may get killed or incarcerated on the way |
| 977 | Recipients Abo Alkhair (100007347586608) | |
| 978 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 979 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 980 | Sent 2015-06-28 21:59:20 UTC | |
| 981 | IP 172.56.2.74 | |
| 982 | Deleted false | |
| 983 | Body ايوة | Yes |
| 984 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 985 | Abo Alkhair (100007347586608) | |
| 986 | Author Abo Alkhair (100007347586608) | |
| 987 | Sent 2015-06-28 21:59:21 UTC | |
| 988 | Facebook Business Record Page 5048 | |
| 989 | IP | |
| 990 | 50.118.172.199 | |
| 991 | Deleted false | |
| 992 | Body دي حاجة حلوة | That is a great thing |
| 993 | Recipients Abo Alkhair (100007347586608) | |
| 994 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 995 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 996 | Sent 2015-06-28 21:59:26 UTC | |
| 997 | IP 172.56.2.74 | |
| 998 | Deleted false | |
| 999 | Body بس هجرة | Only migration |
| 1000 | Recipients Abo Alkhair (100007347586608) | |
| 1001 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1002 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1003 | Sent 2015-06-28 21:59:34 UTC | |
| 1004 | IP 172.56.2.74 | |
| 1005 | Deleted false | |
| 1006 | Body فقد وقع اجرة علي الله | For his reward will be from God |
| 1007 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1008 | Abo Alkhair (100007347586608) | |
| 1009 | Author Abo Alkhair (100007347586608) | |
| 1010 | Sent 2015-06-28 21:59:49 UTC | |
| 1011 | IP 50.118.172.199 | |
| 1012 | Deleted false | |
| 1013 | Body طيب انت لو حصلك حاجة علي ما نعرف اصلا وبعد ما نعرف سيبك مني واخواتك لكن بابا وماما | ok, if anything happens to you, by the time we get to know and when we get to know, forget about me and your siblings, but mom and dad |
| 1014 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1015 | Abo Alkhair (100007347586608) | |
| 1016 | Author Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1017 | Sent 2015-06-28 22:00:05 UTC | |
| 1018 | IP 50.118.172.199 | |
| 1019 | Deleted false | |
| 1020 | Body انت شايف ان طاعتهم في النقطة دي غير واجبة ؟ | Do you think it is not obligatory to obey them in such point? |
| 1021 | Recipients Abo Alkhair (100007347586608) | |
| 1022 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1023 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1024 | Sent 2015-06-28 22:00:12 UTC | |
| 1025 | IP 172.56.2.74 | |
| 1026 | Deleted false | |
| 1027 | Body انا بعت نفسى لله بس الله ابى لما ان يجعلنى امن فى بيتى وكمان يأتينى رزقى وهذا هو الوضع الحالي | I have sold myself to Allah, but Allah rejected that [sic] I would be safe at home and also would provide my blessings. This is currently the situation. |
| 1028 | Recipients Abo Alkhair (100007347586608) | |
| 1029 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1030 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1031 | Sent 2015-06-28 22:00:23 UTC | |
| 1032 | IP 172.56.2.74 | |
| 1033 | Deleted false | |
| 1034 | Body ماهو هو ده | That would be the same thing |
| 1035 | Recipients Abo Alkhair (100007347586608) | |
| 1036 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1037 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1038 | Sent 2015-06-28 22:00:33 UTC | |
| 1039 | IP 172.56.2.74 | |
| 1040 | Facebook Business Record Page 5049 | |
| 1041 | Deleted | |
| 1042 | FALSE | |
| 1043 | Body اللى خلانى منتظر | That is what is making me wait |
| 1044 | Recipients Abo Alkhair (100007347586608) | |
| 1045 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1046 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1047 | Sent 2015-06-28 22:00:46 UTC | |
| 1048 | IP 172.56.2.74 | |
| 1049 | Deleted false | |
| 1050 | Body طاعتهم جهاد ايضا | Their obedience is also jihad |
| 1051 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1052 | Abo Alkhair (100007347586608) | |
| 1053 | Author Abo Alkhair (100007347586608) | |
| 1054 | Sent 2015-06-28 22:01:03 UTC | |
| 1055 | IP 50.118.172.199 | |
| 1056 | Deleted false | |
| 1057 | Body طاعتهم واجبة فرض الا في معصية | Their obedience is an obligation except in sin |
| 1058 | Recipients Abo Alkhair (100007347586608) | |

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1059 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1060 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1061 | Sent 2015-06-28 22:01:13 UTC | |
| 1062 | IP 172.56.2.74 | |
| 1063 | Deleted false | |
| 1064 | Body طيب | Ok |
| 1065 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1066 | Abo Alkhair (100007347586608) | |
| 1067 | Author Abo Alkhair (100007347586608) | |
| 1068 | Sent 2015-06-28 22:01:14 UTC | |
| 1069 | IP 50.118.172.199 | |
| 1070 | Deleted false | |
| 1071 | Body وفي حالة جهاد الدفع | How about the defense jihad? |
| 1072 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1073 | Abo Alkhair (100007347586608) | |
| 1074 | Author Abo Alkhair (100007347586608) | |
| 1075 | Sent 2015-06-28 22:01:32 UTC | |
| 1076 | IP 50.118.172.199 | |
| 1077 | Deleted false | |
| 1078 | Body يعني لو انت عايش في مكان والعدو بيهجم عليك تروح تجاهد بدون استئذان | I mean if the enemy attacks you in your place, do you go to jihad without permission |
| 1079 | Recipients Abo Alkhair (100007347586608) | |
| 1080 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1081 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1082 | Sent 2015-06-28 22:01:40 UTC | |
| 1083 | IP 172.56.2.74 | |
| 1084 | Deleted false | |
| 1085 | Body اة | Yes |
| 1086 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1087 | Abo Alkhair (100007347586608) | |
| 1088 | Author Abo Alkhair (100007347586608) | |
| 1089 | Sent 2015-06-28 22:01:56 UTC | |
| 1090 | IP 50.118.172.199 | |
| 1091 | Deleted false | |
| 1092 | Facebook Business Record Page 5050 | |
| 1093 | Body | |
| 1094 | لكن الجهاد لنشر الدين الدين يجب الاستئذان من الوالدين | But performing jihad to spread the religion requires the parents' permission |
| 1095 | Recipients Abo Alkhair (100007347586608) | |
| 1096 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1097 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1098 | Sent 2015-06-28 22:02:05 UTC | |
| 1099 | IP 172.56.2.74 | |
| 1100 | Deleted false | |

AHMED_450

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1101 | Body بس انا اكثر بنيه الهجرة لارض الخلافة مع المسلمين مصيري مصيرهم | But I am more for the migration to the land of the Caliphate with Muslims, and my fate is their fate |
| 1102 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1103 | Abo Alkhair (100007347586608) | |
| 1104 | Author Abo Alkhair (100007347586608) | |
| 1105 | Sent 2015-06-28 22:02:27 UTC | |
| 1106 | IP 50.118.172.199 | |
| 1107 | Deleted false | |
| 1108 | Body والصحابي اللي اتى الرسول وقال ويحك ابواك حيان قال نعم وتركتهم يبكون قال اذهب Body فاضحكهما كما | How about the companion who went to the Prophet, and the Prophet said to him "woe to you, are you parents alive?", he said "yes and I left them behind crying". The Prophet said "go and make them laugh just as you made them cry" |
| 1109 | ابكيتهما | |
| 1110 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1111 | Abo Alkhair (100007347586608) | |
| 1112 | Author Abo Alkhair (100007347586608) | |
| 1113 | Sent 2015-06-28 22:02:50 UTC | |
| 1114 | IP 50.118.172.199 | |
| 1115 | Deleted false | |
| 1116 | Body لانك مينفعش تروح تعمل طاعة عن طريق معصية | Because you can not be obeying through committing sin |
| 1117 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1118 | Abo Alkhair (100007347586608) | |
| 1119 | Author Abo Alkhair (100007347586608) | |
| 1120 | Sent 2015-06-28 22:03:10 UTC | |
| 1121 | IP 50.118.172.199 | |
| 1122 | Deleted false | |
| 1123 | Body ف انت لازم تحدد هو ذهابك هناك للضرورة التي هي اكبر من طاعة الوالدين | So, you must decide if your going there is for a necessity that is more important than obeying the parents |
| 1124 | Recipients Abo Alkhair (100007347586608) | |
| 1125 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1126 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1127 | Sent 2015-06-28 22:03:12 UTC | |
| 1128 | IP 172.56.2.74 | |
| 1129 | Deleted false | |
| 1130 | Body طب انا لازم اقوم اصلي العصر عشان خديجه مستنيه من ساعه | Ok, I have to go to pray the afternoon prayers because Khadijah has been waiting for an hour |
| 1131 | Recipients Abo Alkhair (100007347586608) | |
| 1132 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1133 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1134 | Sent 2015-06-28 22:03:22 UTC | |
| 1135 | IP 172.56.2.74 | |
| 1136 | Deleted false | |
| 1137 | Body لا ماهر حسبتها | No, I calculated it |
| 1138 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

AHMED_451

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1139 | Abo Alkhair (100007347586608) | |
| 1140 | Author Abo Alkhair (100007347586608) | |
| 1141 | Sent 2015-06-28 22:03:25 UTC | |
| 1142 | IP 50.118.172.199 | |
| 1143 | Deleted false | |
| 1144 | Facebook Business Record Page 5051 | |
| 1145 | Body | |
| 1146 | ماشي هكتب لك كلام ابقي اقراه لما تيجي | Ok, I will write you some stuff; read it when you get back |
| 1147 | Recipients Abo Alkhair (100007347586608) | |
| 1148 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1149 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 1150 | Sent 2015-06-28 22:03:40 UTC | |
| 1151 | IP 172.56.2.74 | |
| 1152 | Deleted false | |
| 1153 | Body لقيت طاعه الوالدين الان هيا اهم مايكون | I just found that obeying the parents is the most important thing |
| 1154 | Recipients Abo Alkhair (100007347586608) | |
| 1155 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1156 | Author ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 1157 | Sent 2015-06-28 22:03:53 UTC | |
| 1158 | IP 172.56.2.74 | |
| 1159 | Deleted false | |
| 1160 | Body ماشي اكتب | Ok, write down |
| 1161 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 1162 | Abo Alkhair (100007347586608) | |
| 1163 | Author Abo Alkhair (100007347586608) | |
| 1164 | Sent 2015-06-28 22:09:33 UTC | |
| 1165 | IP 50.118.172.199 | |
| 1166 | Deleted false | |
| 1167 | Body : عَنْ عُمَرَ بْنِ الْخَطَّابِ قَالَ : إِنِّى سَمِعْتُ رَسُولَ اللَّهَ صَلَّى اللهُ عَلَيْهِ وَسَلَّمَ يَقُولُ . (( إِنَّ خَيْرَ التَّابِعِينَ رَجُلٌ يُقَالُ لَهُ : اوَيْسٌ ، وَلَهُ وَالِدَةٌ ، وَكَانَ بِهِ بَيَاضٌ ، فَمُرُوهُ فَلْيَسْتَغْفِرْ لَكُمْ)) . | A narration that 'Umar Ibn Al-Khattab said: I heard the Messenger of Allah, Allah's blessing and peace be upon him, saying (The best one of the followers is a man named Uwais; he has a mother, and had some whiteness, order him to ask God for forgiveness for you |
| 1169 | Recipients ( محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 1170 | Abo Alkhair (100007347586608) | |
| 1171 | Author Abo Alkhair (100007347586608) | |
| 1172 | Sent 2015-06-28 22:10:26 UTC | |
| 1173 | IP 50.118.172.199 | |
| 1174 | Deleted false | |
| 1175 | Body هذا الكلام لإنسان فقير ، ضارب آلة كاتبة ، بمرتبة متدنية جداً ، معاشه و أيام ، لا أحد يعرفه | These are the words of a poor man, a typist, from a very low class, and whose salary is not enough for five days. Nobody knows him |

AHMED_452

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1176 | لا أحد يأبه له ، إذا غاب له يفتقد ، إذا حضر لم يعرف ، إذا لقيتما أويس القرني فاسألاه أن يستغفر لكما ، | or cares about him. If absent, nobody will ask about him. If present, nobody would notice him. If you meet Uwais Al-Qarani, ask him to ask God for forgiveness for you. |
| 1177 | فإني أراه مجاب الدعوة ، فترصدا موسم الحج عشر سنين ، ألم يقل سيدنا سعد : << ثلاثة أنا فيهن رجل ، | I can tell that his supplications are answered. Await for the pilgrimage season for ten years. Didn't our master, Sa'd say: "three; I am one of these three men; |
| 1178 | من هذه الثلاثة : ما سمعت حديثًا من رسول الله صلى الله عليه وسلم إلا علمت أنه حق من الله تعالى >> . | anytime I hear a Hadith by the messenger of Allah, may Allah's blessing and peace be upon him, I know it is truly inspired by God. |
| 1179 | فترصدا موسم الحج عشر سنين يدعوان أهل الموسم من اليمن على طعام ، فما ظفرا بضالتهما ، ثم جاء | Therefore, they waited for the pilgrimage season for ten years, inviting people from Yemen for food, but still did not find what they were looking for. |
| 1180 | العام الذي يليه ، فقال عمر لرئيس وفد اليمن : أبقي أحد لم يحضر وليمتنا ؟ قال : لا ، إلا فتى شامل الذكر ، | On the following year, 'Umar said to the leader of the Yemeni delegation: "Is there anyone who missed our dinner feast? He said: No, except for a young boy, who is not worth mentioning |
| 1181 | يرعى إبلًا لنا ، فقال له سيدنا عمر : أهو أشهل أزرق العين ، ذو صهوبة ، يعني أشقر ؟ فقال رئيس الوفد | He tends for our camels. Our master 'Umar said to him: "does he have blue eyes with reddish complication, meaning that he is blond?". The leader of the delegation said: |
| 1182 | كأنك تعرفه يا أمير المؤمنين ؟ فذهب عمر وعلي إليه ، فلما أتياه قالا : من الرجل ؟ قال : راعي إبل ، وأجير | "do you know him leader of the believers?" Then 'Umar and 'Ali went to him and asked: "who are you?"; he said "I tend for camels and a servant |
| 1183 | قومي ، قالا : لسنا نسألك عن ذلك ، ما اسمك ؟ قال : عبد الله ، قال له علي رضي الله عنه : قد علمنا أن كل | to my people. They said "We are not asking you about this, what is your name? He replied: A slave of Allah. Ali, may Allah be pleased with him, said to him: We know that everybody |
| 1184 | من في السماوات والأرض عبيد الله ، ما اسمك الذي سمتك به أمك ؟ قال : يا هذان ، من أنتما ؟ وما تريدان | , in heaven and on earth, is a slave of Allah. What is the name that your mother named you with? He asked: Who are you two? What do want from me? |
| 1185 | مني ؟ فقال عمر : أنا عمر بن الخطاب ، وهذا علي بن أبي طالب ، فانتهض واقفًا ، وقال : جزاكما الله عن | "Umar replied: I am Umar Ibn Al-Khattab, and this is Ali Ibn Abi Talib. Then the guy stood up immediately saying: "May Allah bless you for what you have done for |
| 1186 | الإسلام خيرًا يا أمير المؤمنين ويا صهر رسول الله ، أما أنتما فقد كان لكما شرف الصحبة ، وأما أنا فقد حرمت | Islam, O leader of believers, and the Prophet's son-in-law. You both were honored to be companions, but I was not. |
| 1187 | هذا الشرف ، فقال له عمر : كيف تتصور النبي يا أويس ؟ قال : أتصوره نورًا يملأ الأفق ، فبكى عمر شوقًا | Umar asked him: Uwais, How do you imagine the Prophet? He replied: I imagine him as the light that fills the whole world. So, Umar cried yearning to see |
| 1188 | إلى النبي صلى الله عليه وسلم ، قال عمر : يا أويس ، إن النبي أمرنا أن تستغفر لنا ، وأن تدعو لنا ، قال : ما | the Prophet, peace be upon him. 'Umar said: Uwais, the Prophet has ordered us to ask you to ask God for forgiveness for us, and to make supplication for us. |
| 1189 | أخص بالدعاء أحدا ، ولكن أعم ، قال عمر : يا أويس عظني ، الآن دققوا في هذا التابعي الولي الذي أمر | He replied: I make supplication for people in general, not for a specific person. 'Umar said: Uwais, teach me. Now pay close attention to this righteous follower, of whom |
| 1190 | عمر وعليًا أن يطلبا أن يستغفر لهما ، قال أويس : يا أمير المؤمنين ، اطلب رحمة الله عند طاعته ، واحذر | Umar and 'Ali were ordered to ask him to ask God for their forgiveness. Uwais said: "O leader of the believers, ask for mercy when you obey Him, and beware |
| 1191 | نقمته عند معصيته ، ولا تقطع رجاءك منه ، فقال سيدنا عمر : أفلا نأمر لك بصلة ؟ قال : يا أمير المؤمنين ، | His punishment when you sin against Him; do no loose hope in Him.  So our master 'Umar said: "do you need anything from us?" He said: "O leader of the believers. |
| 1192 | أخذت على عملي أربعة دراهم ، متى تراني أنفقها ؟ وعلى رداء وإزار متى تراني أخرقهما ؟ يا أمير المؤمنين ، | I earn four dirhams for my work, when do you think I will spend them? When do you think I will tear my rope and a turban? O leader of believers, |
| 1193 | إن بين يدي وبينك عقبة كؤود ، لا يقطعها إلا كل مخف مهزول ، فبكى عمر ، وقال : ليت أم عمر لم تلد | I have an unsurmountable obstacle I present to you; no one can solve it except for a humbled person. 'Umar cried saying: I wish my mother has not given birth |
| 1194 | عمر ، قال : يا أويس ، ألا تقيم عندنا ؟ قال : أريد الكوفة ، قال : أفلا أكتب لك إلى عاملها ؟ قال : أحب أن | to me. He said: Uwais, why don't you stay with us? He said: I seek to go to Kuffa. He said: Do you want me to write to the person in charge. He said: I want to |
| 1195 | أكون في دهماء الناس ، ومضى في سبيله ، ومات في غبار خيمة من خيام المسلمين خامل الذكر لكنه في | be among the lowest of people. And then he went on his way and died in one of the Muslims' tents as a forsaken but his rank |
| 1196 | السماء علم | is high in heaven |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1197 | Facebook Business Record Page 5052 | |
| 1198 | Recipients | |
| 1199 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 1200 | Abo Alkhair (100007347586608) | |
| 1201 | Author Abo Alkhair (100007347586608) | |
| 1202 | Sent 2015-06-28 22:10:40 UTC | |
| 1203 | IP 50.118.172.199 | |
| 1204 | Deleted false | |
| 1205 | Body اويس القرني عاش في زمن النبي ولكن اسمه تابعي وليس صحابي لانه لم يري النبي | Uwais Al-Qarani had lived in the time of the Prophet, but he was called a follower, not a companion, because he did not see the Prophet |
| 1206 | Recipients محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 1207 | Abo Alkhair (100007347586608) | |
| 1208 | Author Abo Alkhair (100007347586608) | |
| 1209 | Sent 2015-06-28 22:10:51 UTC | |
| 1210 | IP 50.118.172.199 | |
| 1211 | Deleted false | |
| 1212 | Body لم يهاجر للنبي مع قدرته علي ذلك لانه كان بار ب امه | He did not migrate to the Prophet, even though he was able to, because he was kind to his mother |
| 1213 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1214 | Abo Alkhair (100007347586608) | |
| 1215 | Author Abo Alkhair (100007347586608) | |
| 1216 | Sent 2015-06-28 22:11:04 UTC | |
| 1217 | IP 50.118.172.199 | |
| 1218 | Deleted false | |
| 1219 | Body ولصدق بره بأمه اوحي الله للنبي وقال فيه الحديث | And because of his genuine kindness to his mother, Allah has inspired the Prophet to say a Hadith about him |
| 1220 | Recipients محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 1221 | Abo Alkhair (100007347586608) | |
| 1222 | Author Abo Alkhair (100007347586608) | |
| 1223 | Sent 2015-06-28 22:11:32 UTC | |
| 1224 | IP 50.118.172.199 | |
| 1225 | Deleted false | |
| 1226 | Body مع ان الرسول كان يعيش في المدينة دولة الاسلام | Despite that the Prophet used to live in Al-Medina, which is the State of Islam |
| 1227 | Recipients محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 1228 | Abo Alkhair (100007347586608) | |
| 1229 | Author Abo Alkhair (100007347586608) | |
| 1230 | Sent 2015-06-28 22:11:51 UTC | |
| 1231 | IP 50.118.172.199 | |
| 1232 | Deleted false | |
| 1233 | Body ولكن عدم هجرة اويس له بسبب بره لامه جعلته مستجاب الدعوة | But because Uwais did not migrate to him out of kindness to his mother, so his supplications were heard |
| 1234 | Recipients محمد الشناوى ( 100001303475553 | Mohamed Elshinawy |
| 1235 | Abo Alkhair (100007347586608) | |

AHMED_454

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1236 | Author Abo Alkhair (100007347586608) | |
| 1237 | Sent 2015-06-28 22:12:26 UTC | |
| 1238 | IP 50.118.172.199 | |
| 1239 | Deleted false | |
| 1240 | Body انا حبيت اقولك القصة دي عشان الموقف متشابه شوية | I wanted to tell you this story because the situation is a bit similar |
| 1241 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1242 | Abo Alkhair (100007347586608) | |
| 1243 | Author Abo Alkhair (100007347586608) | |
| 1244 | Sent 2015-06-28 22:12:33 UTC | |
| 1245 | IP 50.118.172.199 | |
| 1246 | Deleted false | |
| 1247 | Body انت شايف ان دولة الاسلام في مكان معين | You believe that the Islamic State is in a specific location |
| 1248 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1249 | Facebook Business Record Page 5053 | |
| 1250 | Abo Alkhair (100007347586608) | |
| 1251 | Author Abo Alkhair (100007347586608) | |
| 1252 | Sent 2015-06-28 22:12:42 UTC | |
| 1253 | IP 50.118.172.199 | |
| 1254 | Deleted false | |
| 1255 | Body ولكنك لم تذهب لبرك بأمك | But you did not go out of kindness to your mother |
| 1256 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1257 | Abo Alkhair (100007347586608) | |
| 1258 | Author Abo Alkhair (100007347586608) | |
| 1259 | Sent 2015-06-28 22:12:48 UTC | |
| 1260 | IP 50.118.172.199 | |
| 1261 | Deleted false | |
| 1262 | Body زي قصة التابعي اويس القرني | Same as the story of the follower, Uwais Al-Qarani |
| 1263 | Recipients Abo Alkhair (100007347586608) | |
| 1264 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1265 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1266 | Sent 2015-06-28 22:57:46 UTC | |
| 1267 | IP 172.56.2.74 | |
| 1268 | Deleted false | |
| 1269 | Body يارب ياحمد | Oh God, Ahmed, |
| 1270 | Recipients Abo Alkhair (100007347586608) | |
| 1271 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1272 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1273 | Sent 2015-06-28 22:57:48 UTC | |
| 1274 | IP 172.56.2.74 | |
| 1275 | Deleted false | |
| 1276 | Body ةااااااايا | Ohhhhhhhhhh, |
| 1277 | Recipients Abo Alkhair (100007347586608) | |
| 1278 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1279 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1280 | Sent 2015-06-28 22:58:09 UTC | |
| 1281 | IP 172.56.2.74 | |
| 1282 | Deleted false | |
| 1283 | Body أثرت فيا القصه | That story touched me |
| 1284 | Recipients Abo Alkhair (100007347586608) | |
| 1285 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1286 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1287 | Sent 2015-06-28 22:58:10 UTC | |
| 1288 | IP 172.56.2.74 | |
| 1289 | Deleted false | |
| 1290 | Body جدا | so much |
| 1291 | Recipients Abo Alkhair (100007347586608) | |
| 1292 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1293 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1294 | Sent 2015-06-28 22:59:20 UTC | |
| 1295 | IP 172.56.2.74 | |
| 1296 | Deleted false | |
| 1297 | Body ايوة هو ده العلم الذى احب اسمعه تقوى الخلفاء الراشدين وتقوى اناس لا يعلمهم الا الله | Yes, this is the knowledge that I want to hear. The righteousness of the guided Caliphs and other people that only God knows about them |
| 1298 | Recipients Abo Alkhair (100007347586608) | |
| 1299 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1300 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1301 | Facebook Business Record Page 5054 | |
| 1302 | Sent | |
| 1303 | 2015-06-28 23:03:39 UTC | |
| 1304 | IP 172.56.2.74 | |
| 1305 | Deleted false | |
| 1306 | Body ماشى بارك الله فيك | Ok, may Allah bless you |
| 1307 | Recipients Abo Alkhair (100007347586608) | |
| 1308 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1309 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1310 | Sent 2015-06-28 23:03:46 UTC | |
| 1311 | IP 172.56.2.74 | |
| 1312 | Deleted false | |
| 1313 | Body خاتمه حلوة للكلام | It is a good conclusion for the conversation |
| 1314 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1315 | Abo Alkhair (100007347586608) | |
| 1316 | Author Abo Alkhair (100007347586608) | |
| 1317 | Sent 2015-06-28 23:07:16 UTC | |
| 1318 | IP 86.51.194.172 | |
| 1319 | Deleted false | |
| 1320 | Body | |

AHMED_456

| 1 | A Arabic | B Translation |
|---|---|---|
| 1321 | Attachments sticker.png (555529607927119) | Attachments sticker.png (555529607927119) |
| 1322 | Type image/png | Type image/png |
| 1323 | Size 0 | Size 0 |
| 1324 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 |
| 1325 | 529607927119&mid=mid.1435532836928%3Ae8ca0248930683eb | 529607927119&mid=mid.1435532836928%3Ae8ca0248930683eb |
| 1326 | 97&uid=100007347586608&accid=100007347586608&preview=0 | 97&uid=100007347586608&accid=100007347586608&preview=0 |
| 1327 | &hash=AQBx0KQocOlxAmYp-Vb3g5sjiu8FPh_Ly3cKw7EVqBrkCA | &hash=AQBx0KQocOlxAmYp-Vb3g5sjiu8FPh_Ly3cKw7EVqBrkCA |
| 1328 | Recipients ( 100001303475553 ) محمد الشناوي | Mohamed Elshinawy |
| 1329 | Abo Alkhair (100007347586608) | |
| 1330 | Author Abo Alkhair (100007347586608) | |
| 1331 | Sent 2015-06-28 23:07:27 UTC | |
| 1332 | Deleted false | |
| 1333 | Body الحمد لله | Thanks be to Allah |
| 1334 | | |
| 1335 | | |
| 1336 | | |
| 1337 | | |
| 1338 | | |
| 1339 | | |
| 1340 | | |
| 1341 | | |
| 1342 | | |
| 1343 | | |
| 1344 | | |
| 1345 | | |
| 1346 | | |
| 1347 | | |
| 1348 | | |
| 1349 | | |
| 1350 | | |
| 1351 | | |
| 1352 | | |
| 1353 | | |
| 1354 | | |
| 1355 | | |
| 1356 | | |
| 1357 | | |
| 1358 | | |



| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 1389 | | |
| 1390 | | |
| 1391 | | |
| 1392 | | |
| 1393 | | |
| 1394 | | |
| 1395 | | |
| 1396 | | |
| 1397 | | |
| 1398 | | |
| 1399 | | |
| 1400 | | |
| 1401 | | |
| 1402 | | |
| 1403 | | |
| 1404 | | |
| 1405 | | |
| 1406 | | |
| 1407 | | |
| 1408 | | |
| 1409 | | |
| 1410 | | |
| 1411 | Recipients Abo Alkhair (100007347586608) | |
| 1412 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1413 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1414 | Sent 2015-06-30 04:45:01 UTC | |
| 1415 | IP 172.56.28.145 | |
| 1416 | Deleted false | |
| 1417 | Body احمد | Ahmed |
| 1418 | Recipients Abo Alkhair (100007347586608) | |
| 1419 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1420 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1421 | Sent 2015-06-30 04:45:09 UTC | |
| 1422 | IP 172.56.28.145 | |
| 1423 | Deleted false | |
| 1424 | Body ابقى امسح الحوار بتاعنا | Delete our conversation |
| 1425 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1426 | Abo Alkhair (100007347586608) | |
| 1427 | Author Abo Alkhair (100007347586608) | |
| 1428 | Sent 2015-06-30 08:03:06 UTC | |
| 1429 | IP 79.170.54.222 | |
| 1430 | Deleted false | |
| 1431 | Body | |

AHMED_461

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1432 | Attachments sticker.png (555529607927119) | *Attachments sticker.png (555529607927119)* |
| 1433 | Type image/png | *Type image/png* |
| 1434 | Size 0 | *Size 0* |
| 1435 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555* |
| 1436 | 529607927119&mid=mid.1435651386519%3A7388bce6268f9555 | *529607927119&mid=mid.1435651386519%3A7388bce6268f9555* |
| 1437 | 06&uid=100007347586608&accid=100007347586608&preview=0 | *06&uid=100007347586608&accid=100007347586608&preview=0* |
| 1438 | &hash=AQAnD5sq4Ka-j4wnjXSE7Ls2FypPlnMLOYdC8Z3YjBUMtA | *&hash=AQAnD5sq4Ka-j4wnjXSE7Ls2FypPlnMLOYdC8Z3YjBUMtA* |
| 1439 | Facebook Business Record Page 5059 | |
| 1440 | | |
| 1441 | | |
| 1442 | | |
| 1443 | | |
| 1444 | | |
| 1445 | | |
| 1446 | | |
| 1447 | | |
| 1448 | | |
| 1449 | | |
| 1450 | | |
| 1451 | | |
| 1452 | | |
| 1453 | | |
| 1454 | | |
| 1455 | | |
| 1456 | | |
| 1457 | | |
| 1458 | | |
| 1459 | | |
| 1460 | | |
| 1461 | | |
| 1462 | | |
| 1463 | | |
| 1464 | | |
| 1465 | | |
| 1466 | | |
| 1467 | | |
| 1468 | | |
| 1469 | | |

AHMED_462



| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1432 | ███████████ | ██████████ |
| 1433 | ███████ | ███ |
| 1434 | █ | █ |
| 1435 | ████████ | █████████████ |
| 1436 | ██████ | ██████████ |
| 1437 | ██████ | █████████ |
| 1438 | █████ | █████████ |
| 1439 | Facebook Business Record Page 5059 | |
| 1440 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1441 | Abo Alkhair (100007347586608) | |
| 1442 | Author Abo Alkhair (100007347586608) | |
| 1443 | Sent 2015-07-08 00:47:17 UTC | |
| 1444 | IP 79.170.48.190 | |
| 1445 | Deleted false | |
| 1446 | Body سلام عليكم | Peace be upon you |
| 1447 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1448 | Abo Alkhair (100007347586608) | |
| 1449 | Author Abo Alkhair (100007347586608) | |
| 1450 | Sent 2015-07-08 00:47:25 UTC | |
| 1451 | IP 79.170.48.190 | |
| 1452 | Deleted false | |
| 1453 | Body اخبارك اية يا محمد ؟ | How are you doing Mohamed? |
| 1454 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1455 | Abo Alkhair (100007347586608) | |
| 1456 | Author Abo Alkhair (100007347586608) | |
| 1457 | Sent 2015-07-08 00:47:30 UTC | |
| 1458 | IP 79.170.48.190 | |
| 1459 | Deleted false | |
| 1460 | Body بابا عامل اي | How is dad? |
| 1461 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1462 | Abo Alkhair (100007347586608) | |
| 1463 | Author Abo Alkhair (100007347586608) | |
| 1464 | Sent 2015-07-08 00:47:34 UTC | |
| 1465 | IP 79.170.48.190 | |
| 1466 | Deleted false | |
| 1467 | Body حسيت انه متغير ؟ | I felt there is something about him? |
| 1468 | Recipients Abo Alkhair (100007347586608) | |
| 1469 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1470 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1471 | Sent 2015-07-08 00:49:00 UTC | |
| 1472 | Deleted false | |
| 1473 | Body وعليكم السلام | And peace be upon you too |
| 1474 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1475 | Abo Alkhair (100007347586608) | |
| 1476 | Author Abo Alkhair (100007347586608) | |
| 1477 | Sent 2015-07-08 00:49:48 UTC | |
| 1478 | IP 79.170.48.190 | |
| 1479 | Deleted false | |
| 1480 | Body أيه الاخبار ؟ | How is it going? |
| 1481 | Recipients Abo Alkhair (100007347586608) | |
| 1482 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1483 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1484 | Sent 2015-07-08 00:51:15 UTC | |
| 1485 | Deleted false | |
| 1486 | Body الحمدلله | Thank Allah |
| 1487 | Facebook Business Record Page 5060 | |
| 1488 | Recipients | |
| 1489 | Abo Alkhair (100007347586608) | |
| 1490 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1491 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1492 | Sent 2015-07-08 00:51:23 UTC | |
| 1493 | Deleted false | |
| 1494 | Body لا مفيش | Nothing |
| 1495 | Recipients Abo Alkhair (100007347586608) | |
| 1496 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1497 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1498 | Sent 2015-07-08 00:51:34 UTC | |
| 1499 | Deleted false | |
| 1500 | Body احنا هناكل دلوقتى | we will eat now |
| 1501 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1502 | Abo Alkhair (100007347586608) | |
| 1503 | Author Abo Alkhair (100007347586608) | |
| 1504 | Sent 2015-07-08 00:51:44 UTC | |
| 1505 | IP 79.170.48.190 | |
| 1506 | Deleted false | |
| 1507 | Body انت عندهم ؟ | Are you at their place? |
| 1508 | Recipients Abo Alkhair (100007347586608) | |
| 1509 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1510 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1511 | Sent 2015-07-08 00:52:00 UTC | |
| 1512 | IP 66.87.80.182 | |

AHMED_464

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1513 | Deleted false | |
| 1514 | Body | |
| 1515 | Attachments 11733390_851752958211479_1758971770_n.jpg (851752958211479) | *Attachments 11733390_851752958211479_1758971770_n.jpg (851752958211479)* |
| 1516 | Type image/jpeg | *Type image/jpeg* |
| 1517 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=851 | *URL https://attachment.fbsbx.com/messaging_attachment.php?aid=851* |
| 1518 | 752958211479&mid=mid.1436316719970%3A720a92bc5dab6778 | *752958211479&mid=mid.1436316719970%3A720a92bc5dab6778* |
| 1519 | 90&uid=100007347586608&accid=100007347586608&preview=0 | *90&uid=100007347586608&accid=100007347586608&preview=0* |
| 1520 | &hash=AQAYMEaXf5eh9PkKcEoiiHg5BW7nm0ZZ0nV_Ot1gk4w2Pw | *&hash=AQAYMEaXf5eh9PkKcEoiiHg5BW7nm0ZZ0nV_Ot1gk4w2Pw* |
| 1521 | Facebook Business Record Page 5061 | |
| 1522 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1523 | Abo Alkhair (100007347586608) | |
| 1524 | Author Abo Alkhair (100007347586608) | |
| 1525 | Sent 2015-07-08 00:52:13 UTC | |
| 1526 | IP 79.170.48.190 | |
| 1527 | Deleted false | |
| 1528 | Body قشطة | Perfect |
| 1529 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1530 | Abo Alkhair (100007347586608) | |
| 1531 | Author Abo Alkhair (100007347586608) | |
| 1532 | Sent 2015-07-08 00:52:19 UTC | |
| 1533 | IP 79.170.48.190 | |
| 1534 | Deleted false | |
| 1535 | Body انت بتبات معاهم ولا في بيتك | Do you spend the night with them or in your house? |
| 1536 | Recipients Abo Alkhair (100007347586608) | |
| 1537 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1538 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1539 | Sent 2015-07-08 00:52:26 UTC | |
| 1540 | Deleted false | |
| 1541 | Body انا خلاص اقتنعت بالقصه | ==I am convinced with the story== |
| 1542 | Recipients Abo Alkhair (100007347586608) | |
| 1543 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1544 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1545 | Sent 2015-07-08 00:52:36 UTC | |
| 1546 | Facebook Business Record Page 5062 | |
| 1547 | Deleted | |
| 1548 | FALSE | |

AHMED_465

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 1549 | Body لا في بيتي عادي | No, at my house as normal |
| 1550 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1551 | Abo Alkhair (100007347586608) | |
| 1552 | Author Abo Alkhair (100007347586608) | |
| 1553 | Sent 2015-07-08 00:52:38 UTC | |
| 1554 | IP 79.170.48.190 | |
| 1555 | Deleted false | |
| 1556 | Body اي قصة ؟ | Which story? |
| 1557 | Recipients Abo Alkhair (100007347586608) | |
| 1558 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1559 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1560 | Sent 2015-07-08 00:52:52 UTC | |
| 1561 | Deleted false | |
| 1562 | Body اخر واحدة انت قولتهالي | That last one you told me about |
| 1563 | Recipients Abo Alkhair (100007347586608) | |
| 1564 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1565 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 1566 | Sent 2015-07-08 00:52:57 UTC | |
| 1567 | Deleted false | |
| 1568 | Body انا هقوم افطر | I am going to eat Iftar |
| 1569 | | |
| 1570 | | |
| 1571 | | |
| 1572 | | |
| 1573 | | |
| 1574 | | |
| 1575 | | |
| 1576 | | |
| 1577 | | |
| 1578 | | |
| 1579 | | |
| 1580 | | |
| 1581 | | |
| 1582 | | |
| 1583 | | |
| 1584 | | |
| 1585 | | |
| 1586 | | |
| 1587 | | |
| 1588 | | |
| 1589 | | |
| 1590 | | |
| 1591 | | |

AHMED_466



(mid.1421072559891:4f25c3fbfb79543f47)

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-08 00:53:03 UTC |
| **IP** | 79.170.48.190 |
| **Deleted** | false |
| **Body** | The follower Uwais al-Qarani |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-08 00:53:07 UTC |
| **IP** | 79.170.48.190 |
| **Deleted** | false |
| **Body** | Okay, pray for me. |



AHMED_467





| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:20:25 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:20:33 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Hamam, how are you? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:22:36 UTC |
| **Deleted** | false |
| **Body** | Peace and mercy of Allah be upon you. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:22:38 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:22:40 UTC |
| **Deleted** | false |

AHMED_468

| | |
|---|---|
| Facebook Business Record | Page 5004 |

| | |
|---|---|
| **Body** | |
| | How are you? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:22:48 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:22:55 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Why are you hiding? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:29:04 UTC |
| **Deleted** | false |
| **Body** | Normal, I am available. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:29:10 UTC |
| **Deleted** | false |
| **Body** | How are you? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:29:16 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:29:40 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | How is your mood, Hamo? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:30:03 UTC |
| **Deleted** | false |
| **Body** | Thank God, perfect. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |

AHMED_469

| | |
|---|---|
| **Facebook Business Record** | **Page 5005** |

**Author**
Mohamed Elshinawy (100001303475553)
**Sent** 2015-07-14 20:30:50 UTC
**IP** 71.121.198.129
**Deleted** false
**Body** Thank God.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-07-14 20:31:01 UTC
**Deleted** false
**Body** What are you doing?

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-07-14 20:34:42 UTC
**Deleted** false
**Body** Nothing new?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-07-14 20:35:00 UTC
**Deleted** false
**Body** Nothing.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-07-14 20:35:08 UTC
**Deleted** false
**Body** My wife went to the hospital.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-07-14 20:35:18 UTC
**Deleted** false
**Body** She is kind of stressed.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-07-14 20:36:23 UTC
**Deleted** false
**Body** Why? I hope all is good.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-07-14 20:36:56 UTC
**Deleted** false
**Body** Normal. She stopped the medication.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)

AHMED_470

| | |
|---|---|
| Facebook Business Record | Page 5006 |

| | |
|---|---|
| **Author** | |
| | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:37:20 UTC |
| **Deleted** | false |
| **Body** | Today, I am not even going there. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:37:44 UTC |
| **Deleted** | false |
| **Body** | At mom and dad |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:38:04 UTC |
| **Deleted** | false |
| **Body** | You mean she stopped it a while ago, and it happened today, or when she stopped it, it happened. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:38:17 UTC |
| **Deleted** | false |
| **Body** | No, she stopped a while ago. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:39:09 UTC |
| **Deleted** | false |
| **Body** | May the Lord heal her. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:39:17 UTC |
| **Deleted** | false |
| **Body** | And how are you doing with them? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:40:07 UTC |
| **Deleted** | false |
| **Body** | Thank God, I am trying as much as I can [UI]. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-07-14 20:41:03 UTC |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

AHMED_471

**Facebook Business Record**                                    **Page 5007**

| | |
|---|---|
| **Sent** | 2015-07-14 20:41:30 UTC |
| **Deleted** | false |
| **Body** | I am driving, so I cannot talk freely. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-07-14 20:41:53 UTC |
| **Deleted** | false |
| **Body** | Okay, may the Lord be with you. |

AHMED_472

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 504 | ▨ | |
| 505 | ▨ | |
| 506 | ▨ | ▨ |
| 507 | ▨ | ▨ |
| 508 | ▨ | ▨ |
| 509 | ▨ | ▨ |
| 510 | ▨ | |
| 511 | ▨ | |
| 512 | ▨ | ▨ |
| 513 | ▨ | ▨ |
| 514 | ▨ | ▨ |
| 515 | ▨ | ▨ |
| 516 | ▨ | |
| 517 | ▨ | |
| 518 | ▨ | ▨ |
| 519 | ▨ | ▨ |
| 520 | ▨ | |
| 521 | ▨ | ▨ |
| 522 | ▨ | |
| 523 | ▨ | |
| 524 | ▨ | |
| 525 | ▨ | |
| 526 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 527 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 528 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 529 | Sent 2015-07-19 14:42:31 UTC | |
| 530 | Deleted false | |
| 531 | Body السلام عليكم | Peace be upon you. |
| 532 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 533 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 534 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 535 | Sent 2015-07-19 14:42:33 UTC | |

TAMER_249

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation   DRAFT** |
| 536 | Deleted false | |
| 537 | Body انت فين يا كبير | Where are you, chief? |
| 538 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 539 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 540 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 541 | Sent 2015-07-19 14:42:35 UTC | |
| 542 | Deleted false | |
| 543 | Body تقلان علينا ليه | Why are you ignoring us? |
| 544 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 545 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 546 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 547 | Sent 2015-07-19 14:42:39 UTC | |
| 548 | Deleted false | |
| 549 | Body احب اطمن عليك | I want to check on you |
| 550 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 551 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 552 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 553 | | |
| 554 | | |
| 555 | | |
| 556 | Page: 2338 | |
| 557 | Facebook Business Record Page 2338 | |
| 558 | Sent | |
| 559 | 2015-07-19 16:01:07 UTC | |
| 560 | Deleted false | |
| 561 | Body السلام عليكم | Peace be upon you. |
| 562 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 563 | تامر الخضرى ( 100004675178304 ) | Tamer Elkhodary |
| 564 | Author ( 100004675178304 ) تامر الخضرى | Tamer Elkhodary |
| 565 | Sent 2015-07-19 16:01:12 UTC | |
| 566 | Deleted false | |
| 567 | Body فؤش | Fu'sh [PH] |



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:01:59 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:02:02 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | How are you, Hamam? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:02:06 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | What's new with you? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:06:04 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |

AHMED_480

| Facebook Business Record | Page 5011 |
|---|---|

| | |
|---|---|
| **Sent** | |
| | 2015-08-12 03:06:06 UTC |
| **Deleted** | false |
| **Body** | How are you, Mohamed? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:06:12 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:06:33 UTC |
| **Deleted** | false |
| **Body** | What's new? Good? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:06:44 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Yes, all is good. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:06:49 UTC |
| **Deleted** | false |
| **Body** | Thank God. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:06:55 UTC |
| **Deleted** | false |
| **Body** | And did your wife get out of the hospital? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 03:07:06 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Yes. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 03:07:09 UTC |
| **IP** | 188.51.57.19 |
| **Deleted** | false |
| **Body** | |
| **Attachments** | sticker.png (555529607927119) |

AHMED_481

| Facebook Business Record | Page 5012 |
|---|---|

**Type**
image/png

**Size** 0

**URL** https://attachment.fbsbx.com/messaging_attachment.php?aid=555
529607927119&mid=mid.1439348829356%3Ac323c24650c95309
46&uid=100007347586608&accid=100007347586608&preview=0
&hash=AQAVz8xr  G3OFDK6aVtSEqpF63dypytKhryoUs50Ir-Wg



**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-08-12 03:07:11 UTC
**Deleted**  false
**Body**  Thank God.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-08-12 03:07:19 UTC
**IP**  71.121.198.129
**Deleted**  false
**Body**  What are you doing?

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-08-12 03:07:24 UTC
**Deleted**  false
**Body**  Thank God.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-08-12 03:07:29 UTC
**Deleted**  false
**Body**  Nothing new.

**Recipients**  Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**  Abo Alkhair (100007347586608)
**Sent**  2015-08-12 03:07:40 UTC
**Deleted**  false
**Body**  Everything is the same.

**Recipients**  Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**  Mohamed Elshinawy (100001303475553)
**Sent**  2015-08-12 03:07:58 UTC
**IP**  71.121.198.129
**Deleted**  false
**Body**  Yes, everything is the good. Thank God.

AHMED_482

| Facebook Business Record | Page 5013 |
|---|---|

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-08-12 03:08:21 UTC
**Deleted** false
**Body** Thank God.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-08-12 03:08:25 UTC
**Deleted** false
**Body** Anything new from your end?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-08-12 03:08:52 UTC
**IP** 71.121.198.129
**Deleted** false
**Body** No, nothing, other than I work to live.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-08-12 03:09:02 UTC
**Deleted** false
**Body** Okay, good.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-08-12 03:09:06 UTC
**Deleted** false
**Body** Where do you work?

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-08-12 03:09:43 UTC
**IP** 71.121.198.129
**Deleted** false
**Body** At a gas station.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-08-12 03:09:44 UTC
**IP** 71.121.198.129
**Deleted** false
**Body** Hahaha.

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-08-12 03:09:52 UTC
**IP** 71.121.198.129

AHMED_483

| Facebook Business Record | Page 5014 |
|---|---|

**Deleted**      false
**Body**      I went back to the work I used to do before.

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**      2015-08-12 03:10:09 UTC
**Deleted**      false
**Body**      How come? Aren't the gas stations empty?

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**      2015-08-12 03:10:12 UTC
**Deleted**      false
**Body**      everyone does self-service?

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-08-12 03:10:44 UTC
**IP**      71.121.198.129
**Deleted**      false
**Body**      Yes, I mean inside the store that sells stuff.

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**      2015-08-12 03:11:07 UTC
**Deleted**      false
**Body**      Okay, cool.

**Recipients**      Mohamed Elshinawy (100001303475553)
                    Abo Alkhair (100007347586608)
**Author**      Abo Alkhair (100007347586608)
**Sent**      2015-08-12 03:11:17 UTC
**Deleted**      false
**Body**      May the Lord help you and grant you success.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-08-12 03:13:00 UTC
**IP**      71.121.198.129
**Deleted**      false
**\Body**      Thank God.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**      Mohamed Elshinawy (100001303475553)
**Sent**      2015-08-12 03:13:08 UTC
**IP**      71.121.198.129
**Deleted**      false
**Body**      Most important thing that mom and dad are okay.

**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)

AHMED_484

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 2 | Facebook Business Record Page 5015 | |
| 3 | Author | |
| 4 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 5 | Sent 2015-08-12 03:13:13 UTC | |
| 6 | IP 71.121.198.129 | |
| 7 | Deleted false | |
| 8 | Body احنا لسه الحياة قدامنا | Life is still ahead of us |
| 9 | Recipients Abo Alkhair (100007347586608) | |
| 10 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 11 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 12 | Sent 2015-08-12 03:13:21 UTC | |
| 13 | IP 71.121.198.129 | |
| 14 | Deleted false | |
| 15 | Body هما خلاص بقوا تعبانين اوى | They are now very tired |
| 16 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 17 | Abo Alkhair (100007347586608) | |
| 18 | Author Abo Alkhair (100007347586608) | |
| 19 | Sent 2015-08-12 03:17:27 UTC | |
| 20 | Deleted false | |
| 21 | Body ايوة صح | Yes, that is right |
| 22 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 23 | Abo Alkhair (100007347586608) | |
| 24 | Author Abo Alkhair (100007347586608) | |
| 25 | Sent 2015-08-12 05:46:07 UTC | |
| 26 | Deleted false | |
| 27 | Body محمد | Mohamed |
| 28 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 29 | Abo Alkhair (100007347586608) | |
| 30 | Author Abo Alkhair (100007347586608) | |
| 31 | Sent 2015-08-12 05:49:55 UTC | |
| 32 | Deleted false | |
| 33 | Body تامر كلمني ع السكايب | Tamer called me on Skype |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 34 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 35 | Abo Alkhair (100007347586608) | |
| 36 | Author Abo Alkhair (100007347586608) | |
| 37 | Sent 2015-08-12 05:50:02 UTC | |
| 38 | Deleted false | |
| 39 | Body وعايز أرقامك واي طريقة تواصل | And he wants your numbers and any way to contact you |
| 40 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 41 | Abo Alkhair (100007347586608) | |
| 42 | Author Abo Alkhair (100007347586608) | |
| 43 | Sent 2015-08-12 05:50:08 UTC | |
| 44 | Deleted false | |
| 45 | Body انا مدّلوش حاجة | I did not give him anything |
| 46 | Recipients Abo Alkhair (100007347586608) | |
| 47 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 48 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 49 | Sent 2015-08-12 06:35:03 UTC | |
| 50 | Deleted false | |
| 51 | Body لا بلاش | No, do not |
| 52 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 53 | Facebook Business Record Page 5016 | |
| 54 | Abo Alkhair (100007347586608) | |
| 55 | Author Abo Alkhair (100007347586608) | |
| 56 | Sent 2015-08-12 06:35:53 UTC | |
| 57 | Deleted false | |
| 58 | Body هو في حاجة | Is there anything going on? |
| 59 | Recipients Abo Alkhair (100007347586608) | |
| 60 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 61 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 62 | Sent 2015-08-12 06:36:18 UTC | |
| 63 | Deleted false | |
| 64 | Body لا مفيش حاجه انا شلته من على الفيس بوك | Nothing, I deleted him from Facebook |
| 65 | Recipients Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 66 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 67 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 68 | Sent 2015-08-12 06:36:41 UTC | |
| 69 | Deleted false | |
| 70 | Body قالك حاجه يعنى | Did he tell you something? |
| 71 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 72 | Abo Alkhair (100007347586608) | |
| 73 | Author Abo Alkhair (100007347586608) | |
| 74 | Sent 2015-08-12 06:37:30 UTC | |
| 75 | Deleted false | |
| 76 | Body قالي ابعتلي اي برنامج أتواصل معاه عليه | He said: "Send me any program that I can communicate with him on." |
| 77 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 78 | Abo Alkhair (100007347586608) | |
| 79 | Author Abo Alkhair (100007347586608) | |
| 80 | Sent 2015-08-12 06:37:40 UTC | |
| 81 | Deleted false | |
| 82 | Body مردتش عليه | I did  not reply to him |
| 83 | Recipients Abo Alkhair (100007347586608) | |
| 84 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 85 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 86 | Sent 2015-08-12 06:37:57 UTC | |
| 87 | Deleted false | |
| 88 | Body متردش خالص اوك | Do not ever reply, ok? |
| 89 | Recipients Abo Alkhair (100007347586608) | |
| 90 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 91 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 92 | Sent 2015-08-12 06:38:17 UTC | |
| 93 | Deleted false | |
| 94 | Body اسمه فى الحوار | His name is in the conversation |
| 95 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 96 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 97 | Author Abo Alkhair (100007347586608) | |
| 98 | Sent 2015-08-12 06:38:26 UTC | |
| 99 | Deleted false | |
| 100 | Body طب فهمني ف ايه | Explain to me what is going on |
| 101 | Recipients Abo Alkhair (100007347586608) | |
| 102 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 103 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 104 | Sent 2015-08-12 06:38:35 UTC | |
| 105 | Facebook Business Record Page 5017 | |
| 106 | Deleted | |
| 107 | FALSE | |
| 108 | Body في ايه ياياحمد | What is going on Ahmed? |
| 109 | Recipients Abo Alkhair (100007347586608) | |
| 110 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 111 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 112 | Sent 2015-08-12 06:38:42 UTC | |
| 113 | Deleted false | |
| 114 | Body كل اللى قولتهولك دة | I told you everything |
| 115 | Recipients Abo Alkhair (100007347586608) | |
| 116 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 117 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 118 | Sent 2015-08-12 06:38:49 UTC | |
| 119 | Deleted false | |
| 120 | Body مش عارف اقولك ايه | I do not know what to tell you |
| 121 | Recipients Abo Alkhair (100007347586608) | |
| 122 | محمد الشناوى ) 100001303475553 ( | Mohamed Elshinawy |
| 123 | Author ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 124 | Sent 2015-08-12 06:38:56 UTC | |
| 125 | Deleted false | |
| 126 | Body انا هقوم اصلى اوك | I am going to pray, ok? |
| 127 | Recipients ( 100001303475553 محمد الشناوى | Mohamed Elshinawy |
| 128 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 129 | Author Abo Alkhair (100007347586608) | |
| 130 | Sent 2015-08-12 06:39:08 UTC | |
| 131 | Deleted false | |
| 132 | Body اوك | Ok |
| 133 | Recipients Abo Alkhair (100007347586608) | |
| 134 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 135 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 136 | Sent 2015-08-12 06:39:20 UTC | |
| 137 | Deleted false | |
| 138 | Body مفيش حاجه جديدة | Nothing new |
| 139 | Recipients Abo Alkhair (100007347586608) | |
| 140 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 141 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 142 | Sent 2015-08-12 06:39:37 UTC | |
| 143 | Deleted false | |
| 144 | Body هو القديم فاكرة خلصة مستمر لفترة | Do you think the old has finished? It will continue for a while |
| 145 | Recipients Abo Alkhair (100007347586608) | |
| 146 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 147 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 148 | Sent 2015-08-12 06:39:48 UTC | |
| 149 | Deleted false | |
| 150 | Body ركّز كده ياحمام | Pay attention, Hamam |
| 151 | Recipients Abo Alkhair (100007347586608) | |
| 152 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 153 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 154 | Sent 2015-08-12 06:40:00 UTC | |
| 155 | Deleted false | |

AHMED_489

**Facebook Business Record**        **Page 5018**

| | |
|---|---|
| **Body** | |
| | Okay. I go pray and sleep. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-12 06:40:04 UTC |
| **Deleted** | false |
| **Body** | Peace be upon you. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-12 06:40:11 UTC |
| **Deleted** | false |
| **Body** | Okay, and peace and mercy of Allah be upon you. |

AHMED_490



| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-15 19:39:52 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Peace be upon you. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-15 19:40:24 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | How are you, Hamam? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-15 19:40:47 UTC |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-15 19:40:50 UTC |
| **Deleted** | false |
| **Body** | How are you, chief? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-15 19:41:07 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Thank God. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

AHMED_491

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 2 | Facebook Business Record Page 5019 | |
| 3 | Sent | |
| 4 | 2015-08-15 19:41:17 UTC | |
| 5 | IP 71.121.198.129 | |
| 6 | Deleted false | |
| 7 | Body\سألك عليا تاني ؟ | Did he ask you again about me? |
| 8 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 9 | Abo Alkhair (100007347586608) | |
| 10 | Author Abo Alkhair (100007347586608) | |
| 11 | Sent 2015-08-15 19:41:43 UTC | |
| 12 | Deleted false | |
| 13 | Body\بيدخل يقول سلام عليكم بس مبقتش بفتح الرسالة ولا برد عليها | He leaves a message saying Peace be upon you, but I neither open nor reply to that message. |
| 14 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 15 | Abo Alkhair (100007347586608) | |
| 16 | Author Abo Alkhair (100007347586608) | |
| 17 | Sent 2015-08-15 19:41:46 UTC | |
| 18 | Deleted false | |
| 19 | Body عليه | to him |
| 20 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 21 | Abo Alkhair (100007347586608) | |
| 22 | Author Abo Alkhair (100007347586608) | |
| 23 | Sent 2015-08-15 19:41:48 UTC | |
| 24 | Deleted false | |
| 25 | Body هو ماله كدة | What is wrong with him? |
| 26 | Recipients Abo Alkhair (100007347586608) | |
| 27 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 28 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 29 | Sent 2015-08-15 19:42:18 UTC | |
| 30 | IP 71.121.198.129 | |
| 31 | Deleted false | |
| 32 | Body لانى عملتله بلوك | Because I blocked him |

| A | B |
|---|---|
| 1 | Arabic | Translation |
| 33 | Recipients Abo Alkhair (100007347586608) | |
| 34 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 35 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 36 | Sent 2015-08-15 19:42:25 UTC | |
| 37 | IP 71.121.198.129 | |
| 38 | Deleted false | |
| 39 | Body قطعت الاتصال بيه | I severed any contact with him |
| 40 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 41 | Abo Alkhair (100007347586608) | |
| 42 | Author Abo Alkhair (100007347586608) | |
| 43 | Sent 2015-08-15 19:42:42 UTC | |
| 44 | Deleted false | |
| 45 | Body وانت ليه عملت كدة | Why did you do that? |
| 46 | Recipients Abo Alkhair (100007347586608) | |
| 47 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 48 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 49 | Sent 2015-08-15 19:51:56 UTC | |
| 50 | IP 71.121.198.129 | |
| 51 | Deleted false | |
| 52 | Body عشان الدنيا عندى خلاص زمانها متراقبة | Because everywhere around me must be monitored by now |
| 53 | Facebook Business Record Page 5020 | |
| 54 | Recipients | |
| 55 | Abo Alkhair (100007347586608) | |
| 56 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 57 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 58 | Sent 2015-08-15 19:52:01 UTC | |
| 59 | IP 71.121.198.129 | |
| 60 | Deleted false | |
| 61 | Body انا مش ضامن | I can't guarantee |
| 62 | Recipients Abo Alkhair (100007347586608) | |
| 63 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 64 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 65 | Sent 2015-08-15 19:52:05 UTC | |
| 66 | IP 71.121.198.129 | |
| 67 | Deleted false | |
| 68 | Body الفيلم كبير اوى | It is a very big matter |
| 69 | Recipients Abo Alkhair (100007347586608) | |
| 70 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 71 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 72 | Sent 2015-08-15 19:52:42 UTC | |
| 73 | IP 71.121.198.129 | |
| 74 | Deleted false | |
| 75 | Body وحاسس ان كلامك صح عن مطاوع | And I feel what you said about Mutawi' is correct |
| 76 | Recipients Abo Alkhair (100007347586608) | |
| 77 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 78 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 79 | Sent 2015-08-15 19:52:50 UTC | |
| 80 | IP 71.121.198.129 | |
| 81 | Deleted false | |
| 82 | Body انا فعلا شلته من عندى | Indeed, I deleted him |
| 83 | Recipients Abo Alkhair (100007347586608) | |
| 84 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 85 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 86 | Sent 2015-08-15 19:52:56 UTC | |
| 87 | IP 71.121.198.129 | |
| 88 | Deleted false | |
| 89 | Body من الفيسبوك | From Facebook |
| 90 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 91 | Abo Alkhair (100007347586608) | |
| 92 | Author Abo Alkhair (100007347586608) | |
| 93 | Sent 2015-08-15 20:20:50 UTC | |
| 94 | IP 79.170.54.163 | |
| 95 | Deleted false | |
| 96 | Body | |

**Alkhair Facebook**                    **Pages 5019 to 5020**                    **4**

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 97 | Attachments sticker.png (555529607927119) | |
| 98 | Type image/png | |
| 99 | Size 0 | |
| 100 | URL https://attachment.fbsbx.com/messaging_attachment.php?aid=555 | |
| 101 | 529607927119&mid=mid.1439670050105%3A2e594ef350b40f1b | |
| 102 | 21&uid=100007347586608&accid=100007347586608&preview=0 | |
| 103 | &hash=AQChS9zN_bHqUKuaHqjh_JTZhtmanKj3WZ9f5dkA-_e1MQ | |

AHMED_495



**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-08-15 20:20:57 UTC
**Deleted**      false
**Body**         May Allah protect us, Allah willing.

**Recipients**   Mohamed Elshinawy (100001303475553)
                 Abo Alkhair (100007347586608)
**Author**       Abo Alkhair (100007347586608)
**Sent**         2015-08-15 20:21:08 UTC
**Deleted**      false
**Body**         Rely on Allah and He will clarify everything for you.

**Recipients**   Abo Alkhair (100007347586608)
                 Mohamed Elshinawy (100001303475553)
**Author**       Mohamed Elshinawy (100001303475553)
**Sent**         2015-08-15 20:21:20 UTC
**IP**           71.121.198.129
**Deleted**      false
**Body**         Allah willing.



AHMED_496

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 34 | ███████████ | |
| 35 | ███████████ | |
| 36 | ███████████ | |
| 37 | ███████████ | ███████████ |
| 38 | Recipients Abo Alkhair (100007347586608) | |
| 39 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 40 | محمد الشناوى ( Author ( 100001303475553 | Mohamed Elshinawy |
| 41 | Sent 2015-08-31 18:40:53 UTC | |
| 42 | IP 71.121.198.129 | |
| 43 | Deleted false | |
| 44 | Body https://www.youtube.com/watch?v=TXy2N4R0iMA | *https://www.youtube.com/watch?v=TXy2N4R0iMA* |
| 45 | محمد الشناوى ( Recipients ( 100001303475553 | Mohamed Elshinawy |
| 46 | Abo Alkhair (100007347586608) | |
| 47 | Author Abo Alkhair (100007347586608) | |
| 48 | Sent 2015-08-31 19:01:37 UTC | |
| 49 | IP 46.153.112.225 | |
| 50 | Deleted false | |
| 51 | Body تامر كل شوية يبعت لي سلام عليكم فرديا عليه قلتله اللي بينك وبين اخويا دة شيء من الدين وانا غير مقتنع | Tamer keeps sending me "peace be upon you"' so I replied saying that what is between you and my brother is something related to the religion that I do not agree with, and I will not help with something that I do not agree with |
| 52 | به ومش هساعد في شيء انا مش مقتنع به | |
| 53 | محمد الشناوى ( Recipients ( 100001303475553 | Mohamed Elshinawy |
| 54 | Facebook Business Record Page 5023 | |
| 55 | Abo Alkhair (100007347586608) | |
| 56 | Author Abo Alkhair (100007347586608) | |
| 57 | Sent 2015-08-31 19:01:37 UTC | |
| 58 | IP 46.153.112.225 | |
| 59 | Deleted false | |
| 60 | Body ففهم انه خلاص ميكلمنيش تاني | So he got the point that he should not talk to me anymore |
| 61 | محمد الشناوى ( Recipients ( 100001303475553 | Mohamed Elshinawy |
| 62 | Abo Alkhair (100007347586608) | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 63 | Author Abo Alkhair (100007347586608) | |
| 64 | Sent 2015-08-31 19:01:37 UTC | |
| 65 | IP 46.153.112.225 | |
| 66 | Deleted false | |
| 67 | Body محمد | Mohamed |
| 68 | Recipients Abo Alkhair (100007347586608) | |
| 69 | ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 70 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 71 | Sent 2015-08-31 19:02:16 UTC | |
| 72 | IP 71.121.198.129 | |
| 73 | Deleted false | |
| 74 | Body بجد ؟ | For real? |
| 75 | Recipients Abo Alkhair (100007347586608) | |
| 76 | ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 77 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 78 | Sent 2015-08-31 19:02:32 UTC | |
| 79 | IP 71.121.198.129 | |
| 80 | Deleted false | |
| 81 | | |
| 82 | Recipients Abo Alkhair (100007347586608) | |
| 83 | ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 84 | Author ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 85 | Sent 2015-08-31 19:02:36 UTC | |
| 86 | IP 71.121.198.129 | |
| 87 | Deleted false | |
| 88 | Body يعنى معتش اتكلم تانى | So he never called again. |
| 89 | Recipients ( 100001303475553 محمد الشناوى ) | Mohamed Elshinawy |
| 90 | Abo Alkhair (100007347586608) | |
| 91 | Author Abo Alkhair (100007347586608) | |
| 92 | Sent 2015-08-31 19:03:47 UTC | |
| 93 | IP 109.82.161.207 | |
| 94 | Deleted false | |

AHMED_501

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 95 | Body لا خلاص فهم انه معدش يكلمني | No, he got the point that he should not talk to me anymore |
| 96 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 97 | Abo Alkhair (100007347586608) | |
| 98 | Author Abo Alkhair (100007347586608) | |
| 99 | Sent 2015-08-31 19:03:55 UTC | |
| 100 | IP 109.82.161.207 | |
| 101 | Deleted false | |
| 102 | Body بس شكله عايزك ضروري | But it seems that he really needs you |
| 103 | Recipients Abo Alkhair (100007347586608) | |
| 104 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 105 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 106 | Facebook Business Record Page 5024 | |
| 107 | Sent | |
| 108 | 2015-08-31 19:04:00 UTC | |
| 109 | IP 71.121.198.129 | |
| 110 | Deleted false | |
| 111 | Body والله ؟ | For real? |
| 112 | Recipients Abo Alkhair (100007347586608) | |
| 113 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 114 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 115 | Sent 2015-08-31 19:04:07 UTC | |
| 116 | IP 71.121.198.129 | |
| 117 | Deleted false | |
| 118 | Body طب مانا اعمل ايه | But, what can I do? |
| 119 | Recipients Abo Alkhair (100007347586608) | |
| 120 | ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 121 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 122 | Sent 2015-08-31 19:04:33 UTC | |
| 123 | IP 71.121.198.129 | |
| 124 | Deleted false | |
| 125 | Body لو قولتله اللى حصل ممكن هو يبوظ عليا الدنيا ولا اعمل ايه | If I tell him what has happened, he may ruin things for me. What should I do? |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 126 | Recipients Abo Alkhair (100007347586608) | |
| 127 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 128 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 129 | Sent 2015-08-31 19:04:36 UTC | |
| 130 | IP 71.121.198.129 | |
| 131 | Deleted false | |
| 132 | Body مش عارف | I do not know |
| 133 | Recipients Abo Alkhair (100007347586608) | |
| 134 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 135 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 136 | Sent 2015-08-31 19:04:41 UTC | |
| 137 | IP 71.121.198.129 | |
| 138 | Deleted false | |
| 139 | Body كنت تقوله كلمه واحده | You could have told him one word |
| 140 | Recipients Abo Alkhair (100007347586608) | |
| 141 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 142 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 143 | Sent 2015-08-31 19:05:00 UTC | |
| 144 | IP 71.121.198.129 | |
| 145 | Deleted false | |
| 146 | Body قوله محمد بقى محروق خالص | <mark>Tell him that Mohamed's cover has been completely blown</mark> |
| 147 | Recipients Abo Alkhair (100007347586608) | |
| 148 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 149 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 150 | Sent 2015-08-31 19:05:03 UTC | |
| 151 | IP 71.121.198.129 | |
| 152 | Deleted false | |
| 153 | Body بس قوله الجمله ديه | You just tell him that sentence |
| 154 | Recipients Abo Alkhair (100007347586608) | |
| 155 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 156 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 157 | Sent 2015-08-31 19:05:25 UTC | |

AHMED_503

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 158 | Facebook Business Record Page 5025 | |
| 159 | IP | |
| 160 | 71.121.198.129 | |
| 161 | Deleted false | |
| 162 | Body وخلاص متكلمش تاني | That is it, do not talk anymore |
| 163 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 164 | Abo Alkhair (100007347586608) | |
| 165 | Author Abo Alkhair (100007347586608) | |
| 166 | Sent 2015-08-31 19:05:41 UTC | |
| 167 | IP 5.244.216.161 | |
| 168 | Deleted false | |
| 169 | Body هيفهم | He will understand |
| 170 | Recipients Abo Alkhair (100007347586608) | |
| 171 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 172 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 173 | Sent 2015-08-31 19:05:56 UTC | |
| 174 | IP 71.121.198.129 | |
| 175 | Deleted false | |
| 176 | Body انت بتسال ولا بتقولى انه هيفهم | Are you asking me or you are telling me that he will understand? |
| 177 | Recipients Abo Alkhair (100007347586608) | |
| 178 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 179 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 180 | Sent 2015-08-31 19:06:00 UTC | |
| 181 | IP 71.121.198.129 | |
| 182 | Deleted false | |
| 183 | Body هو اة هيفهم علطول | Yes, he will understand right away. |
| 184 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 185 | Abo Alkhair (100007347586608) | |
| 186 | Author Abo Alkhair (100007347586608) | |
| 187 | Sent 2015-08-31 19:06:54 UTC | |
| 188 | IP 5.244.216.161 | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 189 | Deleted false | |
| 190 | Body طيب تمام | Ok, good |
| 191 | Recipients Abo Alkhair (100007347586608) | |
| 192 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 193 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 194 | Sent 2015-08-31 19:07:21 UTC | |
| 195 | IP 71.121.198.129 | |
| 196 | Deleted false | |
| 197 | Body قوله دلوقتى لو ينفع عشان نخلص | Tell him now, if possible, to get it over with. |
| 198 | Recipients Abo Alkhair (100007347586608) | |
| 199 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 200 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 201 | Sent 2015-08-31 19:07:43 UTC | |
| 202 | IP 71.121.198.129 | |
| 203 | Deleted false | |
| 204 | Body قوله محمد اتحرق خالص | Tell him that Mohamed's cover has been completely blown |
| 205 | Recipients Abo Alkhair (100007347586608) | |
| 206 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 207 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 208 | Sent 2015-08-31 19:07:48 UTC | |
| 209 | IP 71.121.198.129 | |
| 210 | Facebook Business Record Page 5026 | |
| 211 | Deleted | |
| 212 | FALSE | |
| 213 | Body بس كده | That's all |
| 214 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 215 | Abo Alkhair (100007347586608) | |
| 216 | Author Abo Alkhair (100007347586608) | |
| 217 | Sent 2015-08-31 19:07:55 UTC | |
| 218 | IP 5.244.216.161 | |
| 219 | Deleted false | |
| 220 | Body طيب تمام | Ok, good |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 221 | Recipients Abo Alkhair (100007347586608) | |
| 222 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 223 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 224 | Sent 2015-08-31 19:08:07 UTC | |
| 225 | IP 71.121.198.129 | |
| 226 | Deleted false | |
| 227 | Body هو هيرد بحاجه واحده | He will reply with one thing |
| 228 | Recipients Abo Alkhair (100007347586608) | |
| 229 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 230 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 231 | Sent 2015-08-31 19:08:16 UTC | |
| 232 | IP 71.121.198.129 | |
| 233 | Deleted false | |
| 234 | Body ابقى قولى لو قال حاجه | Just tell me if he says anything. |
| 235 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 236 | Abo Alkhair (100007347586608) | |
| 237 | Author Abo Alkhair (100007347586608) | |
| 238 | Sent 2015-08-31 19:08:35 UTC | |
| 239 | IP 5.244.216.161 | |
| 240 | Deleted false | |
| 241 | Body 🙂 اوك دة شغل عالي بقي | ok that seems like a fine work |
| 242 | Recipients Abo Alkhair (100007347586608) | |
| 243 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 244 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 245 | Sent 2015-08-31 19:08:52 UTC | |
| 246 | IP 71.121.198.129 | |
| 247 | Deleted false | |
| 248 | Body اة بس بسرعه قوله وخلص الكونكتش معاه | Yes, but tell him quickly and finish the connection with him |
| 249 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 250 | Abo Alkhair (100007347586608) | |
| 251 | Author Abo Alkhair (100007347586608) | |
| 252 | Sent 2015-08-31 19:09:17 UTC | |

|  | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 253 | IP 5.244.216.161 | |
| 254 | Deleted false | |
| 255 | Body قولتله | I told him |
| 256 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 257 | Abo Alkhair (100007347586608) | |
| 258 | Author Abo Alkhair (100007347586608) | |
| 259 | Sent 2015-08-31 19:09:22 UTC | |
| 260 | IP 5.244.216.161 | |
| 261 | Deleted false | |
| 262 | Facebook Business Record Page 5027 | |
| 263 | Body | |
| 264 | بس هو مش فاتح But he is not on | |
| 265 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 266 | Abo Alkhair (100007347586608) | |
| 267 | Author Abo Alkhair (100007347586608) | |
| 268 | Sent 2015-08-31 19:09:30 UTC | |
| 269 | IP 5.244.216.161 | |
| 270 | Deleted false | |
| 271 | Body اخلص الكونكشن معاه يعني ايه | What do you mean by finish the connection with him? |
| 272 | Recipients Abo Alkhair (100007347586608) | |
| 273 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 274 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 275 | Sent 2015-08-31 19:09:31 UTC | |
| 276 | IP 71.121.198.129 | |
| 277 | Deleted false | |
| 278 | Body تمام اوى | ok, very good |
| 279 | Recipients Abo Alkhair (100007347586608) | |
| 280 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 281 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 282 | Sent 2015-08-31 19:09:36 UTC | |
| 283 | IP 71.121.198.129 | |
| 284 | Deleted false | |

| | A | B |
|---|---|---|
| 1 | Arabic | Translation |
| 285 | Body يعني الشات معاه | I mean the chat with him |
| 286 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 287 | Abo Alkhair (100007347586608) | |
| 288 | Author Abo Alkhair (100007347586608) | |
| 289 | Sent 2015-08-31 19:09:48 UTC | |
| 290 | IP 5.244.216.161 | |
| 291 | Deleted false | |
| 292 | Body رده اقولك هبقي يرد ولما قولتله خلاص اه | ok, I told him. When he replies, I will tell you what he said |
| 293 | Recipients Abo Alkhair (100007347586608) | |
| 294 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 295 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 296 | Sent 2015-08-31 19:09:52 UTC | |
| 297 | IP 71.121.198.129 | |
| 298 | Deleted false | |
| 299 | Body لاول بأول اول علطول ساشن الكونفرامسح | Delete the conversation right away as it happens |
| 300 | Recipients Abo Alkhair (100007347586608) | |
| 301 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 302 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 303 | Sent 2015-08-31 19:09:53 UTC | |
| 304 | IP 71.121.198.129 | |
| 305 | Deleted false | |
| 306 | Body اوك | Ok |
| 307 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 308 | Abo Alkhair (100007347586608) | |
| 309 | Author Abo Alkhair (100007347586608) | |
| 310 | Sent 2015-08-31 19:10:05 UTC | |
| 311 | IP 5.244.216.161 | |
| 312 | Deleted false | |
| 313 | Body هناك ولا هنا | Here or there? |
| 314 | Facebook Business Record Page 5028 | |
| 315 | Recipients | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 316 | Abo Alkhair (100007347586608) | |
| 317 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 318 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 319 | Sent 2015-08-31 19:10:38 UTC | |
| 320 | IP 71.121.198.129 | |
| 321 | Deleted false | |
| 322 | Body الاتنين ياباشا خليه ابيض عادى يعنى | Both, Sir, I mean clear both |
| 323 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 324 | Abo Alkhair (100007347586608) | |
| 325 | Author Abo Alkhair (100007347586608) | |
| 326 | Sent 2015-08-31 19:10:48 UTC | |
| 327 | IP 5.244.216.161 | |
| 328 | Deleted false | |
| 329 | Body ماشي | Ok |
| 330 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 331 | Abo Alkhair (100007347586608) | |
| 332 | Author Abo Alkhair (100007347586608) | |
| 333 | Sent 2015-08-31 19:10:50 UTC | |
| 334 | IP 5.244.216.161 | |
| 335 | Deleted false | |
| 336 | Body انت بخير ؟ | Are you alright? |
| 337 | Recipients Abo Alkhair (100007347586608) | |
| 338 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 339 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 340 | Sent 2015-08-31 19:11:00 UTC | |
| 341 | IP 71.121.198.129 | |
| 342 | Deleted false | |
| 343 | Body ايوة ميه ميه الحمدلله | Yes, great, thank God |
| 344 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 345 | Abo Alkhair (100007347586608) | |
| 346 | Author Abo Alkhair (100007347586608) | |
| 347 | Sent 2015-08-31 19:11:11 UTC | |

| | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 348 | IP 5.244.216.161 | |
| 349 | Deleted false | |
| 350 | Body الحمد لله | Thank God |
| 351 | Recipients Abo Alkhair (100007347586608) | |
| 352 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 353 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 354 | Sent 2015-08-31 19:11:13 UTC | |
| 355 | IP 71.121.198.129 | |
| 356 | Deleted false | |
| 357 | Body بس الله اعلم بقى مين حصل عليه الضرر | But Allah only knows, who was hurt? |
| 358 | Recipients Abo Alkhair (100007347586608) | |
| 359 | محمد الشناوى ( 100001303475553 ) | Mohamed Elshinawy |
| 360 | Author ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |
| 361 | Sent 2015-08-31 19:11:20 UTC | |
| 362 | IP 71.121.198.129 | |
| 363 | Deleted false | |
| 364 | Body ربنا اعلم بقى بالنوايا | Anyhow, God knows of the intentions |
| 365 | Recipients ( 100001303475553 ) محمد الشناوى | Mohamed Elshinawy |

**Pages 5030 to 5173**                                         1

|   | A | B |
|---|---|---|
| 1 | **Arabic** | **Translation** |
| 2 | Facebook Business Record Page 5030 | |
| 3 | Sent | |
| 4 | 2015-08-31 19:12:53 UTC | |
| 5 | IP 71.121.198.129 | |
| 6 | Deleted false | |
| 7 | Body وكده الاقامه بتاعت والحوارات | And the talks about residency and such [sic] |
| 8 | Recipients ( 100001303475553 ) الشناوى محمد | Mohamed Elshinawy |
| 9 | Abo Alkhair (100007347586608) | |
| 10 | Author Abo Alkhair (100007347586608) | |
| 11 | Sent 2015-08-31 19:13:15 UTC | |
| 12 | IP 5.244.216.161 | |
| 13 | Deleted false | |
| 14 | Body حاجة لسة | One more thing |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |
| 27 | | |
| 28 | | |
| 29 | | |
| 30 | | |
| 31 | | |
| 32 | | |
| 33 | | |
| 34 | | |
| 35 | | |
| 36 | | |
| 37 | | |
| 38 | | |
| 39 | | |
| 40 | | |
| 41 | | |
| 42 | | |
| 43 | | |

AHMED_511

| | |
|---|---|
| **Facebook Business Record** | **Page 5029** |

|  |  |
|---|---|
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:11:48 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | Okay. I do not understand anything. However, may the Lord protect us! |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:00 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Okay. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:08 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | What's new with you? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:15 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | He did not answer you. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:12:28 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | No, not yet. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:42 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Okay, tell him right away. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:12:45 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | What are you doing? |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

AHMED_512

Facebook Business Record | Page 4975

(mid.1421072559891:4f25c3fbfb79543f47)

|  |  |
|---|---|
| Recipients | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| Author | Abo Alkhair (100007347586608) |
| Sent | 2015-08-31 19:13:26 UTC |
| IP | 5.244.216.161 |
| Deleted | false |
| Body | Still nothing. |

|  |  |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-08-31 19:13:37 UTC |
| IP | 71.121.198.129 |
| Deleted | false |
| Body | Anyway, you are in the country of the Prophet. |

|  |  |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-08-31 19:13:43 UTC |
| IP | 71.121.198.129 |
| Deleted | false |
| Body | Stay there. |

|  |  |
|---|---|
| Recipients | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| Author | Abo Alkhair (100007347586608) |
| Sent | 2015-08-31 19:14:00 UTC |
| IP | 5.244.216.161 |
| Deleted | false |
| Body | I hope, the Lord let me live there for good. |

|  |  |
|---|---|
| Recipients | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-08-31 19:14:09 UTC |

AHMED_513

| | |
|---|---|
| Facebook Business Record | Page 4976 |

| | |
|---|---|
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Al-Madina, specifically Al-Madina; everyone loves it and wishes the best for it. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:15 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Even the other people. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:19 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | Everyone loves it. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:14:35 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | May the Lord ease things, O Lord! |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:39 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | O Lord! |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:54 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | I am going to work at night |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-08-31 19:14:58 UTC |
| **IP** | 71.121.198.129 |
| **Deleted** | false |
| **Body** | at seven eleven. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:15:00 UTC |
| **IP** | 5.244.216.161 |

AHMED_514

| | Facebook Business Record | Page 4977 |
|---|---|---|

| | |
|---|---|
| Deleted | false |
| Body | May the Lord help you! |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-08-31 19:15:03 UTC |
| IP | 71.121.198.129 |
| Deleted | false |
| Body | So, I can be by myself. |

| | |
|---|---|
| Recipients | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| Author | Abo Alkhair (100007347586608) |
| Sent | 2015-08-31 19:15:10 UTC |
| IP | 5.244.216.161 |
| Deleted | false |
| Body | Is this different thing than the gas station? |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-08-31 19:15:25 UTC |
| IP | 71.121.198.129 |
| Deleted | false |
| Body | It is also a gas-station, but big, and well-known, and so on |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-08-31 19:15:31 UTC |
| IP | 71.121.198.129 |
| Deleted | false |
| Body | And close to the house |

| | |
|---|---|
| Recipients | Mohamed Elshinawy (100001303475553)<br>Abo Alkhair (100007347586608) |
| Author | Abo Alkhair (100007347586608) |
| Sent | 2015-08-31 19:15:41 UTC |
| IP | 5.244.216.161 |
| Deleted | false |
| Body | You mean, you are going to work both or just one. |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-08-31 19:16:09 UTC |
| IP | 71.121.198.129 |
| Deleted | false |
| Body | No, just one. |

| | |
|---|---|
| Recipients | Abo Alkhair (100007347586608)<br>Mohamed Elshinawy (100001303475553) |
| Author | Mohamed Elshinawy (100001303475553) |
| Sent | 2015-08-31 19:16:13 UTC |
| IP | 71.121.198.129 |
| Deleted | false |

AHMED_515

**Facebook Business Record**                                          **Page 4978**

| | |
|---|---|
| **Body** | |
| | The place that is close to me. |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo  Alkhair (100007347586608) |
| **Author** | Abo  Alkhair (100007347586608) |
| **Sent** | 2015-08-31 19:17:01 UTC |
| **IP** | 5.244.216.161 |
| **Deleted** | false |
| **Body** | Okay, Thank God. |

AHMED_516



**Recipients**      Abo Alkhair (100007347586608)
                    Mohamed Elshinawy (100001303475553)
**Author**          Mohamed Elshinawy (100001303475553)
**Sent**            2015-09-22 18:53:11 UTC
**IP**              108.15.42.99
**Deleted**         false
**Body**            Which release?

**Recipients**      Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-09-22 18:53:58 UTC
**IP**              79.170.54.23
**Deleted**         false
**Body**            Hahaha.

**Recipients**      Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**          Abo Alkhair (100007347586608)
**Sent**            2015-09-22 18:54:04 UTC
**IP**              79.170.54.23
**Deleted**         false
**Body**            Man, you are not following or what?

**Recipients**      Abo Alkhair (100007347586608)

AHMED_523

| | Facebook Business Record | Page 4981 |
|---|---|---|

| | |
|---:|---|
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:54:28 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | It's out of my hand, I am not following, Hamam. Don't open the wounds. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:54:38 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | Okay. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:55:06 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | The release about the gold coin. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:55:23 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | No, I did not see it. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:55:34 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | It is a very strong release. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:55:49 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | People in the US spoke about it, big shots in finance. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:55:54 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | the video is very popular. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |

AHMED_524

| | Facebook Business Record | Page 4982 |
|---|---|---|

|  |  |
|---|---|
| **Sent** | 2015-09-22 18:56:09 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Really? |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:56:12 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | *send* |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:56:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | send it. |
|  |  |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:56:16 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | It's called the shining of the [Islamic] State and the golden coin. Wait! |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:57:00 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Screw our shitty luck! |
|  |  |
| **Recipients** | Abo Alkhair (100007347586608) |
|  | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:57:09 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | I seek the forgiveness of Allah, the Mighty. |
|  |  |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:21 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | It's normal. Everyone is watching it. |
|  |  |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
|  | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:25 UTC |

AHMED_525

| | |
|---|---|
| **Facebook Business Record** | **Page 4983** |

| | |
|---|---|
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | You mean, it does not include Jihad or [UI]? |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:27 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | anything |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:34 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | A financial talk from an Islamic point of view. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:57:40 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | but they did a very good job. |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:58:22 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | https://www.youtube.com/watch?v=qXIP4hzdh68 |
| | |
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 18:58:28 UTC |
| **IP** | 79.170.54.23 |
| **Deleted** | false |
| **Body** | Watch it, man and enjoy. |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:58:33 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | everything is linked together. . |
| | |
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 18:58:38 UTC |
| **IP** | 108.15.42.99 |

AHMED_526

| Facebook Business Record | Page 4984 |
|---|---|

**Deleted**
false
**Body**   Did you see it, Hamam?

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-09-22 18:59:02 UTC
**IP**   108.15.42.99
**Deleted**   false
**Body**   No one told you anything after last time?

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-09-22 18:59:37 UTC
**IP**   79.170.54.23
**Deleted**   false
**Body**   No, it looks he suspended me immediately.

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-09-22 18:59:56 UTC
**IP**   108.15.42.99
**Deleted**   false
**Body**   *100%*

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-09-22 19:02:23 UTC
**IP**   108.15.42.99
**Deleted**   false
**Body**   May the Lord forgive me.

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-09-22 19:03:07 UTC
**IP**   79.170.54.23
**Deleted**   false
**Body**   Hope it's good.

**Recipients**   Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author**   Abo Alkhair (100007347586608)
**Sent**   2015-09-22 19:03:09 UTC
**IP**   79.170.54.23
**Deleted**   false
**Body**   All is good

**Recipients**   Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author**   Mohamed Elshinawy (100001303475553)
**Sent**   2015-09-22 19:05:06 UTC
**IP**   108.15.42.99
**Deleted**   false

AHMED_527

| | |
|---|---|
| **Body** | I want to go to Saudi Arabia. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:05:25 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Seriously, your connections cannot fix my status. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:05:41 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Don't you have connections with someone who could bring me over? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:08:08 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Ahmed? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:08:11 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Are you upset or what? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:08:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | What did you do about the visa? |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:12:21 UTC |
| **Deleted** | false |
| **Body** | Should I call? |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:13:06 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | *Yes,* it's better. |

AHMED_528

| | Facebook Business Record | Page 4986 |
|---|---|---|

**Recipients**
Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-09-22 19:24:52 UTC
**IP** 37.216.18.115
**Call Record**      **Type** phone
          **Missed** false
        **Duration** 661

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-09-22 19:31:58 UTC
**IP** 37.216.18.115
**Call Record**      **Type** phone
          **Missed** false
        **Duration** 418

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-09-22 19:51:59 UTC
**Deleted** false
**Body** Www.haraj.com

**Recipients** Abo Alkhair (100007347586608)
Mohamed Elshinawy (100001303475553)
**Author** Mohamed Elshinawy (100001303475553)
**Sent** 2015-09-22 19:52:44 UTC
**IP** 108.15.42.99
**Deleted** false
**Body** He is the cars' guy

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-09-22 19:53:00 UTC
**Deleted** false
**Body** https://sa.opensooq.com/

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-09-22 19:53:04 UTC
**Deleted** false
**Body** He is A Jack of All Trades.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)
**Sent** 2015-09-22 19:53:09 UTC
**Deleted** false
**Body** and everyone goes to him.

**Recipients** Mohamed Elshinawy (100001303475553)
Abo Alkhair (100007347586608)
**Author** Abo Alkhair (100007347586608)

AHMED_529

| | |
|---|---|
| **Facebook Business Record** | **Page 4987** |

| | |
|---|---|
| **Sent** | 2015-09-22 19:53:51 UTC |
| **Deleted** | false |
| **Body** | I'll make you an ad. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:54:16 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Okay, please. |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:54:31 UTC |
| **Deleted** | false |
| **Body** | Write me your WhatsApp number |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:55:24 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | Same number. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:55:37 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | *+4107765095* |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 19:56:27 UTC |
| **Deleted** | false |
| **Body** | with the area code. |

| | |
|---|---|
| **Recipients** | Abo Alkhair (100007347586608) |
| | Mohamed Elshinawy (100001303475553) |
| **Author** | Mohamed Elshinawy (100001303475553) |
| **Sent** | 2015-09-22 19:56:46 UTC |
| **IP** | 108.15.42.99 |
| **Deleted** | false |
| **Body** | *0014107765095* |

| | |
|---|---|
| **Recipients** | Mohamed Elshinawy (100001303475553) |
| | Abo Alkhair (100007347586608) |
| **Author** | Abo Alkhair (100007347586608) |
| **Sent** | 2015-09-22 20:09:16 UTC |
| **Deleted** | false |
| **Body** | Great. |

AHMED_530

# EXHIBIT 5

FD-302 (Rev. 5-8-10)





**FEDERAL BUREAU OF INVESTIGATION**

Date of entry _____10/14/2015_____

The following reflects the communications via text between writer and
MOHAMED YOUSEF ELSHINAWY (referred to herein as MYE) utilizing telephone
number 410-776-5095 on October 10, 2015, the data is also being attached in
an xml file under a 1A attached hereto:

Text messages:

MYE:

Hey Dave. I had a horrible stressful day yesterday! I'm going Monday to
hand the paper for public defender. I thought about what you said
yesterday. I would like to meet before Monday to discuss this matter. The
headline is that I'm ready for full cooperation. Working together. But if
this as you said will be the path away of court and my family. I'm so hurt.
And I understand your disappointment for me not meeting earlier. ==If we can==
==meet (in a non scary way please) and have a trust relationship between us==
==then I'm think there will be no more disappointing and it will work out==
==great. I just want to be sure that me having a full cooperation with you==
==will allow me to have a normal life so I can work and live in peace.== What
do you think? And if we meet and have agreement.. am I gonna still have to
get a lawyer and all that or you will take it from there just between us?
What do you think?

Rodski:

I am with my family right now but let me get back to you on this when I am
able.

Rodski:

hey there, if you want to meet tomorrow, I can come in to the office. I
want to make sure that you are coming to talk voluntarily. You had



Investigation on ___10/10/2015___ at ___Baltimore, Maryland, United States (Phone)___

File # ████████████          Date drafted ___10/13/2015___

by ___Rodski David A.___

**027**

This document contains neither recommendations nor conclusions of the FBI. It is the property of the FBI and is loaned to your agen
to be distributed outside your agency.

FD-302a (Rev. 05-08-10)



Continuation of FD-302 of  Text messages with Elshinawy                    , On  10/10/2015  , Page   2 of 2

mentioned yesterday that you wished to consult with an attorney. By coming
to talk to us, it is your decision and you are doing this because this is
what you want to do without an attorney present. It has to be at my office
though---we can't do this at starbucks----I can text you the address of my
office and it is not scary at all. You pick the time. Let me know what
works for you and I will make it happen and thank you.

MYE:
oh, I thought we could continue in a friendly way as before. Well, I wish
to consult an attorney if it has to be this path and I'm still willing to
cooperate with whatever you need but maybe under the attorney supervision,
I'm going moneday (SIC) to the court to apply for public defender. I didn't
get much time. 7 days and two of them is a weekend. I hope it will be a
fast process where the court can hire me a lawyer before the 16th. Okay
Dave thank you.

Rodski:
It is completely your decision. Monday is a holiday by the way, so offices
are not open until Tuesday including attorney offices. I don't want you to
drive down there and be disappointed. They can get you representation
quickly. It is not a worry. If you change your mind in the meantime, I am
here.

MYE:
Oh thank you for letting me know. I actually didn't know about the holiday.
I didn't change my mind about cooperating. I thought i did from the
beginning. But maybe just so that I'm not surprised about any action
against me I would like to have an attorney involved so that he supervises
things between us. Again thank you for letting me know about Monday.

End of txts